Exhibit H88

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-18 | 2013-03-24 | https://www.nytimes.com/2013/03/18/booming/he-hasnt-had-it-all-either.html | He Hasnâ€šÃ‚Ã´t Had It All Either | False | By Michael Winerip | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/basketball/sagging-offense-dooms-nets-against-hawks.html | With Chance to Firm Up Standing, Nets Stumble Against the Hawks | False | By Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/golf/stacy-lewis-wins-lp.ga-founders-cup.html | Lewis Rallies for Title and No. 1 Ranking | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://well.blogs.nytimes.com/2013/03/18/planning-for-the-next-flu-season/ | Planning for the Next Flu Season | False | By Jane E. Brody | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/business/media/local-tv-news-is-following-prints-path-study-says.html | Local TV News Is Following Printâ€šÃ‚Ã´s Path, Study Says | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/pageoneplus/corrections-march-18-2013.html | Corrections: March 18, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/pageoneplus/quotation-of-the-day-for-monday-march-18.html | Quotation of the Day for Monday, March 18 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/arts/television/whats-on-monday.html | Whatâ€šÃ‚Ã´s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/hockey/rangers-in-an-odd-place-with-penguins-in-first.html | While Sliding Rangers Look Up in Standings, the Surging Penguins Look Down | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/baseball/netherlands-a-surprise-semifinalist-in-the-world-baseball-classic.html | Kingdom of the Netherlands, the Epitome of the Classic | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/football/nfl-is-pressured-on-gay-rights-issues.html | N.F.L. Is Pressured on Issues of Gay Rights | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/hockey/coach-jack-parker-nears-finish-line-at-boston-university.html | Boston Universityâ€šÃ‚Ã´s Coach Closes In on Retirement | False | By Peter May | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/sports/basketball/the-nets-long-and-winding-road-trip.html | The Netsâ€šÃ‚Ã´ Long and Winding Road Trip | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/deadline-looms-for-new-british-press-rules-after-hacking-scandal.html | Lawmaker Says Britons Agree to New Press Rules After Hacking Scandal | False | By Alan Cowell and Stephen Castle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/francis-to-meet-argentine-leader-after-frosty-ties.html | After Frosty Past, Pope Meets Argentine Leader | False | By Rachel Donadio and Alan Cowell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/africa/zimbabwe-human-rights-lawyer.html | Zimbabwe Police Defy Order to Free Lawyer, Group Says | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/global/indonesian-carrier-orders-24-billion-in-jets-from-airbus.html | Indonesian Carrier Orders $24 Billion in Jets From Airbus | False | By Nicola Clark | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/asia/pakistani-militants-attack-court-complex.html | Pakistani Militants Kill 4 in Attack on Court Complex | False | By Declan Walsh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/politics/republicans-plan-overhaul-for-2016-primary-season.html | Blunt Report Says G.O.P. Needs to Regroup for â€šÃ‚Ã´16 | False | By Sarah Wheaton and Michael D. Shear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/fashion/a-rainbow-of-rare-gems.html | A Rainbow of Rare Gems | False | By Victoria Gomelsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/fashion/otto-jakob-jeweler-draws-inspiration-from-natural-beauty-and-artistic-mastery.html | Drawing Inspiration From Natural Beauty and Artistic Mastery | False | By Nazanin Lankarani | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/fashion/after-the-tsunami-a-surprising-growth-in-jewelry-sales-in-japan.html | After the Tsunami, a Surprising Growth in Jewelry Sales | False | By Miki Tanikawa | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/fashion/in-jaipur-an-indian-jewelry-tradition-faces-market-forces-and-new-competitors.html | An Indian Jewelry Tradition Comes Under Threat | False | By Kimiko de Freytas-Tamura | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/fashion/19iht-fwool19.html | Not Just for Sweaters Anymore | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/19iht-fbowie19.html | David Bowie Brought to Life, in All His Guises | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/technology/ericsson-and-st-microelectronics-to-dissolve-venture.html | Ericsson and ST Microelectronics to Dissolve Venture | False | By Kevin J. Oâ€šÃ‚Ã´Brien | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://fivethirtyeight.blogs.nytimes.com/2013/03/18/parity-in-n-c-a-a-means-no-commanding-favorite/ | Parity in N.C.A.A. Means No Commanding Favorite | False | By Nate Silver | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-18 | 2013-03-18 | https://www.nytimes.com/2013/03/18/world/asia/18iht-educbriefs18.html | In Brief: Education | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/global/the-search-engine-for-better-or-for-worse.html | The Search Engine, for Better or for Worse | False | By James B. Rule | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/18/take-two-karen-elson-vs-buzz-aldrin/ | A Dual Review of Whatâ€šÃ„Ã´s New, Starring Karen Elson and Buzz Aldrin | False | By T Magazine | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/global/remote-control-warfare-requires-rules.html | Remote-Control Warfare Requires Rules | False | By Jane Harman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/media/maria-shriver-appears-on-today-for-papal-coverage.html | Maria Shriver Appears on â€šÃ„Ã²Todayâ€šÃ„Ã´ for Papal Coverage | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/19iht-letter19.html | Poland and France Move Toward a Europe Less Dependent on U.S. | False | By Judy Dempsey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/ncaabasketball/colleges-like-florida-gulf-coast-hope-8-seconds-on-tv-provide-a-lasting-image.html | Colleges Hope 8 Seconds on TV Provide Lasting Image | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/baseball/yadier-molina-guides-puerto-rico-to-world-baseball-classic-final.html | A Triumphant Show by the Artist Yadier Molina | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/asia/china-cites-risk-of-tension-as-us-bolsters-missile-defenses.html | China Cites Risk of New Tension as U.S. Bolsters Missile Defenses | False | By Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://well.blogs.nytimes.com/2013/03/18/really-diabetics-should-avoid-eating-fruit/ | Really? Diabetics Should Avoid Eating Fruit | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/bloomberg-proposes-anti-cigarette-legislation.html | Bloombergâ€šÃ„Ã´s Plan Would Make Stores Conceal Cigarettes | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/global/air-new-zealand-joins-effort-to-enliven-safety-videos.html | Air New Zealand Joins Effort to Enliven Safety Videos | False | By Bettina Wassener | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/asia/china-arrests-man-after-wifes-self-immolation-protest.html | China Arrests Man After Wifeâ€šÃ„Ã´s Self-Immolation Protest | False | By Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/movies/zombie-and-other-genre-films-often-require-years-to-make.html | A Risk for Films That Move at a Zombieâ€šÃ„Ã´s Pace | False | By Michael Cieply | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/health/white-or-pink-beans-with-beet-greens-and-parmesan-recipes-for-health.html | White or Pink Beans With Beet Greens and Parmesan | False | By Martha Rose Shulman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/atlantic-city-casinos-to-offer-fantasy-sports-betting.html | New Jersey to Allow Casinos to Offer Daily Fantasy Sports | False | By Joshua Brustein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/son-of-salvatore-cassano-resigns-in-wake-of-twitter-posts.html | Fire Commissionerâ€šÃ„Ã´s Son Resigns as Offensive Twitter Posts Surface | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://cityroom.blogs.nytimes.com/2013/03/18/a-mission-to-find-and-preserve-forgotten-slave-graveyards/ | Slavesâ€šÃ„Ã´ Forgotten Burial Sites, Marked Online | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/18/philip-crangi-for-jewelmint/ | Philip Crangi for JewelMint | False | By Alainna Lexie Beddie | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://dealbook.nytimes.com/2013/03/18/the-hurdles-to-a-higher-offer-for-dell/ | The Hurdles to a Higher Offer for Dell | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/health/scottish-bagpipers-urge-cleaning-to-prevent-infection.html | A Warning to Clean Bagpipes | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/new-guidelines-for-handling-athletes-with-concussions.html | New Concussion Guidelines Stress Individual Treatment | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/in-barclays-centers-shadow-a-house-is-snapped-up.html | A House in the Barclays Centerâ€šÃ„Ã´s Shadow Doesnâ€šÃ„Ã´t Linger on the Market | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/genetic-art-whale-hearts-and-morality.html | Genetic Art, Whale Hearts and Morality | False | By Jascha Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/space/on-the-watch-for-a-solar-storm.html | Sun Storm Forecast: Tiny Chance of Havoc | False | By Kenneth Chang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/middleeast/syria-warplanes-hit-lebanon-for-first-time.html | Syrian Rebels Pick U.S. Citizen to Lead Interim Government | False | By Anne Barnard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://well.blogs.nytimes.com/2013/03/18/faster-recovery-from-hip-surgery/ | A New Approach to Hip Surgery | False | By Peter Jaret | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-23 | https://bucks.blogs.nytimes.com/2013/03/18/the-risks-of-transferring-a-car-loan-to-a-credit-card/ | The Risks of Transferring a Car Loan to a Credit Card | False | By Ann Carrns | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/fbi-says-it-has-clues-in-1990-isabella-stewart-gardner-museum-art-heist.html | A New Effort in Boston to Catch 1990 Art Thieves | False | By Katharine Q. Seelye and Tom Mashberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/global/failing-health-of-italian-banks-hangs-over-markets.html | Failing Health of Italian Banks Hangs Over Markets | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/global/19iht-cyprus19.html | Second Thoughts in Europe as Anxiety Rises in Cyprus | False | By Liz Alderman and Landon Thomas Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/global/russia-sees-cyprus-plan-as-unfair-plot-to-seize-money-of-its-citizens.html | Russia Sees Cyprus Plan as 'Unfair' Plot to Seize Money of Its Citizens | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/detecting-heat-stress-in-cows.html | Detecting Heat Stress in Cows | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/a-challenge-to-dollos-law-of-irreversibility.html | A Challenge to Dollóé́šÃ„Ã‚´s Law | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/steve-coll-named-columbia-journalism-dean.html | Columbia Picks New Journalism Dean | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/health/on-the-trail-of-cancer-a-review-of-toms-river-by-dan-fagin.html | On the Trail of Cancer | False | By Abigail Zuger, M.D. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/solving-the-passover-puzzle-in-paris.html | Solving the Passover Puzzle | False | By Elaine Sciolino | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/former-romanian-premier-adrian-nastase-to-be-released-from-prison.html | Former Romanian Premier Ordered Released From Prison | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/critical-shopper-chloe-boutique-in-soho.html | A Newborn, but No Wobbly Legs | False | By Alexandra Jacobs | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/good-news-spreads-faster-on-twitter-and-facebook.html | Good News Beats Bad on Social Networks | False | By John Tierney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/politics/supreme-court-justices-appear-divided-on-arizona-voting-law.html | Justices Appear Divided on Arizona Voting Law | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/a-gray-jobs-market-for-all-ages.html | A Gray Jobs Market for All Ages | False | By Kerry Hannon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/financial-aid-is-scarce-for-job-training-certificates.html | The Great Aid Gap | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/aquatic-academy-schools-over-50-age-group.html | Aquatic Academy Isné́šÃ„Ã‚´t Kid Stuff | False | By John Hanc | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/travel-industry-offers-education-and-has-job-openings.html | In Tourism, Classes Can Open Doors | False | By Tanya Mohn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/back-on-campus-to-experience-road-not-taken.html | Back on Campus to Experience Road Not Taken | False | By Robert Strauss | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/online-certificate-programs-at-colleges-and-universities-gain-popularity.html | Online Certificate Programs at Colleges and Universities Gain Popularity | False | By Elizabeth Olson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/tax-code-helps-continuing-education-students-with-costs.html | Those Returning to School Can Find Help in the Tax Code | False | By Walecia Konrad | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/colleges-assess-cost-of-free-online-only-courses.html | Colleges Assess Cost of Free Online-Only Courses | False | By David Wallis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/education/entrepreneurship-certificates-give-small-businesses-a-lift.html | Budding Entrepreneurs Can Choose an M.B.A. Lite | False | By Phyllis Korkki | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/acupuncture-for-allergies-1-letter.html | Acupuncture for Allergies (1 Letter) | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/welcome-foot-support-1-letter.html | Welcome Foot Support (1 Letter) | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/health/a-crucial-number.html | A Crucial Number (1 Letter) | False | By The New York Times | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/how-some-plants-survived-after-hurricane-sandy.html | Weathering the Storm | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/bringing-a-virtual-brain-to-life.html | Bringing a Virtual Brain to Life | False | By Tim Requarth | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-21 | https://gadgetwise.blogs.nytimes.com/2013/03/18/elegant-headphones-crammed-with-features/ | Elegant Headphones, Crammed With Features | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/music/cavallis-eliogabalo-by-gotham-chamber-opera-at-the-box.html | An Emperor in Drag and Other Decadencies | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/a-work-trip-an-animal-rescue-and-a-new-puppy-frequent-flier.html | A Work Trip, an Animal Rescue and a New Puppy | False | By Robin Ganzert | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/speedy-check-in-lets-hotel-guests-bypass-front-desk.html | Speedy Check-In Lets Hotel Guests Bypass Front Desk | False | By Julie Weed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/medieval-remains-dwindling-butterflies-and-chatterboxes.html | Medieval Remains, Dwindling Butterflies and Chatterboxes | False | By Jennifer A. Kingson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/books/roger-ailes-off-camera-by-zev-chafets.html | A Soft-Focus Look at Foxâ€šÃ„Ã´s Tough-Talking Tough Guy | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://well.blogs.nytimes.com/2013/03/18/lost-sleep-can-lead-to-weight-gain/ | Lost Sleep Can Lead to Weight Gain | False | By Tara Parker-Pope | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/music/the-jerusalem-quartet-at-lincoln-center.html | Moments of Lyricism in a Purely Russian Story | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/dance/yasuko-yokoshis-bell-at-new-york-live-arts.html | â€šÃ„Ã´Giselleâ€šÃ„Ã´ Meets Kabuki in a Tale of Love, Madness and Toxic Breath | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/theater/reviews/the-bodyguard-with-heather-headley-in-london.html | â€šÃ„Ã´Bodyguardâ€šÃ„Ã´ and Its Diva, Now Onstage | False | By Ben Brantley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/dance/off-the-streets-out-of-the-mines.html | Off the Streets, Out of the Mines | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/americas/freedom-is-brief-after-daring-helicopter-prison-break.html | Freedom Is Brief for Canadians Who Fled Prison by Helicopter | False | By Ian Austen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/design/more-museums-shop-at-european-fine-art-fair-in-maastricht.html | Museums Go Shopping at Maastricht | False | By Carol Vogel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/how-fast-we-slow-down-running-longer-distances.html | How Fast We Slow Down Running Longer Distances | False | By Andrew Gelman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/television/how-we-invented-the-world-on-the-discovery-channel.html | On the Origins of Gadgets | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/television/lena-dunham-gives-girls-season-a-romantic-finale-on-hbo.html | Love Goddess? Never Saw That Coming | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/as-crop-prices-surge-investment-firms-and-farmers-vie-for-land.html | As Crop Prices Surge, Investment Firms and Farmers Vie for Land | False | By Julie Creswell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/music/albums-by-low-and-phosphorescent.html | Albums by Low and Phosphorescent | False | By Jon Caramanica and Nate Chinen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/middleeast/king-abdullah-of-jordan-has-criticism-for-all-concerned.html | Jordanâ€šÃ„Ã´s King Finds Fault With Everyone Concerned | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/middleeast/many-iraqis-prefer-to-ignore-10th-anniversary-of-war.html | 10 Years Later, an Anniversary Many Iraqis Would Prefer to Ignore | False | By Tim Arango | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/small-knives-small-risk-not-everyone-thinks-so-on-the-road.html | Small Knives, Small Risk? Not Everyone Thinks So | False | By Joe Sharkey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/africa/wanted-congolese-rebel-leader-turns-himself-in.html | Wanted Congolese Rebel Leader Turns Himself In to U.S. Embassy | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-18 | 2013-03-19 | https://bats.blogs.nytimes.com/2013/03/18/mets-harvey-delivers-another-strong-outing/ | Metsâ€šÃ„Ã´ Harvey Delivers Another Strong Outing | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/russian-regions-hijab-ban-puts-squeeze-on-muslims.html | Local Russian Hijab Ban Puts Muslims in a Squeeze | False | By Ellen Barry | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/pennsylvania-appoint-judges-ex-governors-say.html | Pennsylvania: Appoint Judges, Ex-Governors Say | False | By Trip Gabriel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/suspect-says-fatal-encounter-with-sarai-sierra-began-with-rebuffed-kiss.html | Man Says He Killed Tourist in Turkey After She Rebuffed Kiss | False | By Sebnem Arsu and J. David Goodman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/use-of-generics-produces-an-unusual-drop-in-drug-spending.html | U.S. Drug Costs Dropped in 2012, but Rises Loom | False | By Katie Thomas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://bats.blogs.nytimes.com/2013/03/18/hughes-says-his-back-feels-good-after-throwing-off-mound/ | Hughes Is Hit by Grounder in Return, but Says Heâ€šÃ„Ã´s Fine | False | By Peter Kerasotis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/golf/tiger-woods-and-lindsey-vonn-confirm-that-they-are-dating.html | A New First Couple in Sports: Woods and Vonn | False | By Bill Pennington | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/negotiators-for-arms-trade-treaty-discuss-regulation-of-ammunition.html | Negotiators for Arms Trade Treaty Discuss Regulation of Ammunition | False | By Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/asia/china-more-pigs-found-in-river.html | China: More Pigs Found in River | False | By David Barboza | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-19 | https://dealbook.nytimes.com/2013/03/18/ex-chief-of-calpers-is-indicted-over-fraud/ | Former Calpers Chief Indicted Over Fraud | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/questions-for-public-private-pact-that-led-to-xeljanz.html | Seeking Profit for Taxpayers in Potential of New Drug | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/africa/suicide-bombers-strike-bus-depot-in-nigeria.html | Bombs Strike Bus Station in Nigeria | False | By Adam Nossiter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/technology/electronic-arts-chief-resigns-sending-stock-up.html | Electronic Arts Chief Resigns | False | By David Streitfeld | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/paul-w-bergrin-new-jersey-lawyer-convicted-of-murder.html | New Jersey Lawyer Guilty of Murder | False | By Kate Zernike | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/media/abc-works-on-an-app-for-streaming-shows-to-mobile-devices.html | ABC Works on an App for Live Streaming Shows to Mobile Devices | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://dealbook.nytimes.com/2013/03/18/a-bank-levy-in-cyprus-and-why/ | A Bank Levy in Cyprus, and Why Not to Worry | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/in-path-of-storms-plum-island-mass-weighs-its-options.html | Itâ€šÂ‚Â´s Move It or Lose It in Path of a Norâ€šÂ‚Â´easter | False | By Jess Bidgood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/defiant-strategy-in-spanish-scandal-makes-diego-torres-a-prisoner-in-his-home.html | Strategy in Scandal Makes Spanish Dukeâ€šÂ‚Â´s Ex-Partner a Prisoner in Home | False | By Doreen Carvajal and Silvia Taulâ€š'â€¦s | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/ethan-saylors-death-and-a-cry-for-down-syndrome-understanding.html | A Young Man With Down Syndrome, a Fatal Encounter and a Cry for Understanding | False | By Lawrence Downes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/a-cure-in-essence-for-hiv-in-some-adults.html | A Cure, in Essence, for H.I.V. in Some Adults | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/taxing-bank-depositors-in-cyprus.html | Taxing Savers in Cyprus | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/whistle-blower-complaints-at-veterans-hospital-in-mississippi.html | A Pattern of Problems at a Hospital for Veterans | False | By James Dao | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/pope-francis-faces-an-entrenched-curia.html | Vaticanâ€šÂ‚Â´s Bureaucracy Tests Even the Infallible | False | By Rachel Donadio and Jim Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/arizonas-barrier-to-the-right-to-vote.html | Arizonaâ€šÂ‚Â´s Barrier to the Right to Vote | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/paul-ryans-ax-isnt-sharp-enough.html | Paul Ryanâ€šÂ‚Â´s Ax Isnâ€šÂ‚Â´t Sharp Enough | False | By Paul C. Broun Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/brooks-the-progressive-shift.html | The Progressive Shift | False | By David Brooks | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/falling-out-of-love-with-china.html | Falling Out of Love With China | False | By David Shambaugh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/audit-says-special-education-provider-illegally-diverted-government-funds.html | Pre-K Provider Stole Millions, State Audit Says | False | By David M. Halbfinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/business/global/cyprus-bailout-incites-turmoil-as-blame-flies.html | Cyprus Bailout Incites Turmoil as Blame Flies | False | By James Kanter, Nicholas Kulish and Andrew Higgins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/lawyers-for-immigrants.html | Lawyers for Immigrants | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/treating-early-alzheimers.html | Treating Early Alzheimerâ€šÂ‚Â´s | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/big-brother-online.html | Big Brother Online | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/knowing-whats-in-the-food-we-eat.html | Knowing Whatâ€šÂ‚Â´s in the Food We Eat | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/pageoneplus/quotation-of-the-day-for-tuesday-mar-19-2013.html | Quotation of the Day for Tuesday, Mar. 19, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/gov-john-hickenlooper-of-colorado-is-poised-to-sign-tough-gun-laws.html | For Colorado Governor, a Long Path to Gun Limits | False | By Jack Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/assemblyman-boyland-is-charged-with-falsifying-travel-vouchers.html | More Charges Against Brooklyn Legislator | False | By Mosi Secret | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/middleeast/obama-in-israel-visit-to-seek-common-ground-with-netanyahu-on-iran.html | A Goal for Obama in Israel: Finding Some Overlap on Iran | False | By Mark Landler | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/deal-in-albany-to-increase-new-yorks-minimum-wage.html | State Leaders Reach Deal to Raise Minimum Wage | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/ncaabasketball/baylor-notre-dame-uconn-and-stanford-are-top-seeds-in-ncaa-tournament-womens-bracket.html | In Womenâ€šÃ„Ã´s Bracket, Top Seeds Are the Same but Baylor Leads the Way | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/plan-to-expand-us-opens-home-ignites-fight-in-queens.html | Tennis Association Seeks Parkland, and Gets a Fight | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/pageoneplus/corrections-march-19-2013.html | Corrections: March 19, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/murder-conviction-reversed-over-withheld-information.html | Murder Conviction Tossed Out in Queens | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/disposal-of-older-monitors-leaves-a-hazardous-trail.html | Unwanted Electronic Gear Rising in Toxic Piles | False | By Ian Urbina | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/focus-on-3-encounters-as-trial-begins-on-stop-and-frisk-tactic.html | A Focus on 3 Encounters in a Stop-and-Frisk Trial | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/opinion/nocera-the-senates-muckraker.html | The Senateâ€šÃ„Ã´s Muckraker | False | By Joe Nocera | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/nyregion/more-traffic-fatalities-in-new-york-city-in-2012.html | Traffic Fatalities in City Increased in 2012, but Officials Point to Larger Picture | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/world/europe/uhuru-kenyattas-lawyers-ask-hague-court-to-drop-charges.html | Court Is Asked to Drop Charges Against Kenyaâ€šÃ„Ã´s President-Elect | False | By Marlise Simons | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/philadelphia-abortion-doctors-murder-trial-opens.html | Abortion Doctorâ€šÃ„Ã´s Murder Trial Opens | False | By Jon Hurdle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/basketball/injuries-leave-knicks-with-odd-lineup-against-jazz.html | Injuries Leave Knicks With Odd Lineup | False | By Nate Taylor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/19/us/erwin-harris-ad-executive-who-seized-cuban-assets-dies-at-91.html | Erwin Harris, Ad Executive Who Seized Cuban Assets, Dies at 91 | False | By Paul Vitello | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/basketball/nets-begin-long-trip-with-rout-of-pistons.html | Nets Look Impressive in First Stop of Their Trip | False | By Jake Appleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/olen-burrage-dies-at-82-linked-to-killings-in-1964.html | Olen Burrage Dies at 82; Linked to Killings in 1964 | False | By Douglas Martin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/politics/obama-nominates-thomas-e-perez-as-labor-secretary.html | A Justice Dept. Official Is Named to Lead Labor | False | By Peter Baker and Steven Greenhouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/booth-gardner-dies-at-76-ex-washington-governor.html | Booth Gardner Dies at 76; Ex-Washington Governor | False | By William Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/san-franciscos-role-in-opposing-gay-marriage-led-way-to-supreme-court.html | Ban on Gay Marriage Led Lawyers to Shift Role | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/football/patriots-robert-k-kraft-gives-details-of-wes-welker-talks.html | In Rare Move, Patriotsâ€šÃ„Ã´ Owner Gives Details of Welker Talks | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/one-person-one-vote-rule-reaches-supreme-court.html | One Person One Vote (or Was That One Voter One Vote?) | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/basketball/heat-survive-celtics-and-extend-winning-streak-to-23.html | Celtics Give Heat All They Can Handle, but They Handle It | False | By Peter May | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/science/earth/research-to-bring-back-extinct-frog-points-to-new-path-and-quandaries.html | So Youâ€šÃ„Ã´re Extinct? Scientists Have Gleam in Eye | False | By Gina Kolata | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/us/engineers-report-small-gains-in-nations-infrastructure.html | Small Infrastructure Gains Are Observed in Engineering Report | False | By John Schwartz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/basketball/lakers-kobe-bryant-as-peacemaker-and-assistant-coach.html | Bryantâ€šÃ„Ã´s Roles Evolve From Peacemaker to Assistant Coach | False | By Mark Heisler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/asia/blackout-halts-cooling-system-at-fukushima-plant.html | Fukushima Blackout Hints at Plantâ€šÃ„Ã´s Vulnerability | False | By Martin Fackler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/hockey/rangers-edge-hurricanes-in-shootout.html | Rangers Manage to Break Losing Streak, if Not Their Scoring Struggles | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s on Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/baseball/dominican-republic-beats-the-netherlands-and-advances-to-world-baseball-classic-final.html | Dominican Republic Reaches World Classic Final | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/ncaabasketball/marshall-henderson-leads-ole-miss-into-ncaa-tournament.html | The Rebelsâ€šÃ„Ã´ Loose Cannon | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-19 | https://www.nytimes.com/2013/03/19/sports/football/jets-sign-outside-linebacker-antwan-barnes.html | Jets Sign a Pass Rusher | False | By Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/europe/installation-of-pope-francis.html | Francis Vows to Serve â€šÃ„Â²Poorest, Weakestâ€šÃ„Â´ and Urges Leaders to Offer Hope | False | By Elisabetta Povoledo and Rachel Donadio | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/europe/british-newspapers-new-press-rules.html | British Newspapers Challenge New Press Rules | False | By Stephen Castle and Alan Cowell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-24 | https://latitude.blogs.nytimes.com/2013/03/19/beijing-favors-the-fake-over-the-authentic-in-architecture/ | False Historical Consciousness | False | By Clarissa Sebag-Montefiore | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/who-lives-longest.html | Who Lives Longest? | False | By Maggie Koerth-Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/global/cyprus-rejects-tax-on-bank-deposits.html | Rejection of Deposit Tax Scuttles Deal on Bailout for Cyprus | False | By Liz Alderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/media/bbc-to-sell-lonely-planet-travel-guidebooks.html | U.S. Buyer for BBCâ€šÃ„Â´s Book Unit on Travel | False | By Eric Pfanner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/asia/suspect-in-daniel-pearl-killing-is-arrested-in-pakistan.html | Pakistan Arrests Militant Suspected in Daniel Pearl Killing | False | By Salman Masood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-25 | https://bits.blogs.nytimes.com/2013/03/19/creating-canadas-quantum-valley/ | Creating Canadaâ€šÃ„Â´s â€šÃ„Â²Quantum Valleyâ€šÃ„Â´ | False | By Quentin Hardy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/politics/senators-plan-would-spare-vital-programs-from-federal-cuts.html | Finance Bill, Nearing Senate Passage, Would Protect Some Favored Programs | False | By Jonathan Weisman and Annie Lowrey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/20iht-lon20.html | A Chekhov-Inspired Mash-Up | False | By Matt Wolf | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/soccer/20iht-soccer20.html | Power of Papacy Meets the Sway of Soccer | False | By Rob Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/20iht-loomis20.html | Singing the Praises of Oscar Wilde's 'Importance of Being Earnest' | False | By George Loomis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/boeing-secures-15-6-billion-order-from-ryanair.html | Boeing and Ryanair Agree to a Deal for 175 New Jets | False | By Jad Mouawad | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/global/the-role-of-the-icc-in-international-justice-and-diplomacy.html | International Justice and Diplomacy | False | By Fatou Bensouda | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://dealbook.nytimes.com/2013/03/19/liberty-to-buy-27-stake-in-charter-for-2-6-billion/ | Malone Takes a Step Back Into Cable With Charter Stake | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/asia/us-says-laos-blocking-missing-persons-investigation.html | U.S. Says Laos Is Blocking an Inquiry Into 3 Missing Men | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/19/a-modest-proposal/ | A Modest Proposal | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/asia/us-treasury-secretary-and-chinese-president-meet.html | U.S. Treasury Secretary and Chinese President Meet | False | By Jane Perlez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/media/times-names-european-news-editor-and-a-new-berlin-chief.html | Times Names Berlin Chief and Editor for Europe | False | By The New York Times | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/asia/philippine-court-delays-free-contraceptives-law.html | Philippine Court Delays Law on Free Contraceptives for Poor | False | By Floyd Whaley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/middleeast/syria-developments.html | Syria and Activists Trade Charges on Chemical Weapons | False | By Anne Barnard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/7-marines-killed-in-nevada-training-exercise.html | 7 Marines Killed in Nevada Training Exercise | False | By Eric Schmitt and Timothy Williams | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://cityroom.blogs.nytimes.com/2013/03/19/a-1930s-beauty-contest-with-shapely-horns-and-fine-beards/ | A 1930s Beauty Contest With Shapely Horns and Fine Beards | False | By Andy Newman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-21 | https://gadgetwise.blogs.nytimes.com/2013/03/19/qa-keeping-adobe-flash-player-secure/ | Q&A: Keeping Adobe Flash Player Secure | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/baseball/robinson-cano-has-more-vocal-role-on-dominican-republic-team.html | Away From the Bronx, Cano Takes On a More Vocal Role | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://dealbook.nytimes.com/2013/03/19/dismissing-concerns-panel-advances-whites-s-e-c-nomination/ | Dismissing Concerns, Panel Backs Whiteâ€šÃ„Â´s S.E.C. Nomination | False | By Ben Protess | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/books/richard-hells-i-dreamed-i-was-a-very-clean-tramp.html | Itâ€šÃ„Ã´s Mr. Hell on the Line | False | By Dwight Garner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/baseball/if-anyone-knows-storm-clouds-its-hal-steinbrenner.html | Hal Steinbrenner Plots New Course for Yankees | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/middleeast/attacks-in-baghdad-before-iraq-war-anniversary.html | Iraqisâ€šÃ„Ã´ Pain Never Abates as Attacks Kill Dozens | False | By Tim Arango | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/asia/20iht-letter20.html | In India Gang Rape Case, Spotlight Turns to Jail | False | By Betwa Sharma | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://cityroom.blogs.nytimes.com/2013/03/19/port-authority-with-eye-on-income-will-pick-firm-for-trade-center-observatory/ | Port Authority, With Eye on Income, Will Pick Firm for Trade Center Observatory | False | By Charles V. Bagli | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/ncaabasketball/in-swirls-of-stain-the-art-of-ncaa-branding.html | Swirls of Stain, the Art of N.C.A.A. Branding | False | By John Branch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/energy-environment/executive-says-crew-should-have-acted-to-prevent-spill.html | Transocean Chief Admits Crew Shortcomings in Oil Spill | False | By Clifford Krauss | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-21 | https://gadgetwise.blogs.nytimes.com/2013/03/19/its-a-bag-its-a-desk-its-got-geek-appeal | Itâ€šÃ„Ã´s a Bag, Itâ€šÃ„Ã´s a Desk, Itâ€šÃ„Ã´s Got Geek Appeal | False | By Roy Furchgott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://dealbook.nytimes.com/2013/03/19/jpmorgan-chase-inquiry-reveals-status-quo-after-financial-crisis/ | Lesson Learned After Financial Crisis: Nothing Much Has Changed | False | By Jesse Eisinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-24 | https://intransit.blogs.nytimes.com/2013/03/19/what-if-you-hate-mountains/ | What If You Hate Mountains? | False | By Emily Brennan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://bats.blogs.nytimes.com/2013/03/19/yankees-scratch-jeter-after-his-ankle-acts-up/ | Jeter, His Ankle Still Stiff, Is Scratched From Lineup | False | By Peter Kerasotis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/invitation-to-a-dialogue-psychiatric-diagnoses.html | Invitation to a Dialogue: Psychiatric Diagnoses | False | | | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/to-many-yogurt-fans-its-all-greek.html | To Many Yogurt Fans, Itâ€šÃ„Ã´s All Greek | False | By Florence Fabricant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/for-the-gop-its-not-just-the-message.html | For the G.O.P., Itâ€šÃ„Ã´s Not Just the Message | False | By The Editorial Board | | | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/politics/house-panel-finds-initial-evidence-of-ethics-abuses-by-2-lawmakers.html | House Ethics Panel Finds Cause to Investigate 2 Lawmakers | False | By Eric Lipton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/politics/south-carolina-congress-primary.html | Former Governor Advances in South Carolina Race | False | By Kim Severson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/basketball/miami-heat-are-on-a-path-of-little-resistance.html | Little Resistance on the Heatâ€šÃ„Ã´s Path | False | By Harvey Araton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/education/activists-at-colleges-network-to-fight-sexual-assault.html | College Groups Connect to Fight Sexual Assault | False | By Richard Pâ€šÃ„Ã¶rez-Peâ€šÃ„Ã±a | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/charges-upgraded-in-brooklyn-crash-that-killed-couple.html | Charges Upgraded in Hit-Run Crash That Killed Couple | False | By J. David Goodman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/conservation-team-restores-art-and-artifacts-after-disasters.html | A SWAT Team for Waterlogged Artwork | False | By David Wallis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/preserving-mangoes-and-pineapples-at-their-peak.html | Inviting Tropical Fruits to Stick Around | False | By Cathy Barrow | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/supreme-court-cases-sale-of-certain-products-abroad.html | Justices Permit Resale of Copyrighted Imports | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/brooklyn-oasis-between-the-drink-and-the-bqe.html | Between the Drink and the B.Q.E. | False | By John Freeman Gill | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/off-the-menu-melibea-to-open-in-greenwich-village-desmuda-opening-in-east-village-and-more.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/basketball/knicks-add-tyson-chandler-and-kurt-thomas-to-list-of-injured.html | More Injuries for Knicks, but the News Isnâ€šÃ„Ã´t All Bad | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/politics/senate-gun-bill-will-exclude-assault-weapons-ban.html | Senator Is Angry Over Billâ€šÃ„Ã´s Exclusion of Assault Gun Ban | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/technology/us-said-to-look-into-microsoft-bribery-allegations.html | U.S. Said to Look Into Microsoft Bribery Allegations | False | By Nick Wingfield | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://tmagazine.blogs.nytimes.com/2013/03/19/leader-of-the-pack-2/ | Leader of the Pack | False | By David Colman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://cityroom.blogs.nytimes.com/2013/03/19/statue-of-liberty-to-reopen-july-4/ | Statue of Liberty to Reopen by July 4 | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-21 | https://artsbeat.blogs.nytimes.com/2013/03/19/record-ticket-sales-for-bowie-exhibition-in-london/ | Record Ticket Sales for Bowie Exhibition in London | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://artsbeat.blogs.nytimes.com/2013/03/19/judge-sets-court-date-in-spider-man-trial/ | Judge Sets Court Date in â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ Trial | False | By Patrick Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/design/guggenheim-gets-grant-to-commission-chinese-art.html | Guggenheim Gets Grant to Commission Chinese Art | False | By Carol Vogel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-19 | https://dinersjournal.blogs.nytimes.com/2013/03/19/front-burner-9/ | Front Burner | False | By Florence Fabricant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/theater/reviews/the-old-boy-by-a-r-gurney-from-the-keen-company.html | If Those Dusty Common Rooms Could Talk ... | False | By Anita Gates | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/europe/20iht-hungary20.html | Hungarian News Media Fight Laws of Silence | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/theater/reviews/the-norwegians-by-c-denby-swanson-at-drilling-company.html | Hit Men and Hurt Lovers Meet Minnesota Nice | False | By Anita Gates | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/media/professor-sues-columbia-alleging-misuse-of-funds.html | Journalism Professor Sues Columbia, Claiming Misuse of Endowment Funds | False | By Christine Haughney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/reviews/restaurant-review-chez-sardine-in-the-west-village.html | 2 Cuisines, Both Full of Themselves | False | By Pete Wells | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/science/space/on-mars-curiosity-rover-repaired-nasa-says.html | Mars Rover Is Repaired, NASA Says | False | By Henry Fountain | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/denyse-beaulieu-book-is-about-perfumes-and-her-life.html | Revealing a Lot, Aromatic and Otherwise | False | By Laren Stover | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/music/bebe-neuwirth-at-54-below.html | Wistful Reflections but Very Few Regrets | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/pop-up-hotels-rooms-with-a-fleeting-view.html | Pop-Up Hotels: Rooms With a Fleeting View | False | By Stephanie Rosenbloom | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/hotel-review-pousada-de-cascais-in-cascais-portugal.html | Hotel Review: Pousada de Cascais in Cascais, Portugal | False | By Seth Sherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/jay-parkinson-the-doctor-is-in-well-logged-in.html | The Doctor Is In (Well, Logged In) | False | By Joshua David Stein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/global/britain-approves-construction-of-new-nuclear-power-plant.html | Britain Approves Construction of New Nuclear Power Plant | False | By Stanley Reed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/music/maria-de-buenos-aires-by-piazzolla-at-le-poisson-rouge.html | The Sound of Tango, the Story of Mary | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/dance/tongue-in-cheek-commentary-with-arms-and-legs.html | Tongue-in-Cheek Commentary, With Arms and Legs | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/video-games/gears-of-war-judgment-and-the-writing-of-its-narrative.html | Building a Narrative Thatâ€šÃ„Ã´s Explosive | False | By Chris Suellentrop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/music/san-francisco-symphony-strike-darkens-halls.html | San Francisco Symphony Strike Darkens Halls | False | By James R. Oestreich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/fairways-return-brings-new-life-to-storm-battered-red-hook.html | Businesses Return to the Neighborhood, and the People Follow | False | By Cara Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/dining/picking-a-flavorful-easter-ham.html | How to Pick an Easter Ham | False | By Julia Moskin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/design/eisenhower-memorial-in-criticism-barrage.html | Eisenhower Memorial in Criticism Barrage | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/movies/eden-depicts-sex-trafficking-in-the-united-states.html | True Story Inspires Tale of Sex Trade; in a Twist, a U.S. Marshal Is the Bad Guy | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/movies/new-directors-new-films-begins-at-lincoln-center.html | Early Favorites in a Showcase for New Filmmakers | False | By Manohla Dargis and A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/us-example-offers-hope-for-cutting-carbon-emissions.html | A Model for Reducing Emissions | False | By Eduardo Porter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/faux-fur-case-settled-by-neiman-marcus-and-2-other-retailers.html | Real Fur, Masquerading as Faux | False | By Julie Creswell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/web-comments-in-ohio-rape-case-lead-to-charges-against-two.html | Online Comments in Ohio Rape Case Lead to Charges Against Two | False | By Richard A. Oppel Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/europe/france-court-says-head-scarf-is-no-grounds-for-firing.html | France: Court Says Head Scarf Is No Grounds for Firing | False | By Steven Erlanger | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/ncaabasketball/michigan-states-toughness-starts-with-its-nonconference-schedule.html | Michigan Stateâ€šÃ„Ã´s Toughness Starts With Its Nonconference Schedule | False | By Pat Borzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/massachusetts-mit-will-release-documents-in-hacking-case.html | Massachusetts: M.I.T. Will Release Documents in Hacking Case | False | By Jess Bidgood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/ohio-teenage-killer-gets-life.html | Ohio: Teenage Killer Gets Life | False | By Jess Bidgood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/europe/britain-girl-shot-by-taliban-returns-to-the-classroom.html | Britain: Girl Shot by Taliban Returns to the Classroom | False | By Douglas Schorzman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-19 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/court-announces-early-release-of-same-sex-marriage-arguments.html | Court Announces Early Release of Same-Sex Marriage Arguments | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-26 | https://www.nytimes.com/2013/03/20/business/media/jane-goodall-admits-borrowing-passages-for-new-book.html | Jane Goodall Admits Borrowing Passages for New Book | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/before-bloombergs-anti-smoking-push-there-was-haverstraw-ny.html | Put Cigarettes Out of View? Itâ€šÃ„Ã´s Been Tried | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/middleeast/some-palestinians-wary-of-obama-visit.html | For Some Palestinians, Wariness on Eve of Obama Visit | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/energy-environment/nrc-votes-for-upgrades-to-fukushima-like-reactor-vents.html | N.R.C. Votes for Upgrades to Some Reactor Vents | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/ncaabasketball/brittney-griners-final-season-draws-applause-and-crowds.html | Praising Griner Proves Far Easier Than Stopping Her | False | By Jerâ€šÃ© Longman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/travel/in-da-nang-vietnam-looking-to-the-future.html | In Da Nang, Vietnam, Looking to the Future | False | By Mike Ives | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/travel/viewing-mount-fuji-from-a-nearby-isle.html | Viewing Mount Fuji From a Nearby Isle | False | By Kelly Wetherille | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/travel/roaming-the-african-er-philippine-plains.html | Roaming the African, Er, Philippine Plains | False | By Alex Frew McMillan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/albany-deal-would-keep-higher-tax-rate-on-top-incomes.html | Deal in Albany Would Extend Higher Taxes on Top Earners | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://bats.blogs.nytimes.com/2013/03/19/stubhub-barred-near-yankee-stadium-for-now/ | StubHub Barred Near Yankee Stadium, for Now | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://dealbook.nytimes.com/2013/03/19/jpmorgan-reining-in-payday-lenders/ | JPMorgan Chase Is Reining In Payday Lenders | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/suny-again-votes-to-close-long-island-college-hospital.html | 2nd Vote for Closing Long Island College Hospital | False | By The New York Times | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/iraq-wars-10th-anniversary-is-barely-noted-in-washington.html | Iraq Warâ€šÃ„Ã´s 10th Anniversary Is Barely Noted in Washington | False | By Peter Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/football/nfl-roundup.html | Ryan Tiptoes Around a Revis Question | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/realestate/commercial/renovation-pays-off-for-a-chelsea-nonprofit.html | Renovation Pays Off for a Chelsea Nonprofit | False | By Ronda Kaysen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/realestate/commercial/developers-are-making-bets-on-a-rising-east-harlem.html | Developers Are Making Bets on a Rising East Harlem | False | By Julie Satow | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/realestate/commercial/the-30-minute-interview-joel-breitkopf.html | Joel Breitkopf | False | By Vivian Marino | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/britains-press-crackdown.html | Britainâ€šÃ„Ã´s Press Crackdown | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/politics/lobbyists-look-for-bipartisan-support-to-repeal-a-tax.html | In Shift, Lobbyists Look for Bipartisan Support to Repeal a Tax | False | By Eric Lipton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/a-decade-of-despair.html | A Decade of Despair | False | By Ahmad Saadawi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/the-silver-linings-of-iraq.html | What America Learned in Iraq | False | By John A. Nagl | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/science/francis-ruddle-who-led-transgenic-research-dies-at-83.html | Francis Ruddle, Who Led Transgenic Research, Dies at 83 | False | By Margalit Fox | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/middleeast/fading-hopes-of-unity-in-iraq-as-sectarian-tensions-rise.html | Sectarian Strains Pit Some Iraqis Against Their Own Leaders | False | By Tim Arango and Michael R. Gordon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/in-a-new-aisle-energy-drinks-sidestep-rules.html | In a New Aisle, Energy Drinks Sidestep Some Rules | False | By Barry Meier | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/friedman-democrats-dragons-or-drones.html | Democrats, Dragons or Drones? | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/ten-years-after-the-iraq-war-began.html | Ten Years After | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/murrey-marder-reporter-who-took-on-joe-mccarthy-dies-at-93.html | Murrey Marder, Early McCarthy Skeptic, Dies at 93 | False | By Bruce Weber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/affirmative-action-looking-at-the-data.html | Affirmative Action: Looking at the Data | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/opinion/clemency-for-jonathan-pollard-jailed-as-a-spy-for-israel.html | Clemency for Pollard, Jailed as a Spy for Israel | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/pageoneplus/quotation-of-the-day-for-wednesday-mar-20-2013.html | Quotation of the Day for Wednesday, Mar. 20, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/justices-explore-fine-line-on-generic-drug-injuries.html | Justices Explore Fine Line on Generic Drug Injuries | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/americas/pope-francis-old-colleagues-recall-pragmatic-streak.html | On Gay Unions, a Pragmatist Before He Was a Pope | False | By Simon Romero and Emily Schmall | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/politics/gop-opposition-to-immigration-law-is-falling-away.html | G.O.P. Opposition to Immigration Law Is Falling Away | False | By Ashley Parker and Michael D. Shear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/used-to-baghdads-battles-and-adjusting-to-new-yorks-bustle.html | Used to Baghdadâ€š Ã‚ Ã´s Battles, and Adjusting to New Yorkâ€š Ã‚ Ã´s Bustle | False | By Jim Dwyer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/global/protecting-their-own-russians-offer-an-alternative-to-the-cypriot-bank-tax.html | Protecting Their Own, Russians Offer an Alternative to the Cypriot Bank Tax | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/pageoneplus/corrections-march-20-2013.html | Corrections: March 20, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/hockey/rick-dipietro-back-in-hockeys-minors-is-trying-to-remain-positive.html | Back in Connecticut, DiPietro Is Trying to Remain Positive | False | By Allan Kreda | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/tarloffs-father-testifies-about-sons-bizarre-behavior.html | Father Describes Behavior of Son Accused of Murder | False | By Russ Buettner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/media/using-sponsored-content-to-keep-viewers-watching.html | Using â€š Ã‚ Ã´Sponsored Contentâ€š Ã‚ Ã´ to Keep Viewers Watching | False | By Stuart Elliott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/europe/cyprus-bailout-backlash-promises-crucial-test-for-germany.html | Cyprus Bailout Promises Crucial Test for Germany | False | By Nicholas Kulish and Jack Ewing | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/hockey/with-both-needing-a-win-the-rangers-top-the-devils.html | Both Needing a Win, the Rangers Top the Devils | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/bishops-challenge-cuomo-on-stronger-abortion-rights.html | Bishops Challenge Cuomo on Stronger Abortion Rights | False | By Jesse McKinley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/design/los-angeles-art-museum-rules-out-merger-for-now.html | No Merger for Los Angeles Museum | False | By Randy Kennedy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/europe/french-minister-steps-down-in-swiss-bank-investigation.html | French Minister Steps Down in Swiss Bank Investigation | False | By Scott Sayare | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/for-city-candidates-calories-pose-biggest-challenge.html | Next Campaign Stop: The Third Lunch Today | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/us/immigration-official-defends-release-of-detainees.html | Administration Official Defends Release of Detainees | False | By Julia Preston | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/subway-worker-is-trapped-in-waist-deep-mud.html | Subway Worker Freed After Hours Stuck in Mud | False | By Michael Schwirtz and Daniel E. Slotnik | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/education/teaching-degree-minority-enrollment-lags-study-shows.html | Minority Groups Remain Outnumbered at Teaching Programs, Study Reports | False | By Motoko Rich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/at-mayoral-forum-quinn-backs-council-plan-for-police-dept-monitor.html | Police Department Monitor Is Topic at a Mayoral Forum | False | By J. David Goodman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/americas/quest-for-illegal-gain-at-the-sea-bottom-divides-fishing-communities.html | Quest for Illegal Gain at the Sea Bottom Divides Fishing Communities | False | By Karla Zabludovsky | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/business/grocery-chains-pledge-not-to-sell-modified-salmon.html | Grocers Wonâ€šÃ„Ã´t Sell Altered Fish, Groups Say | False | By Andrew Pollack | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/world/africa/zimbabwe-constitution-passes-by-wide-margin.html | Zimbabwe: Constitution Passes by Wide Margin | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/sports/baseball/dominican-republic-wins-world-baseball-classic.html | World-Class Pitching Carries Undefeated Dominicans to Title | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s On Wednesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-20 | https://www.nytimes.com/2013/03/20/nyregion/brooklyn-prosecutor-to-seek-freedom-of-man-convicted-in-1990-killing-of-rabbi.html | Jailed Unjustly in the Death of a Rabbi, Man Nears Freedom | False | By Michael Powell and Sharon Otterman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/20/world/asia/south-korea-computer-network-crashes.html | Computer Networks in South Korea Are Paralyzed in Cyberattacks | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-24 | https://wheels.blogs.nytimes.com/2013/03/20/john-dillingers-terraplane-revisits-his-childhood-home/ | John Dillingerâ€šÃ„Ã´s Terraplane Revisits His Childhood Home | False | By Jim Motavalli | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/middleeast/obama-arrives-in-israel-for-two-day-trip.html | In Israel, Obama Seeks to Offer Reassurance of â€šÃ„Ã²Unbreakable Bondsâ€šÃ„Ã´ | False | By Mark Landler and Jodi Rudoren | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/creating-the-all-terrain-human.html | Becoming the All-Terrain Human | False | By Christopher Solomon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/energy-environment/rescuing-toads-from-traffic.html | Rescuing Toads From Traffic | False | By Stanley Reed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://artsbeat.blogs.nytimes.com/2013/03/20/waiting-for-catastrophes-aleksandar-hemon-talks-about-the-book-of-my-lives/ | Waiting for Catastrophes: Aleksandar Hemon Talks About â€šÃ„Ã²The Book of My Livesâ€šÃ„Ã´ | False | By John Williams | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/21iht-arena21.html | In Vietnam, Resources for Sports Are Lacking, but Passion Isn't | False | By Christopher Clarey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/global/obama-can-end-israeli-intransigence.html | Itâ€šÃ„Ã´s Up to Obama | False | By Mustafa Barghouthi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/global/mixed-expectations-of-obama-in-israel.html | Mixed Expectations | False | By Yossi Alpher | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/state-and-federal-inquiry-asks-whether-heating-oil-companies-cheated-customers.html | Heating Oil Companies Face Inquiry on Purity of Fuel | False | By William K. Rashbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/global/after-deal-is-rejected-cyprus-scrambles-to-find-funds.html | As Bailout Deadline Approaches, Cyprus Scrambles to Find Funds | False | By Liz Alderman and David M. Herszenhorn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/man-fatally-beaten-inside-hospital-in-brooklyn.html | Psychiatric Patient Arrested in Beating Death at a Brooklyn Hospital | False | By Nina Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/energy-environment/chinese-solar-company-s-operating-unit-declares-bankruptcy.html | Chinese Solar Panel Giant Is Tainted by Bankruptcy | False | By Keith Bradsher | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/australian-leader-tries-to-save-media-law.html | Australia Prime Minister Fights Own Party to Stay in Office | False | By Matt Siegel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://gadgetwise.blogs.nytimes.com/2013/03/20/tip-of-the-week-making-an-itunes-wish-list/ | Tip of the Week: Making an iTunes Wish List | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/director-of-colorado-prisons-fatally-shot-at-home.html | Colorado Reels After Killing of Top Official Over Prisons | False | By Jack Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/economy/as-men-lose-economic-ground-clues-in-the-family.html | Study of Menâ€šÃ„Ã´s Falling Income Cites Single Parents | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://artsbeat.blogs.nytimes.com/2013/03/20/downton-season-3-sets-pbs-record/ | â€šÃ„Ã²Downtonâ€šÃ„Ã´ Season 3 Sets PBS Record | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/afghans-compromise-on-special-forces-ban.html | Afghans Compromise Over Ban on Elite U.S. Troops | False | By Azam Ahmed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/21iht-letter21.html | Swift Demise of Last Major Monopoly in China | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/global/britain-to-stick-with-austerity-budget.html | U.K. Takes Steps to Spur Stuttering Economy | False | By Julia Werdigier and Stephen Castle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://gadgetwise.blogs.nytimes.com/2013/03/20/a-sophisticated-instagram-alternative/ | A Sophisticated Instagram Alternative | False | By Roy Furchgott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/rat-at-fukushima-plant.html | Rat Body Linked to Blackout at Atomic Site | False | By Martin Fackler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/malaysia-charges-8-filipinos-in-borneo-incursion.html | 8 Filipinos Are Charged in Incursion on Borneo | False | By Floyd Whaley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/ny-construction-workers-rescue-required-innovation.html | To Save a Manâ€šÃ„Ã´s Life, a Muddy Tug of War With the Earth Itself | False | By Marc Santora and Matt Flegenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-24 | https://wheels.blogs.nytimes.com/2013/03/20/safety-agency-upgrades-inquiry-on-mercedes-benz-e-class-sedans/ | Safety Agency Upgrades Inquiry on Mercedes-Benz E-Class Sedans | False | By Christopher Jensen | | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/smallbusiness/a-bakery-with-95-employees-confronts-the-new-health-care-law.html | Questions Abound in Learning to Adjust to Health Care Overhaul | False | By Julie Weed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-23 | https://www.nytimes.com/2013/03/20/middleeast/mariam-farhat-palestinian-mother-of-martyrs-dies-at-64.html | Mariam Farhat, Known as â€šÃ„Ã²Mother of Martyrs,â€šÃ„Ã´ Dies at 64 | False | By William Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/design/outside-the-citadel-social-practice-art-is-intended-to-nurture.html | Outside the Citadel, Social Practice Art Is Intended to Nurture | False | By Randy Kennedy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/a-chefs-guide-to-eating-in-jerusalem.html | A Chefâ€šÃ„Ã´s Guide to Eating in Jerusalem | False | By Emily Brennan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-24 | https://intransit.blogs.nytimes.com/2013/03/20/and-snoring-in-14e/ | And Snoring in 14E â€šÃ„Ã¶ | False | By Emily Brennan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://gadgetwise.blogs.nytimes.com/2013/03/20/who-has-the-fastest-lte-service/ | Who Has The Fastest LTE Service? | False | By Roy Furchgott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/soccer/landon-donovan-american-soccers-missing-piece.html | The Missing Piece | False | By Sam Borden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/europe/pope-francis-meets-with-other-religious-leaders.html | Pope Meets Other Religious Leaders, Pledging Respect | False | By Jim Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/art-scene-takes-wing-in-dubai.html | Dynamic Art Scene Takes Wing in Dubai | False | By Sara Hamdan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-25 | https://bits.blogs.nytimes.com/2013/03/20/the-era-of-deep-archiving-begins/ | The Era of Deep Archiving Begins | False | By David Streitfeld | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/economy/in-us-surprise-housing-demand-catches-industry-off-guard.html | Sudden Rise in Home Demand Takes Builders by Surprise | False | By Catherine Rampell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/politics/young-opponents-of-gay-marriage-remain-undaunted.html | Young Opponents of Gay Marriage Undaunted by Battle Ahead | False | By Ashley Parker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/europe/police-search-imf-chiefs-home-in-french-financial-case.html | Police Search I.M.F. Chiefâ€šÃ„Ã´s Home in French Financial Investigation | False | By Nicola Clark | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-25 | https://bits.blogs.nytimes.com/2013/03/20/a-big-data-freeway-for-scientists/ | A â€šÃ„Ã²Big Dataâ€šÃ„Ã´ Freeway for Scientists | False | By John Markoff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/hunger-strike-cases-surge-at-guantanamo.html | Number of Hunger Strikers Surges at Guantÿ'ºÁ²namo | False | By Charlie Savage | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/europe/moscow-court-rejects-punk-bands-appeal.html | Moscow Court Rejects Punk Bandâ€šÃ„Ã´s Appeal | False | By Andrew Roth | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://tmagazine.blogs.nytimes.com/2013/03/20/spring-training/ | Spring Training | False | By Jason Rider | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/design/havanas-art-deco-treasures-thronged-by-admirers.html | Dreams of Saving Art Deco Havana | False | By Victoria Burnett | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/middleeast/syria-developments.html | Chemicals Would Be â€šÃ„Ã²Game Changerâ€šÃ„Ã´ in Syria, Obama Says | False | By Mark Landler and Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/justices-say-oregon-loggers-dont-need-permits-for-water-runoff.html | Justices Back Loggers in Water Runoff Case | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/health/altered-t-cell-therapy-shows-promise-for-acute-leukemia.html | Cell Therapy Shows Promise for Acute Type of Leukemia | False | By Denise Grady | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/africa/suspect-in-war-crimes-in-congo-surrenders.html | Team on the Way to Collect Congo War Crimes Suspect | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/economy/fed-maintains-rates-and-strategy.html | Fed to Maintain Stimulus Efforts Despite Jobs Growth | False | By Binyamin Appelbaum | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/middleeast/syrias-oil-a-source-of-contention-for-competing-groups.html | Syria's Oil Resources Are a Source of Contention for Competing Groups | False | By Josh Wood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-25 | https://www.nytimes.com/2013/03/21/theater/reviews/shaheed-about-benazir-bhutto-at-the-culture-project.html | Many Strands Make Up One Woman | False | By Rachel Saltz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://bats.blogs.nytimes.com/2013/03/20/yankees-say-jeter-may-not-be-ready-for-opener/ | Yankees Say Jeter May Not Be Ready for Opener | False | By Peter Kerasotis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://cityroom.blogs.nytimes.com/2013/03/20/deft-hands-make-her-job-worth-her-time/ | Hands, Disfigured in Fire, Are Now Essential to Livelihood | False | By Susan Hartman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/20/business/media/tonight-show-expected-to-return-to-new-york-with-fallon.html | â€˜Â Tonightâ€šÂ Â' With New Host, Set to Reclaim Its New York Roots | False | By Bill Carter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-23 | https://bucks.blogs.nytimes.com/2013/03/20/a-simpler-way-to-complain-about-student-loan-collections/ | A Simpler Way to Complain About Student Loan Collections | False | By Ann Carrns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/global/ecb-to-set-targets-to-increase-number-of-women-among-its-ranks.html | E.C.B. to Set Targets to Increase Number of Women Among Its Ranks | False | By Jack Ewing | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/haggerty-former-republican-consultant-says-case-is-off-to-jail.html | Appeal Denied, Ex-Consultant Is Off to Jail | False | By Russ Buettner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://artsbeat.blogs.nytimes.com/2013/03/20/best-selling-russian-writer-turns-from-crime-to-history/ | Best-Selling Russian Writer Turns From Crime to History | False | By Sophia Kishkovsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/books/its-no-good-by-kirill-medvedev.html | A Litany of Betrayals, Petty Yet Terrifying | False | By Dwight Garner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/lindsay-lohans-plea-agreement-hashtag-nation.html | She Canâ€šÂ Â't Be Caged | False | By Denny Lee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/technology/personaltech/cheaper-led-bulbs-make-it-easier-to-switch-lights.html | New Reasons to Change Light Bulbs | False | By David Pogue | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/economy/text-of-the-federal-reserves-monetary-policy-statement.html | Monetary Policy Statement From the Federal Reserve | False | | | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/theater/elaine-stritch-announces-final-show-at-cafe-carlyle.html | 71 Years in New York City Is Enough for Elaine Stritch | False | By Patrick Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/remembering-willy-rizzo-versatile-and-prolific.html | The Prolific Willy Rizzo | False | By Eric Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/fedex-cuts-forecast-as-3rd-quarter-profit-falls-31.html | Profit Down 31%, FedEx Cuts Outlook | False | By Jad Mouawad | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/football/nfl-adopts-helmet-rule-and-alters-tuck-rule.html | Emphasizing Safety, N.F.L. Passes Rule on Helmet Hits | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/shopping-events-around-new-york-starting-march-21.html | Scouting Report | False | By Alison S. Cohn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/design/at-penn-station-seizing-a-chance-to-right-a-wrong.html | Flexibility and Moxie Can Save West Side | False | By Michael Kimmelman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/20/art-market-big-in-belgium/ | Art Market | Big in Belgium | False | By Jim Lewis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/theater/reviews/anthony-lo-bianco-as-la-guardia-in-the-little-flower.html | In City Hall, a One-Man Show That Ran for Three Terms | False | By Anita Gates | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/science/space/better-asteroid-detection-needed-experts-say.html | Better Asteroid Detection Is Needed, Experts Say | False | By Henry Fountain | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/dance/swing-era-tap-in-rhythm-is-our-business-at-14th-street-y.html | Stepping Back Into a Jazzy Tap-Dance Cabaret | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/music/messiaens-des-canyons-by-ensemble-acjw-at-zankel-hall.html | Canyons, Inspiring to the Eye, Capture the Ear, Too | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/camouflage-is-a-fashion-disguise-for-when-you-want-to-be-seen.html | A Disguise for When You Want to Be Seen | False | By William Van Meter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/dance/dancebrazil-at-the-joyce-theater.html | Sensuously Rippling Bodies, All There to Serve the Rhythm | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/anderson-cooper-is-man-of-the-hour-or-four-scene-city.html | The Man of the Hour, or Four | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/music/new-albums-by-ashley-monroe-and-kacey-musgraves.html | Countryâ€šÂ Â's Straight-Talk Feminists | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/books/newark-celebrates-philip-roths-80th-birthday.html | Goodbye, Newark, the Place Roth Never Left | False | By Charles McGrath | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/crosswords/bridge/bridge-spring-north-american-championships.html | Spring North American Championships | False | By Phillip Alder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/thorny-questions-for-justices-in-raisin-case.html | Thorny Questions for Justices in Raisin Case | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/christian-lacroixs-new-china-collection.html | At the Table, a Touch of Couture | False | By Julie Lasky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/antik-reopens-as-hostler-burrows.html | Pushing the Boundaries of Scandinavian Design | False | By Elaine Louie | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/from-tree-stump-to-sculpture.html | Sculpture From the Storm | False | By Karen J. Bannan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/sales-at-ann-gish-tom-dixon-and-others.html | Sales at Ann Gish, Tom Dixon and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/the-drunken-botanist-by-amy-stewart.html | Some Plants Deserve a Toast | False | By Steven Kurutz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/batch-furniture-by-faye-toogood.html | Cubes and Spheres at Work | False | By Arlene Hirst | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/market-ready-painting-walls-to-help-make-a-house-stand-out.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/paperweights.html | Paperweights | False | By Rima Suqi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/at-cleveland-museum-of-art-the-ipad-enhances.html | Technology That Serves to Enhance, Not Distract | False | By Fred A. Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/california-lags-behind-on-a-quake-warning-system.html | Progress Stalls in California on Earthquake Warnings | False | By Adam Nagourney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/director-enlivens-new-yorks-society-of-illustrators.html | Leader Unafraid to Venture Outside of the Lines | False | By Carol Kino | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/a-flurry-of-museum-building-with-a-personal-stamp.html | Enshrining Art With a Permanent, and Personal, Home | False | By Elizabeth Olson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/new-appreciation-for-the-watercolor-works-of-sargent.html | Examining Sargentâ€™s Shift From Oil to Watercolors | False | By Judith H. Dobrzynski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/greathomesanddestinations/renovation-italian-style.html | Renovation, Italian Style | False | By Sandy Keenan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/rothkos-journey-to-his-fields-of-color-in-full-view.html | Rothkoâ€™s Journey to His Fields of Color, in Full View | False | By Ted Loos | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/paying-homage-to-james-turrell-who-turns-light-into-art.html | A Tribute for Turning Light Into Art | False | By Hilarie M. Sheets | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/cemeteries-take-cues-from-museums.html | Art and History Among the Dead | False | By Jane L. Levere | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/amsterdams-rijksmuseum-awaits-its-april-opening.html | The Rijksmuseum, Reborn | False | By Geraldine Fabrikant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/on-the-web-holocaust-survivors-tell-the-young-their-stories.html | The Stories of the Holocaust | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/grasping-at-straw-a-foolproof-vegetable-plot.html | Grasping at Straw | False | By Michael Tortorello | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/at-denver-art-museum-showcasing-the-scope-of-its-collection.html | In Denver, Exhibits Interweave Genres | False | By Judith H. Dobrzynski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/justin-timberlake-is-all-dressed-up.html | Justin Timberlake, Heâ€™s All Dressed Up | False | By Guy Trebay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/at-the-gardner-museum-greenery-ties-old-to-new.html | A Boston Palace Where Greenery Ties Old to New | False | By Jess Bidgood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/museums-look-for-ways-to-groom-repeat-visitors.html | Looking for Ways to Groom Repeat Visitors | False | By Elizabeth Olson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/in-nashville-country-music-museum-sings-its-own-financial-tune.html | Country Music Temple Stays in Financial Tune | False | By Judith H. Dobrzynski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/how-the-exploratorium-in-san-francisco-moved-across-town.html | The Science of Moving Science Across Town | False | By Greg Beato | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/hometown-museums-for-stars-some-now-obscure.html | Shrines for Locals Who Made Good | False | By Robert Strauss | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/garden/the-editor-of-this-old-house-on-his-own-endless-renovation.html | The Man Who Would Be Done | False | By Christine Haughney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/heralding-californias-little-known-role-in-the-civil-war.html | What Did You Do in the Civil War, California? | False | By John Hanc | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://slapshot.blogs.nytimes.com/2013/03/20/brodeur-ready-to-return-to-struggling-devils/ | Brodeur Ready to Return to Struggling Devils | False | By Tom Pedulla | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/a-prosperous-china-goes-on-a-museum-building-spree.html | A Building Boom as Chinese Art Rises in Stature | False | By Holland Cotter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/photographys-stature-rises-at-museums.html | The Lens Rises in Stature | False | By Carol Vogel | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/museum-guards-on-life-beyond-the-galleries.html | Varied Duties, and Many Facets, in a Guardâ€šÃ„ s Life | False | By David Wallis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/exhibitions-to-lift-the-spirit.html | On Exhibit, From Ancient Arts to Sound and Video | False | By Judith H. Dobrzynski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/artsspecial/an-epic-gathering-of-the-oceans-leviathans.html | An Epic Gathering of Leviathans From the Deep | False | By John Schwartz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/fashion/skin-products-for-seasons-in-flux-beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/tennis/us-open-gives-players-a-big-raise-and-mens-finalists-a-day-off.html | U.S. Open Increases Payout to Players | False | By Lynn Zinser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/health/parental-study-shows-rise-in-autism-spectrum-cases.html | Parental Study Shows Rise in Autism Spectrum Cases | False | By Jan Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/africa/zimbabwe-rights-lawyer-beatrice-mtetwa-denied-bail.html | Zimbabwe Rights Lawyer Denied Bail | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/golf/tiger-woods-nearing-no-1-appears-content.html | Woods Is Smiling Now, and He Has Reasons | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-20 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/technology/personaltech/a-review-of-real-estate-apps-for-home-hunters.html | Quickly Zeroing In on New Places to Call Home | False | By Kit Eaton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/technology/personaltech/facebooks-graph-search-makes-use-of-friends-and-likes.html | Search Tool on Facebook Puts Network to Work | False | By Paul Boutin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/bloomberg-vows-to-veto-plan-for-inspector-to-oversee-police.html | Mayor Vows to Veto Inspector for Police | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/europe/horse-meat-has-a-following-in-moscow.html | Appreciation of the Horse, Well-Cooked | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/ncaabasketball/now-coach-bryce-drew-is-hoping-valparaiso-makes-another-ncaa-run.html | Now a Coach, Drew Aims to Take Valparaiso on Another N.C.A.A. Run | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/education/arizona-tucson-schools-chief-resigns.html | Arizona: Tucson Schools Chief Resigns | False | By Sarah Garrecht Gassen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://bats.blogs.nytimes.com/2013/03/20/wright-still-has-sights-set-on-opening-day/ | Wright Still Has Sights Set on Opening Day | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/california-former-officials-guilty-of-inflating-pay.html | California: 5 Ex-Officials Guilty of Inflating Pay | False | By Ian Lovett | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/europe/merkels-government-wont-pursue-ban-of-german-far-right-party.html | Berlin Wonâ€šÃ„ t Join Effort to Ban Far-Right Party | False | By Melissa Eddy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/cuomo-seeks-to-ease-a-newly-passed-gun-restriction.html | New York Governor Favors Easing Newly Passed Gun Law | False | By Thomas Kaplan and Danny Hakim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/reflecting-on-the-iraq-war-a-decade-later.html | Reflecting on Iraq, a Decade Later | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/a-forewarning-on-fracking.html | A Forewarning on Fracking | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/yearning-for-readers.html | Yearning for Readers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/a-humble-pope.html | A Humble Pope | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/ovarian-cancer.html | Ovarian Cancer | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/afghan-villages-rise-up-against-taliban.html | Afghan Villagers Take On Taliban in Their Heartland | False | By Carlotta Gall | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/biden-and-bloomberg-to-discuss-gun-policy.html | Biden and Mayor to Meet on Gun Policy | False | By Ravi Somaiya | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/hiding-cigarettes-in-new-york-city-stores.html | Hiding the Smokes | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/jpmorgan-chase-takes-steps-against-predatory-lenders.html | Deterring Predatory Lending | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/firearms-and-domestic-violence.html | Firearms and Domestic Violence | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/in-praise-of-priestly-marriage.html | In Praise of Priestly Marriage | False | By Peter Manseau | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://thequad.blogs.nytimes.com/2013/03/20/new-contract-for-new-mexicos-alford/ | New Contract for New Mexicoâ€šÃ„ s Alford | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/the-sequester-hits-the-indian-health-service.html | The Sequester Hits the Reservation | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/the-war-at-nyu.html | The War in Washington Square | False | By Jeff Goodwin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/companies-show-us-the-money.html | Companies: Show Us the Money | False | By Thomas P. DiNapoli and Bill de Blasio | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/a-campaign-to-help-people-learn-internet-skills.html | Reaching Those on the Wrong Side of the Digital Divide | False | By Jane L. Levere | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://bats.blogs.nytimes.com/2013/03/20/aces-under-watchful-eyes/ | Yankeesâ€šÃ„Ã´ Aces Under Watchful Eyes | False | By Peter Kerasotis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/football/giants-manning-open-to-redoing-his-deal-to-keep-cruz.html | Manning Open to Redoing His Deal to Keep Cruz | False | By Sam Borden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/man-accused-of-plotting-terrorism-abroad.html | Man Charged With Plotting Against U.S. Abroad | False | By Mosi Secret | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/opinion/arana-the-kids-left-behind-by-the-boom.html | The Kids Left Behind by the Boom | False | By Marie Arana | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://thequad.blogs.nytimes.com/2013/03/20/syracuses-boeheim-plays-down-reports/ | Syracuseâ€šÃ„Ã´s Boeheim Plays Down Reports About Investigations | False | By John Branch | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/stable-in-queens-closes-after-6-horses-die-in-6-months.html | Decrepit Stable in Queens Is Shut Down After 6 Horses Die | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/ncaabasketball/known-for-3-point-prowess-belmont-diversifies-its-attack.html | Known for 3-Point Prowess, Underdog Expands Its Attack | False | By Greg Bishop | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/harry-reems-pornographic-film-star-of-deep-throat-dies-at-65.html | Harry Reems, Star of â€šÃ„Ã²Deep Throatâ€šÃ„Ã´ Film, Dies at 65 | False | By Margalit Fox | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/politics/dr-benjamin-carson-obama-critic-have-conservatives-dreaming-of-2016.html | Neurosurgeonâ€šÃ„Ã´s Speeches Have Conservatives Dreaming of 2016 | False | By Trip Gabriel | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/television/henry-bromell-writer-of-tv-dramas-dies-at-65.html | Henry Bromell, Writer of TV Dramas, Dies at 65 | False | By William Yardley | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/arts/music/bobbie-smith-voice-of-the-spinners-dies-at-76.html | Bobbie Smith, Voice of the Spinners, Dies at 76 | False | By Peter Keepnews | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/pageoneplus/corrections-march-21-2013.html | Corrections: March 21, 2013 | False | | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/theater/reviews/breakfast-at-tiffanys-starring-emilia-clarke.html | More Waifish Than Wild, the Ingâ€šÃ„Ã©nue Returns | False | By Ben Brantley | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/ncaabasketball/tinkles-of-montana-form-basketballs-first-family.html | Fab Five, All Family | False | By John Branch | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/americas/canada-possible-drug-use-by-pilot-helped-cause-crash-report-suggests.html | Canada: Possible Drug Use by Pilot Helped Cause Crash, Report Suggests | False | By Ian Austen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/jailed-for-2-decades-david-ranta-is-facing-freedom-with-apprehension.html | Man Convicted in Rabbiâ€šÃ„Ã´s Killing Faces Freedom With Apprehension | False | By Michael Powell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/kaiser-permanente-is-seen-as-face-of-future-health-care.html | The Face of Future Health Care | False | By Reed Abelson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/europe/northern-ireland-judge-holds-2-liable-in-bombing-by-ira-splinter-group.html | Northern Ireland: Judge Holds 2 Liable in Bombing by I.R.A. Splinter Group | False | By Douglas Dalby | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/ncaabasketball/mens-basketball-roundup.html | James Madison Defeats L.I.U. to Advance | False | By John Branch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/politics/senate-panel-weighs-privacy-concerns-over-use-of-drones.html | Current Laws May Offer Little Shield Against Drones, Senators Are Told | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/asia/china-leader-says-he-wants-to-ease-tensions-between-two-koreas.html | China: Leader Says He Wants to Ease Tensions Between Two Koreas | False | By Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/stop-and-frisk-trial-focuses-on-claim-of-arrest-quotas.html | Stop-and-Frisk Trial Turns to Claim of Arrest Quotas | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/ncaabasketball/ncaa-tournament-4-former-cinderellas-meet-in-lexington.html | Four Share a History: Nobody Believed in Us | False | By Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/ncaabasketball/lamont-joness-sacrifice-helps-his-family-and-iona.html | Sacrifice Pays Off for Guard, and Iona | False | By Tom Pedulla | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/runner-who-died-during-half-marathon-is-identified.html | Runner Who Died During Half Marathon Is Identified | False | By John Otis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/politics/senate-approves-spending-measure-stark-budget-views-are-on-display-in-house.html | As Senate Passes Spending Measure, Stark Budget Views Are on Display in House | False | By Jeremy W. Peters and Jonathan Weisman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/nyregion/sexual-assault-charges-in-torrington-conn-are-dissected-in-social-media.html | Sex Charges in Connecticut Are Dissected on Internet | False | By Al Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/middleeast/abbas-shows-desire-to-resume-israel-talks.html | Document Suggests Abbasâ€šÃ„Â's Desire to Resume Israeli Talks | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/basketball/knicks-defeat-magic-in-carmelo-anthonys-return.html | The Knicksâ€šÃ„Â' World Looks Brighter After Anthony Returns | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/world/middleeast/israels-iron-dome-system-is-at-center-of-debate.html | Weapons Experts Raise Doubts About Israelâ€šÃ„Â's Antimissile System | False | By William J. Broad | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/politics/as-push-for-assault-weapons-ban-ends-a-pivot-to-background-checks.html | Resistance and Scant Support Sealed Fate of Push for Assault Weapons Ban | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://bats.blogs.nytimes.com/2013/03/20/now-in-pinstripes-youkilis-greets-his-former-team/ | Now in Pinstripes, Youkilis Greets His Former Team | False | By Peter Kerasotis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/us/politics/paul-and-rubio-two-republican-up-and-comers-compete-for-the-spotlight.html | Rising Stars in Republican Party Compete for the Spotlight | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/sports/basketball/nets-defeat-mavericks-with-points-and-scowls-to-spare.html | Nets Win, With Points and Scowls to Spare | False | By Tom Spousta | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/pageoneplus/quotation-of-the-day-for-thursday-mar-21-2013.html | Quotation of the Day for Thursday, Mar. 21, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://dealbook.nytimes.com/2013/03/21/costly-bank-payday-loans-criticized-in-report/ | Costly Bank Payday Loans Criticized in Report | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://dealbook.nytimes.com/2013/03/21/financial-windfalls-for-wall-st-executives-taking-government-jobs/ | Windfalls for Wall Street Executives Taking Jobs in Government | False | By Susanne Craig | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/health/american-academy-of-pediatrics-backs-gay-marriage.html | Pediatrics Group Backs Gay Marriage, Saying It Helps Children | False | By Catherine Saint Louis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/22/business/global/manufacturing-in-china-picks-up-in-march.html | Manufacturing in China Picked Up in March | False | By Bettina Wassener | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/22/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â's On Thursday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/greathomesanddestinations/22iht-retrinidad22.html | Taking Advantage of Trinidad's Picturesque Terrain | False | By Jewel Fraser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/greathomesanddestinations/22iht-rebuch22.html | Waiting for a Rebound That Never Seems to Come | False | By Dorn Townsend | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/greathomesanddestinations/22iht-reibiza22.html | A Dream Home on Ibiza Is Ready for Next Owner | False | By Andrew Allen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/australian-prime-minister-survives-attempt-to-oust-her.html | Australian Prime Minister Survives Ouster Attempt | False | By Matt Siegel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://www.nytimes.com/2013/03/21/business/astrazeneca-to-pay-240-million-to-moderna-therapeutics.html | AstraZeneca Makes a Bet on an Untested Technique | False | By Andrew Pollack | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/middleeast/gaza-militants-fire-rockets-as-obama-visits.html | Obama Urges Young Israelis to Lead the Push for Peace | False | By Mark Landler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/north-korea-threatens-us-military-bases-in-the-pacific.html | North Korea Threatens U.S. Military Bases in Pacific | False | By Choe Sang-Hun and Steven Erlanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/global/ecb-hardens-deadline-for-cyprus-bailout-deal.html | Mood Darkens in Cyprus as Deadline Is Set for Bailout | False | By Liz Alderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/sectarian-clashes-are-reported-in-central-myanmar.html | Sectarian Clashes Are Reported in Central Myanmar | False | By Thomas Fuller and Wai Moe | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/rugby/22iht-rugby22.html | Welsh Make Their Case for Lions Squad | False | By Emma Stoney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/cricket/22iht-cricket22.html | A Tour Where Little Has Gone Right for Australia | False | By Huw Richards | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/video-games/the-nerd-as-auteur-in-bioshock-infinite.html | The Nerd as Auteur in BioShock Infinite | False | By Harold Goldberg | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/middleeast/hezbollah-courier-guilty-of-role-in-cyprus-terror-plot.html | Hezbollah Courier Found Guilty in Plot to Attack Israeli Tourists in Cyprus | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://dealbook.nytimes.com/2013/03/21/prosecutors-weigh-insider-trading-charges-against-raj-rajaratnams-brother/ | Brother of Galleon Groupâ€šÃ„Ã´s Rajaratnam Is Indicted on Insider Trading Charges | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/tennis/22iht-arena22.html | Next Up: A Bigger Payday at the French Open | False | By Christopher Clarey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/europe/new-archbishop-of-canterbury-to-be-enthroned.html | Setting Themes of Humility, a New Archbishop of Canterbury Is Installed | False | By John F. Burns and Alan Cowell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/technology/microsoft-releases-report-on-law-enforcement-requests.html | Microsoft Releases Report on Law Enforcement Requests | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/global/germany-calls-the-shots.html | Germany Calls the Shots | False | By Risto Penttiläˆ‚Ä§ | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/linking-past-and-present-in-nuremberg-germany.html | Linking Past and Present in Nuremberg | False | By Russ Juskalian | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/restaurant-report-orquideas-in-vieques-pr.html | Restaurant Report: Orquideas in Vieques, P.R. | False | By Katie Parla | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/technology/european-executives-ask-antitrust-chief-to-be-tough-on-google.html | Executives Press European Antitrust Chief on Google | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-26 | https://www.nytimes.com/2013/03/21/arts/music/fran-warren-singing-star-of-big-band-era-dies-at-87.html | Fran Warren, Singer in Big-Band Era, Dies at 87 | False | By Peter Keepnews | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/court-says-south-korean-dictator-father-of-current-president-violated-constitution.html | Court Says South Korean Dictator, Father of Current President, Violated Constitution | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/caroline-kennedy-by-the-book.html | Caroline Kennedy: By the Book | False | | 2013-05-14 | | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/admission-starring-tina-fey-directed-by-paul-weitz.html | Sheâ€šÃ„Ã´s Not Impressed? Then Youâ€šÃ„Ã´re Not In | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/the-epic-ups-and-downs-of-peter-gelb.html | The Epic Ups and Downs of Peter Gelb | False | By Chip Brown | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/3-tibetans-sentenced-in-immolation-cases.html | 3 Tibetans Sentenced in Immolation Cases | False | By Edward Wong | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-21 | https://bucks.blogs.nytimes.com/2013/03/21/workers-still-uneasy-about-retirement-finances/ | Workers Still Uneasy About Retirement Finances | False | By Ann Carrns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://cityroom.blogs.nytimes.com/2013/03/21/an-all-female-band-making-its-way-in-the-world-of-mariachi | An All-Female Band, Making Its Way in the World of Mariachi | False | By Vivian Yee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/politics/deals-elusive-as-congress-plays-a-different-game.html | President May Be Quarterback, but Today Congress Plays a Different Game | False | By John Harwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/broad-support-for-path-to-citizenship-poll-finds.html | Path to Citizenship for Immigrants Draws Support Across Party Lines, Survey Finds | False | By Julia Preston | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/lean-in.html | â€šÃ„Ã²Lean Inâ€šÃ„Ã´ | False | | 2013-05-14 | | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/politics/house-passes-plan-to-avert-federal-shutdown.html | House Passes Money Bill and Budget Blueprint | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/senate-panel-approves-sally-jewell-for-interior-dept-post.html | Senate Panel Approves Obamaâ€šÃ„Ã´s Choice for Interior Dept. | False | By John M. Broder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/theater/matilda-arrives-on-broadway-with-big-dreams.html | Dream Big, Girl | False | By Patrick Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/music/rise-stevens-opera-singer-dies-at-99.html | Risâ€šÃ„ˆ Stevens, 99, Stalwart at the Met for Decades in Carmen Role, Is Dead | False | By Margalit Fox | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/energy-environment/britain-haunted-by-risk-of-flooding.html | Britain Haunted by Risk of Flooding | False | By Beth Gardiner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/design/barbara-nessim-the-victoria-and-albert-museum.html | Illustrating Her Own Narrative | False | By Carol Kino | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/influential-ex-aide-to-obama-voices-concern-on-drone-strikes.html | As New Drone Policy Is Weighed, Few Practical Effects Are Seen | False | By Mark Mazzetti and Scott Shane | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://intransit.blogs.nytimes.com/2013/03/21/the-red-one-next-to-the-fiat/ | The Red One, Next to the Fiat | False | By Tanya Mohn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/energy-environment/conservation-pays-off-for-bangladeshi-factories.html | Conservation Pays Off for Bangladeshi Factories | False | By Amy Yee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/albrecht-durer-master-drawings-watercolors-and-prints-at-the-national-gallery.html | The Renaissance Followed Him North | False | By Holland Cotter | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/energy-environment/well-intentioned-behemoth-in-the-bahamas.html | Well-Intentioned Behemoth in the Bahamas | False | By Rocky Casale | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/politics/states-urged-to-expand-medicaid-with-private-insurance.html | States Urged to Expand Medicaid With Private Insurance | False | By Robert Pear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/reviews/hungry-city-crave-fishbar-in-midtown.html | Emerging From the Deep | False | By Ligaya Mishan | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/europe/kurdish-leader-declares-truce-with-turkey.html | Jailed Leader of the Kurds Offers a Truce With Turkey | False | By Sebnem Arsu | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/behind-the-derivatives-gibberish-risks-run-amok.html | Masked by Gibberish, the Risks Run Amok | False | By Floyd Norris | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/science/space/planck-satellite-shows-image-of-infant-universe.html | Universe as an Infant: Fatter Than Expected and Kind of Lumpy | False | By Dennis Overbye | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/a-jazz-pairing-that-plays-outside-the-lines.html | A Jazz Pairing That Plays Outside the Lines | False | By A. C. Lee | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/middleeast/senior-pro-assad-sunni-imam-in-syria-is-assassinated.html | Pro-Assad Cleric Killed in Blast in Damascus | False | By Hania Mourtada and Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/global/rosneft-finalizes-acquisition-of-tnk-bp.html | Rosneft Completes Acquisition of TNK-BP | False | By Stanley Reed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/global/a-cyprexit-might-not-hurt-euro-zone-much.html | For Euro Zone, a Cyprus Exit Would Have Little Impact | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/nancy-dwyer-painting-and-sculpture-1982-2012.html | Nancy Dwyer: â€šÃ„Â²Painting and Sculpture, 1982-2012â€šÃ„Â´ | False | By Ken Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/gianni-colombo.html | Gianni Colombo | False | By Karen Rosenberg | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/global/eurogroup-chief-takes-some-blame-for-cyprus-crisis.html | Negotiator New to the Game Takes Blame for Cyprus Failure | False | By James Kanter | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/al-held-alphabet-paintings.html | Al Held: â€šÃ„Â²Alphabet Paintingsâ€šÃ„Â´ | False | By Ken Johnson | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/zanele-muholi-faces-and-phases.html | Zanele Muholi: â€šÃ„Â²Faces and Phasesâ€šÃ„Â´ | False | By Holland Cotter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-25 | https://bits.blogs.nytimes.com/2013/03/21/two-step-verification-apple/ | Apple Strengthens iCloud Security With 2-Step Authentication | False | By Brian X. Chen | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://cityroom.blogs.nytimes.com/2013/03/21/man-freed-after-unjust-jailing/ | Man Jailed in 1990 Killing of a Rabbi Is Released | False | By Michael Powell | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/compensation-talks-in-horace-mann-sexual-abuse-cases.html | Ex-Horace Mann Students in Talks on Sex-Abuse Case | False | By Jenny Anderson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sport/virginia-overton.html | Virginia Overton | False | By Roberta Smith | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/books/the-force-of-things-by-alexander-stille.html | Mom and Dad, Midwest and Milan | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/media/global-ticket-sales-for-movies-rise.html | Global Ticket Sales for Movies Rise 6% | False | By Michael Cieply | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/pollock-and-andre-derain-at-auction-met-expands-hours.html | Pollock and Andrâ€šÃ© Derain at Auction; Met Expands Hours | False | By Carol Vogel | | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/global/hermes-profit-rises-and-not-just-in-asia.html | Hermâ€šÃ®s Profit Rises, and Not Just in Asia | False | By David Jolly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://slapshot.blogs.nytimes.com/2013/03/21/sather-has-surgery-to-treat-prostate-cancer/ | Sather Has Surgery to Treat Prostate Cancer | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/21/now-booking-hotel-de-nell-in-paris/ | Now Booking | Hotel de Nell in Paris | False | By Alexander Lobrano | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/as-it-weres-to-speak-barbara-blooms-work-at-jewish-museum.html | She Makes Objects Speak, and They Wonâ€šÃ„Ã´t Stop Arguing | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/states-vie-to-conduct-drone-tests.html | States Vie to Conduct Commercial Drone Tests | False | By Timothy Pratt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/india-bill-toughens-penalties-for-attacks-on-women.html | Bill on Crime Against Women Passes in India | False | By Heather Timmons | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/theater/reviews/easter-by-strindberg-at-the-gene-frankel-theater.html | Uplift From a Gloomy Gus | False | By Ken Jaworowski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/reviews/amber-ale-dressed-in-red-white-and-blue.html | Draped in Red, White and Blue | False | By Eric Asimov | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/theater/reviews/its-a-bird-its-a-plane-its-superman-at-city-center.html | Heâ€šÃ„Ã´s the Man of Steel, as Well as a Man of Song | False | By Ben Brantley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/biden-joins-bloomberg-and-newtown-families-to-push-for-gun-limits.html | Biden Joins Mayor and Newtown Families to Push for Gun Limits | False | By Ray Rivera | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/36-hours-in-brisbane-australia.html | 36 Hours in Brisbane, Australia | False | By Ingrid K. Williams | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://dealbook.nytimes.com/2013/03/21/under-pressure-burkle-is-said-to-forgo-investment-firms-fees/ | Pressured, Investment Firm Is Said to Skip Fees | False | By Randall Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/show-puts-count-guglielmo-libri-in-an-unflattering-light.html | Show Puts Count Guglielmo Libri in an Unflattering Light | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://bats.blogs.nytimes.com/2013/03/21/jeters-grapefruit-league-is-over-for-technical-reasons/ | Grapefruit League for Jeter Ends on Technicality | False | By Peter Kerasotis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/music/karlheinz-stockhausens-oktophonie-at-the-park-avenue-armory.html | In Space You Can Still Hear the Drones | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/the-fear-of-surrendering-again-modern-love.html | Ready in Case the Other Shoe Should Drop | False | By Julia Anne Miller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/i-want-to-show-you-more-by-jamie-quatro.html | The Corpse in the Bedroom | False | By J. Robert Lennon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/good-or-bad-egg.html | Treading Gingerly | False | By Philip Galanes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/americans-invest-in-south-american-real-estate.html | Staking a Claim in South America | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/popovich-comedy-pet-theater-coming-to-tribeca-arts-center.html | His Work Is the Catâ€šÃ„Ã´s Meow | False | By Kim Palchikoff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/music/paul-motian-tribute-at-symphony-space.html | Tribute to a Drummer Who Moved Jazz On | False | By Nate Chinen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/gimme-the-loot-directed-by-adam-leon.html | Larceny for the Sake of Art | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/a-long-gone-rendezvous-with-1000-rooms.html | A Rendezvous With 1,000 Rooms | False | By Christopher Gray | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/music/bridget-everett-ribald-alt-cabaret-star-at-joes-pub.html | Pipes of Size and Salty Sentiments | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/loans-for-a-niche-market-are-interest-only.html | Loans for a Niche Market | False | By Lisa Prevost | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/olympus-has-fallen-starring-gerard-butler.html | Heâ€šÃ„Ã´s Weary, but Psyched to Save Democracy | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/comedy-listings-for-march-22-28.html | Comedy Listings for March 22-28 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/movie-listings-for-march-22-28.html | Movie Listings for March 22-28 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/for-ringling-brothers-a-homecoming-at-barclays-center.html | Jumbo Homecoming | False | By Glenn Collins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/music/pop-music-and-rock-listings-for-march-22-28.html | Pop Music and Rock Listings for March 22-28 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/television/phil-spector-on-hbo-with-al-pacino-and-helen-mirren.html | Gone Gone Gone (Woah Oh Oh) | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/music/jazz-listings-for-march-22-28.html | Jazz Listings for March 22-28 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/theater/theater-listings-for-march-22-28.html | Theater Listings for March 22-28 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/the-croods-with-the-voice-of-emma-stone.html | Thereâ€šÃ„Ã´s Something About That Boy | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/music/holy-week-and-easter-music-in-new-york-city.html | Music for a Season of Solemnity and Joy | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/helen-frankenthaler-at-the-gagosian-gallery.html | A Young Colorist, Antennas Aquiver | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/music/classical-music-and-opera-listings-for-march-22-28.html | Classical Music and Opera Listings for March 22-28 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/asia/as-chinas-environmental-woes-worsen-infighting-emerges-as-biggest-obstacle.html | As Pollution Worsens in China, Solutions Succumb to Infighting | False | By Edward Wong | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/dance/dance-listings-for-march-22-28.html | Dance Listings for March 22-28 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/design/museum-and-gallery-listings-for-march-22-28.html | Museum and Gallery Listings for March 22-28 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/colorado-approves-same-sex-unions.html | Colorado Approves Same-Sex Unions | False | By Jack Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/spare-times-for-children-for-march-22-28.html | Spare Times for Children for March 22-28 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/spare-times-listings-for-march-22-28.html | Spare Times Listings for March 22-28 | False | By Anne Mancuso and Nicole Higgins DeSmet | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/books/art-books-from-jay-defeo-per-kirkeby-and-hassel-smith.html | Finding Beauty in Decay and Math | False | By Dana Jennings | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/the-sapphires-chronicles-4-australian-singers-in-the-1960s.html | Defiant Souls and Hopeful Sounds of the â€šÃ„´60s | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/andy-cohen-at-home-heres-what-happens.html | Hereâ€šÃ„´s What Happens | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/hunky-dory-directed-by-marc-evans.html | O.K., Class, Letâ€šÃ„´s Rock to Shakespeare | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/europe/us-and-russia-report-progress-on-arms-talks.html | Progress Is Reported in Arms Talks With Russia | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/starbuck-a-french-canadian-comedy.html | Cheaper by the Gross | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/technology/testing-a-new-class-of-speedy-computer.html | A Strange Computer Promises Great Speed | False | By Quentin Hardy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/europe/france-sarkozy-faces-investigation.html | France: Sarkozy Faces Investigation | False | By Steven Erlanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-21 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/mud-sweat-and-tears-pottery-studio-offers-a-form-of-therapy.html | Where Dirty Hands Act as Therapy | False | By Ji Hyun Lee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/europe/in-warsaw-rainbow-sculpture-draws-attacks.html | Rainbow Becomes a Prism to View Gay Rights | False | By Hanna Kozlowska | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/texas-town-called-dish-has-an-identity-problem.html | Marketing Deal Gives a Small Town an Identity Crisis | False | By Manny Fernandez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://bats.blogs.nytimes.com/2013/03/21/mets-make-it-official-wright-is-their-captain/ | Mets Make It Official: Wright Is Their Captain | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/maurice-barbash-a-builder-who-fought-for-fire-island-dies-at-88.html | Maurice Barbash, Who Saved Fire Islandâ€šÃ„´s Terrain, Dies at 88 | False | By Paul Vitello | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://bats.blogs.nytimes.com/2013/03/21/niese-will-pitch-the-mets-opener/ | Niese Will Pitch the Metsâ€šÃ„´ Opener | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/leonie-the-story-of-isamu-noguchis-mother.html | A Free Spirit and the Sculptor She Raised | False | By Rachel Saltz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/global/iphone-contracts-with-carriers-under-scrutiny-in-europe.html | Europe Weighs iPhone Sale Deals With Carriers for Antitrust Abuse | False | By Brian X. Chen, Nick Wingfield, James Kanter and Kevin J. Oâ€šÃ„´Brien | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/for-sri-lanka-more-empty-words.html | For Sri Lanka, More Empty Words | False | By Samanth Subramanian | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/obamas-nixonian-precedent.html | Obamaâ€šÃ„´s Nixonian Precedent | False | By Mary L. Dudziak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://dealbook.nytimes.com/2013/03/21/blackstone-studying-dell-but-said-to-be-unlikely-to-bid/ | Blackstone Studying Dell, but Decision Is Uncertain | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/lululemon-says-yoga-pants-mishap-will-be-costly.html | Recall Is Expensive Setback for Maker of Yoga Pants | False | By Stephanie Clifford | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/my-brother-the-devil-directed-by-sally-el-hosaini.html | The Dark and Light of East London | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/dorfman-in-love-directed-by-bradley-leong.html | To Live and Decorate in L.A. | False | By Andy Webster | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/soccer/us-coach-jurgen-klinsmann-focuses-on-world-cup-qualifying-match-against-costa-rica.html | Amid Criticism, U.S. Coach Focuses on World Cup Qualifying Match | False | By Sam Borden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/you-dont-need-feet-to-dance-a-documentary-on-sidiki-conde.html | His Arms Raise Up Him and His Audience | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/middleeast/obama-mends-fences-in-israel.html | Attempt to Win Hearts Is Tempered by a Challenge to Wary Israelis | False | By Jodi Rudoren and Isabel Kershner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/bronx-officers-recording-suggests-race-is-factor-in-stops.html | Recording Points to Race Factor in Stops by New York Police | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/new-world-directed-by-park-hoon-jung.html | In South Korea, Gangsters in Good Suits | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/i-speak-to-you-as-a-friend.html | â€šÃ„Â²I Speak to You as a Friend ...â€šÃ„Â´ | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/love-and-honor-directed-by-danny-mooney.html | Change of Heart for Vietnam War Buddies | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/silver-circle-directed-by-pasha-roberts.html | Apocalypse Fed | False | By Andy Webster | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/north-carolina-overreaches.html | North Carolina Overreaches | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/the-farm-from-afar.html | The Farm From Afar | False | By Verlyn Klinkenborg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/makinovs-come-out-and-play.html | Alone in an Island of Creepy Kids | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/krugman-treasure-island-trauma.html | Treasure Island Trauma | False | By Paul Krugman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/ncaa-tournament-mens-roundup.html | Pac-12, a Dismissed Conference, Does Some Dismissing of Its Own | False | By John Branch and Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/as-lpl-financial-expands-scrutiny-of-its-practices-intensifies.html | Fast-Growing Brokerage Firm Often Tangles With Regulators | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/after-the-london-whale.html | After the â€šÃ„Â²London Whaleâ€šÃ„Â´ | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/ana-piterbargs-everybody-has-a-plan.html | The Man Behind the Doctorâ€šÃ„Â´s Mask | False | By Rachel Saltz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/movies/murph-the-protector-a-documentary-about-a-navy-seal.html | Posthumous Salute to a SEAL Team Leader | False | By Daniel M. Gold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/media/hallmark-channels-bolster-original-programming.html | Hallmark Joins Cable Networksâ€šÃ„Â´ Rush to Original Series | False | By Stuart Elliott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/brooks-forecasting-fox.html | Forecasting Fox | False | By David Brooks | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/taxing-the-rich.html | Taxing the Rich | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/does-shame-have-a-place-in-society.html | Does Shame Have a Place in Society? | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/influence-of-small-states.html | Influence of Small States | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/opinion/the-church-and-the-poor.html | The Church and the Poor | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/baseball/major-league-baseball-is-said-to-be-suing-people-linked-to-florida-anti-aging-clinic.html | Baseball Said to Be Suing People Linked to Florida Clinic | False | By Michael S. Schmidt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/out-of-one-gram-of-marijuana-a-manufactured-misdemeanor.html | Out of One Gram of Marijuana, a â€šÃ„Â²Manufactured Misdemeanorâ€šÃ„Â´ | False | By Jim Dwyer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/suspect-in-colorado-killing-is-shot-in-texas.html | Suspect in Colorado Killing Is Shot in Texas | False | By Dan Frosch and Jack Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/pageoneplus/quotation-of-the-day-for-friday-mar-22-2013.html | Quotation of the Day for Friday, Mar. 22, 2013 | False | | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/global/hockey-gear-is-the-focus-of-tariff-cut-in-canada.html | Hockey Gear Is the Focus of a Tariff Cut in Canada | False | By Ian Austen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/officials-still-seek-ways-to-assess-border-security.html | Officials Concede Failures on Gauging Border Security | False | By Julia Preston | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/a-trip-to-arizona-in-a-short-subway-ride.html | Welcome to Scottsdale. Now, Watch the Doors. | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/books/willa-cather-letters-to-be-published-as-an-anthology.html | O Revelations! Letters, Once Banned, Flesh Out Willa Cather | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/business/energy-environment/a-tax-credits-renewal-lifts-wind-projects.html | Renewed Tax Credit Buoys Wind-Power Projects | False | By Diane Cardwell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/pageoneplus/corrections-march-22-2013.html | Corrections: March 22, 2013 | False | | | | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/theater/reviews/hands-on-a-hardbody-at-the-brooks-atkinson-theater.html | Hope Is a Thing With Tires | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/for-southern-lots-of-food-little-sleep-and-hope-for-a-win-against-gonzaga.html | Lots of Food, Little Sleep, and Hope for Southern | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/world/americas/jesuit-priest-rejects-popes-connection-to-kidnapping.html | â€˜Â²Dirty Warâ€™Â´ Victim Rejects Popeâ€™Â´s Connection to Kidnapping | False | By William Neuman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/education/chicago-says-it-will-close-54-public-schools.html | Chicago Says It Will Close 54 Public Schools | False | By Steven Yaccino and Motoko Rich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/deal-will-give-cuomo-administration-luxury-suite-at-bills-stadium.html | Deal Will Give Cuomo Administration 12-Seat Suite at the Billsâ€™Â´ Stadium | False | By Danny Hakim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/squibb-bridge-to-brooklyn-bridge-park-opens.html | A Zigzag Offers a More Direct Route to a Park | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/prospect-park-ecology-letter-offends-some-observant-jews.html | Aimed at Ecology, Park Groupâ€™Â´s Letter Offends Some Jews | False | By Joseph Berger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/politics/gao-rejects-post-offices-5-day-delivery-service.html | Post Office Rebuffed Again on 5-Day Service | False | By Ron Nixon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/marquette-edges-davidson-and-butler-holds-off-bucknell.html | Davidson Grants Marquette Last-Second Reprieve | False | By Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/city-health-officials-warn-some-men-on-lethal-strain-of-meningitis.html | City Health Officials Warn Some Men on Lethal Strain of Meningitis | False | By Anemona Hartocollis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/nyregion/cuomo-drafts-a-tax-break-for-talk-shows-that-return-to-new-york.html | In Budget, a Tax Break for â€˜Â²Tonightâ€™Â´ to Relocate | False | By Danny Hakim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/politics/spending-cuts-put-damper-on-trips-by-lawmakers.html | Spending Cuts Put Damper on Trips by Lawmakers | False | By Ashley Parker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/politics/women-make-new-gains-in-the-senate.html | Once Few, Women Hold More Power in Senate | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/for-albanys-australian-players-a-special-experience-against-duke.html | For Albany, an Australian Pipeline to the Tournament | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/funds-sought-for-new-guantanamo-jail.html | Funds Sought for New Guantâ€˜ŠÂ°namo Jail | False | By Charlie Savage | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/northwestern-state-to-face-florida-gators.html | Frenetic Northwestern State Has Designs on an Upset | False | By Tom Spousta | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/mississippi-and-wisconsin-have-competing-styles-in-marshall-henderson-and-mike-bruesewitz.html | Big Talk and Large Hair for Colorful Opponents Ole Miss and Wisconsin | False | By Pat Borzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/education/special-education-programs-brace-for-possible-cuts.html | Special-Education Programs Steel Themselves as Cuts Loom | False | By Elena Schneider | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/politics/terrysa-guerra-a-democratic-strategist-in-cowboy-boots.html | For Democrats, a Rare Force Commanding in Cowboy Boots | False | By Juliá˜sÂ°n Aguilar | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/hockey/rangers-fall-to-panthers.html | Opportunity Knocks, but Rangers Wave It Away | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/gtt.html | GTT â€˜Â²Â– | False | By Michael Hoinski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/us/to-keep-job-texas-insurance-chief-needs-to-find-votes-fast.html | Only 10 Weeks to Find Votes, Commissioner | False | By Ross Ramsey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/basketball/nearing-40-knicks-jason-kidd-chases-second-wind.html | Nearing 40, Kidd Chases a Second Wind | False | By Nate Taylor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/indianas-kevin-ferrell-jr-has-had-a-closely-managed-career-with-a-hiatus.html | A Carefully Managed Career That Included a Hiatus | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/arts/television/whats-on-friday.html | Whatâ€šÃ„,Â's On Friday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/soccer/croatia-hosts-serbia-in-world-cup-qualifying-match.html | Seeking 90 Minutes of Peace for Two Teams and Their Fans | False | By James Montague | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://www.nytimes.com/2013/03/22/sports/ncaabasketball/harvard-beats-no-3-seed-new-mexico.html | In Dayâ€šÃ„,Â's Biggest Surprise, Harvard Beats No. 3 Seed New Mexico | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/toll-rises-as-sectarian-violence-in-myanmar-spreads.html | Myanmar Troops Sent to City Torn by Sectarian Rioting | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/australias-ex-premier-renounces-future-party-leadership.html | Former Premier of Australia Wonâ€šÃ„,Â't Seek Party Leadership | False | By Matt Siegel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/global/bp-to-buy-back-8-billion-in-shares.html | BP Proposes Buying Back $8 Billion Worth of Stock | False | By Stanley Reed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://lens.blogs.nytimes.com/2013/03/22/guided-by-blindness/ | Guided by Blindness | False | By David Gonzalez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/middleeast/president-obama-israel.html | With Obama as Broker, Israelis and Turkey End Dispute | False | By Jodi Rudoren and Mark Landler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/south-korea-says-it-misidentified-source-of-cyberattack.html | South Korea Says It Misidentified Source of Cyberattack | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/pakistan-says-us-drone-strike-kills-4.html | Pakistan Says U.S. Drone Strike Kills 4 | False | By Ismail Khan and Salman Masood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/global/cyprus-bailout-vote.html | Cyprus Passes Parts of Bailout Bill, but Delays Vote on Tax | False | By Liz Alderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/xi-jinping-visits-russia-on-first-trip-abroad.html | Chinaâ€šÃ„,Â's New Leader, Visiting Russia, Promotes Nationsâ€šÃ„,Â' Economic and Military Ties | False | By David M. Herszenhorn and Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/design/los-angeles-moca-at-a-crossroads.html | For a Museum on the Ropes, Survival Means Hard Choices | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://thecaucus.blogs.nytimes.com/2013/03/22/obama-to-name-new-national-monuments/ | Obama to Name New National Monuments | False | By John M. Broder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/global/where-spring-unfurls.html | Where Spring Unfurls | False | By Kyle Jarrard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/economy/housing-ailing-for-years-starts-to-recuperate.html | Housing, Ailing for Years, Starts to Recuperate | False | By Floyd Norris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/health/fda-seeks-to-toughen-defibrillator-regulations.html | F.D.A. Seeks to Toughen Defibrillator Regulations | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/23iht-melikian23.html | They Came, They Saw, They Paused | False | By Souren Melikian | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/23iht-letter23.html | A Politician From the Future | False | By Anand Giridharadas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/global/Obama-spoke-truth-to-Israelis.html | A Friend Spoke Truth to Friends | False | By Jeremy Ben-Ami | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/africa/chinua-achebe-nigerian-writer-dies-at-82.html | Chinua Achebe, African Literary Titan, Dies at 82 | False | By Jonathan Kandell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/three-marines-dead-in-shooting-at-virginia-base.html | 3 Marines Dead at Base in Shooting and Suicide | False | By Trip Gabriel and James Dao | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/autoracing/23iht-srf1fan23.html | The Thrill of It All: Picasso, War, Racing | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/music/did-beethoven-mold-verdi-and-wagner.html | A Bridge for Two Bicentenary Rivals | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/fcc-chairman-announces-resignation.html | Backer of an Open Internet Steps Down as F.C.C. Chief | False | By Edward Wyatt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/autoracing/23iht-srf1prix23.html | Paddock Already Looking Ahead to New Engines | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/autoracing/23iht-srf1setup23.html | Tropical Conditions Add to Malaysia Grand Prix Challenges | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/your-money/mindfulness-requires-practice-and-purpose.html | In Mindfulness, a Method to Sharpen Focus and Open Minds | False | By Alina Tugend | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://cityroom.blogs.nytimes.com/2013/03/22/when-tonight-was-a-lifeline-to-new-york-city/ | When â€‹Tonightâ€‹ Was a â€‹Lifeline to New York Cityâ€‹ | False | By James Barron | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-26 | https://well.blogs.nytimes.com/2013/03/22/ask-well-fresh-vs-dried-blueberries/ | Ask Well: Fresh vs. Dried Blueberries | False | By Anahad O'Connor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/25iht-design25.html | Female Pioneers of the Bauhaus | False | By Alice Rawsthorn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-25 | https://artsbeat.blogs.nytimes.com/2013/03/22/ratings-fall-for-anger-management-with-80-episodes-to-go/ | Ratings Fall for â€‹Anger Management,â€‹ With 80 Episodes to Go | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/fever-by-mary-beth-keane.html | The Things She Carried | False | By Patrick McGrath | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/damage-control-by-amber-dermont.html | Iâ€‹â€‹ve Been Meaning to Tell You | False | By Caitlin Macy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/straight-through-the-heart.html | Straight Through the Heart | False | By Dean Bakopoulos | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/japans-leader-shinzo-abe-tries-to-restart-plan-to-move-okinawan-base.html | Japan Leader Backs Move of U.S. Base on Okinawa | False | By Martin Fackler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/the-miniature-wife-by-manuel-gonzales.html | Varieties of Disturbance | False | By Aimee Bender | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/wave-by-sonali-deraniyagala.html | Washed Away | False | By Cheryl Strayed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/start-ups-vie-for-a-slice-of-the-wedding-photo-cake.html | Vying for a Shot of the Wedding | False | By Heather Schultz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/for-wedding-photography-competition-from-amateurs.html | For Photographers, Competition Gets Fierce | False | By Caren Chesler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/with-or-without-you-by-domenica-ruta.html | Mommy Highest | False | By Margaux Fragoso | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/frances-and-bernard-by-carlene-bauer.html | â€‹â€‹To Talk to You in Lettersâ€‹â€‹ | False | By Christopher Benfey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/fresh-off-the-boat-by-eddie-huang.html | Saucy Dishes | False | By Gish Jen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/falling-to-earth-by-kate-southwood.html | Everything in Its Path | False | By Max Byrd | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/mumbai-new-york-scranton-by-tamara-shopsin.html | A Feast for the Senses | False | By Benjamin Anastas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/middle-men-stories-by-jim-gavin.html | Beautiful Losers | False | By Marisa Silver | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/black-irish-by-stephan-talty-and-more.html | Buffalo Noir | False | By Marilyn Stasio | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-26 | https://well.blogs.nytimes.com/2013/03/22/stress-of-cancer-scare-may-last-year/ | Stress of Cancer Scare May Last Years | False | By Nicholas Bakalar | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/baseball/baseballs-suit-against-clinic-cites-six-individuals.html | Antidoping Lawsuit Cites Six People With Links to Florida Clinic | False | By Steve Eder and Michael S. Schmidt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/how-my-sister-cured-my-writers-block.html | How My Sister Cured My Writerâ€‹â€‹s Block | False | By Helen Sheehy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/a-tax-lawyers-quandary.html | A Tax Lawyerâ€‹â€‹s Quandary | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/oy-vey-christian-soldiers.html | Oy Vey, Christian Soldiers | False | By Maud Newton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/mary-robinson-doesnt-need-to-be-popular.html | Mary Robinson Doesnâ€‹â€‹t Need to Be Popular | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/the-3-10-13-issue.html | The 3.10.13 Issue | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/who-made-spring-break.html | Who Made Spring Break? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/magazine/kate-atkinsons-groundhog-day-fiction.html | Kate Atkinsonâ€šÃ„Ã´s â€šÃ„Â²Groundhog Dayâ€šÃ„Â´ Fiction | False | By Sarah Lyall | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/immigrants-seeking-deferred-action-help-find-unexpected-relief.html | Young Immigrants, Seeking Deferred Action Help, Find Unexpected Path | False | By Kirk Semple | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://dealbook.nytimes.com/2013/03/22/shipping-woes-may-weigh-on-european-banks/ | Cargo Ship Losses Weigh on European Banks | False | By Jack Ewing | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-25 | https://www.nytimes.com/2013/03/25/education/25iht-educlede25.html | Canada Aims to Woo International Students | False | By Elaine Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-28 | https://www.nytimes.com/2013/03/22/booming/a-full-circle-for-emmylou-harris.html | A Full Circle for Emmylou Harris | False | By Joan Anderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/22/style-coaches/ | Style Coaches | False | By Alainna Lexie Beddie | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://cityroom.blogs.nytimes.com/2013/03/22/questions-for-the-nomads-general-manager/ | Questions for the NoMadâ€šÃ„Ã´s General Manager | False | By Sarah Kramer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/working-to-keep-a-catholic-outpost-alive.html | Letter by Letter, Keeping a Catholic Outpost Alive | False | By Samuel G. Freedman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/fire-at-refugee-camp-in-thailand.html | Thailand: Deadly Fires Erupts at Refugee Camp | False | By Poypiti Amatatham | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/rachel-speisman-and-lawrence-scheinert-vows.html | Starting With a Near Miss | False | By Devan Sipher | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/ebel-suspect-linked-to-colorado-clements-killing-dies.html | Suspectâ€šÃ„Ã´s Ties to Other Killings Explored | False | By Jack Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://bats.blogs.nytimes.com/2013/03/22/jeter-returns-to-practice-determined-to-play/ | Jeter Returns to Practice Determined to Play | False | By Peter Kerasotis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/among-chiles-vines-villas-and-views.html | Among the Vines in Chile, Villas and Views | False | By Ondine Cohane | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/winter-not-summer-is-prime-in-puglia.html | Winter Is Prime in Puglia | False | By Danielle Pergament | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/travel/miami-my-way.html | Miami, My Way | False | By Liesl Schillinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/politics/brian-brown-fights-same-sex-marriage-with-zeal-and-strategy.html | Ready to Fight Gay Marriage at Court Door | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://tmagazine.blogs.nytimes.com/2013/03/22/a-mad-romance/ | A Mad Romance | False | By Christian Louboutin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/another-pricey-summer-season-in-the-hamptons.html | Well Before Summer, Hamptons Luxury Real Estate Is Scorching | False | By Robin Finn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-25 | https://artsbeat.blogs.nytimes.com/2013/03/22/john-mayer-to-tour-this-summer/ | John Mayer to Tour This Summer | False | By James C. McKinley Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/condo-wanted-hot-and-cold-running-quiet.html | Wanted: Hot- and Cold-Running Quiet | False | By Joyce Cohen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/your-money/a-supreme-court-victory-wont-flatten-same-sex-hurdles.html | However Justices Rule, Issues Remain | False | By Tara Siegel Bernard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/technology/in-some-schools-students-bring-their-own-technology.html | Digitally Aided Education, Using the Studentâ€šÃ„Â´ Own Electronic Gear | False | By Matt Richtel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/is-your-kitchen-a-health-hazard.html | Is Your Kitchen a Health Hazard? | False | By Neil Izenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/global/ppr-to-show-breton-roots-with-rebranding-as-kering.html | PPR to Show Breton Roots With Rebranding as Kering | False | By David Jolly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/global/fitch-puts-british-debt-on-review-for-downgrade.html | Fitch Puts British Debt on Review for Downgrade | False | By Julia Werdiger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/africa/war-crimes-suspect-bosco-ntaganda-leaves-congo-for-the-hague.html | Rebel Leader in Congo Is Flown to The Hague | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/movies/in-peoples-park-one-long-shot-to-tell-a-story.html | Taking It to the Limit | False | By Dennis Lim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/basketball/nets-make-owner-happy-by-clinching-playoff-spot.html | Nets Clinch, and Owner Wants You to Know | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/movies/ryan-gosling-in-derek-cianfrances-place-beyond-the-pines.html | Myth Making on Motorcycles | False | By Dennis Lim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/tricky-conversations-with-unemployed-acquaintances.html | When â€šÃ„Â²What You Do?â€šÃ„Â´ Is Taboo | False | By Henry Alford | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/automobiles/how-about-a-little-luxury.html | How About a Little Luxury? | False | By Lawrence Ulrich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/automobiles/autoreviews/buick-stakes-a-claim-in-munchkinland.html | Buick Stakes a Claim in Munchkinland | False | By Cheryl Jensen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/music/willy-moon-discusses-his-first-album-and-influences.html | From the Andrews Sisters to Hip-Hop | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://dealbook.nytimes.com/2013/03/22/jpmorgan-board-says-dimon-should-remain-as-c-e-o-and-chairman/ | JPMorgan Board Confirms Dual Role for Dimon | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/music/rebecca-martins-voice-leaps-between-genres.html | A Voice That Leaps Between Genres | False | By Nate Chinen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/more-older-americans-use-marijuana.html | Shuffleboard? Oh, Maybe Letâ€šÃ„Â´s Get High Instead | False | By Alyson Krueger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/the-extreme-existential-makeover.html | The Extreme (Existential) Makeover | False | By James Atlas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/automobiles/the-vehicular-side-of-the-vatican.html | The Vehicular Side of the Vatican | False | By Benjamin Preston | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://cityroom.blogs.nytimes.com/2013/03/22/big-ticket-baronial-show-house-sold-for-22-85-million/ | Big Ticket | Baronial Show House Sold for $22.85 Million | False | By Robin Finn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/winklevoss-brothers-move-on-from-facebook.html | Finding Their Next Facebook | False | By Jesse McKinley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://thecaucus.blogs.nytimes.com/2013/03/22/obama-withdraws-judicial-nomination-after-second-g-o-p-filibuster/ | Obama Withdraws Judicial Nomination After Second G.O.P. Filibuster | False | By Ashley Southall | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/music/new-music-from-chvrches-tasha-cobbs-and-water-liars.html | Heartbreaking News, Heavenly Exhortations and Lonely Sentiments | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/television/the-neighbors-on-abc.html | A Sitcom That Some Find, Well, Alien | False | By Joel Keller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/television/kind-hearted-woman-on-frontline.html | A Familyâ€šÃ„Â´s Secrets Bared, on Camera | False | By Elizabeth Jensen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-26 | https://newoldage.blogs.nytimes.com/2013/03/22/suddenly-theyre-all-gone/ | Suddenly, Theyâ€šÃ„Â´re All Gone | False | By Carol Mithers | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/dressing-up-bread-for-easter.html | Dressing Up for a Special Occasion | False | By David Tanis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/movies/guy-ribess-paintings-lend-realistic-touches-to-renoir.html | A Forgerâ€šÃ„Â´s Impressions of Impressionism | False | By John Anderson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/automobiles/plug-and-play-for-internet-connections.html | Plug and Play for Internet Connections | False | By John R. Quain | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/automobiles/a-secret-agent-premiere-for-a-new-range-rover.html | A Secret-Agent Premiere for a New Range Rover | False | By Nick Kurczewski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/study-questions-medicare-payments-based-on-geography.html | Little Support for Idea of Medicare Payments That Vary | False | By Reed Abelson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/movies/homevideo/new-dvds-wheeler-and-woolseys-rko-comedy-classics.html | Ribaldry Before the Code | False | By Dave Kehr | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | | https://dealbook.nytimes.com/2013/03/22/bausch-lomb-plans-i-p-o/ | Bausch & Lomb Plans I.P.O. | False | By Dealbook | | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/music/david-bowie-is-opens-at-the-victoria-and-albert-in-london.html | Ch-Ch-Ch Changes of David Bowie | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/music/philharmonics-bach-festival-with-bernard-labadie.html | The Hall, a Player as Important as the Strings | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/music/the-reformed-drunkard-by-the-little-opera-theater.html | Comeuppance of a Reprobate, With Hints of Gluckâ€šÃ„Â´s Glory to Come | False | By Steve Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/low-income-students-and-elite-schools.html | Low-Income Students and Elite Schools | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/music/hive-by-tyondai-braxton-at-the-guggenheim.html | Fastidious Percussion With Plenty of Electronics | False | By Jon Pareles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/soccer/croatias-win-over-serbia-ends-with-coaches-embrace.html | Amid â€šÃ„Â²Killâ€šÃ„Â´ Chants, Croatia and Serbia Set Peaceful Example | False | By James Montague | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/a-plan-to-demolish-libraries-to-save-them.html | A Plan to Demolish Libraries to Save Them | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/dance/being-here-by-marjani-forte-at-danspace-project.html | The Sameness of Their Differences | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/coyotes-sly-predators-become-targets-in-utah.html | The Sly Coyote Becomes a Bounty Huntersâ€šÃ„Ã´ Target in Utah | False | By Melena Ryzik | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/creating-cosmos.html | Creating â€šÃ„Ã²Cosmosâ€šÃ„Ã´ | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/politics/ohare-tower-may-become-sequester-victim.html | Tower at Oâ€šÃ„Ã´Hare May Be a Victim of Federal Cuts | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/movies/inappropriate-comedy-directed-by-vince-offer.html | Thereâ€šÃ„Ã´s a Word for a Movie Like This | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/cholera-in-haiti.html | Cholera in Haiti | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/vito-schnabel-goes-well-with-swagger.html | Goes Well With Swagger | False | By David Colman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/obsessed-youre-not-alone.html | Obsessed? Youâ€šÃ„Ã´re Not Alone | False | By Teddy Wayne | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/a-weekend-in-the-country-britains-power-elite-at-play.html | A Weekend in the Country: Britainâ€šÃ„Ã´s Power Elite at Play | False | By Amy Chozick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/business/global/wealthy-russians-ensnared-as-cyprus-crisis-deepens.html | Wealthy Russians Ensnared as Cyprus Crisis Deepens | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/books/toni-morrison-speaks-at-west-point.html | Words and War: Toni Morrison at West Point | False | By Abigail Meisel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-22 | https://bats.blogs.nytimes.com/2013/03/22/some-sour-music-for-horwitz/ | Some Sour Music for Horwitz | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/television/monsters-and-mysteries-in-america-on-destination-america.html | Sheepsquatch, Pulling the Wool Over Your Eyes | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/television/married-to-medicine-on-bravo.html | Doctors and a Prescription for Trouble | False | By Mike Hale | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/numbers-runner-a-rarity-is-arrested-in-harlem.html | Relics of the Bygone (and the Illegal) | False | By Michael Wilson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/harvards-missing-star-cheers-on-the-crimson-from-afar.html | After Withdrawing, Harvard Star Roots From Afar | False | By Dan Duggan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/crosswords/bridge/bridge-vanderbilt-knockout-teams-quarterfinals.html | Vanderbilt Knockout Teams Quarterfinals | False | By Phillip Alder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/where-citizenship-went-to-die-in-zimbabwe.html | Where Citizenship Went to Die | False | By Petina Gappah | 2013-05-14 | TX 7-746-610 | |
| 2013-03-22 | 2013-03-23 | https://www.nytimes.com/2013/03/23/books/barnes-noble-simon-schuster-dispute-said-to-hurt-sales.html | Orders Cut, as Publisher and Retailer Quarrel | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/pennsylvania-environment-secretary-resigns.html | Pennsylvania Environment Secretary Resigns | False | By Jon Hurdle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/asia/musharraf-ex-president-of-pakistan-to-end-exile.html | Ex-President of Pakistan to End Exile in Bid to Regain Influence | False | By Declan Walsh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/europe/italys-president-asks-democratic-party-to-form-a-government.html | Italyâ€šÃ„Ã´s President Asks Center-Left Party to Form Government | False | By Rachel Donadio | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/girls-outnumbered-in-new-yorks-elite-public-schools.html | Girls Excel in the Classroom but Lag in Entry to 8 Elite Schools in the City | False | By Al Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/jimmy-fallons-reported-move-to-tonight-excites-comedians.html | â€šÃ„Ã²Tonight Showâ€šÃ„Ã´ to New York? Local Comics Applaud | False | By Jason Zinoman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/bloombergs-bullpen-candidates-debate-its-future.html | The Bullpen Bloomberg Built: Candidates Debate Its Future | False | By Michael Barbaro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/basketball/bud-palmer-jump-shot-pioneer-dies-at-91.html | Bud Palmer, Jump Shot Pioneer, Dies at 91 | False | By Douglas Martin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/music/debby-boone-at-the-cafe-carlyle.html | The Rat Pack, Fondly Recalled | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/politics/deadlines-and-lagging-funds-bedevil-obama-health-care-law.html | Tight Deadlines and Lagging Funds Bedevil Obama Health Care Law | False | By Robert Pear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-riviera-maya-mexican-cuisine-in-bogota.html | Artistic Touches in Mexican Food | False | By Fran Schumer | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/americas/brazilian-police-storm-indigenous-squatters-at-maracana.html | Police Storm Squatters at Rio Stadium Site | False | By Simon Romero and Taylor Barnes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/opening-with-a-clang-marshall-henderson-recovers-to-lift-mississippi.html | Opening With a Clang, a Rebel Recovers | False | By Pat Borzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/middleeast/egypt-dozens-injured-in-protests.html | Egypt: Dozens Injured in Protests | False | By Kareem Fahim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/books/chinua-achebe-examined-colonialism-and-masculinity.html | Bearing Witness, With Words | False | By Dwight Garner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/basketball/ray-williams-and-micheal-ray-richardson-shined-together.html | Williamsâ€šÃ„ôs Star Shined in Knicks Guard Tandem | False | By Harvey Araton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://bats.blogs.nytimes.com/2013/03/22/left-behind-johan-santana/ | Left Behind: Johan Santana | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/vcu-uses-its-press-defense-to-wreak-havoc.html | At Virginia Commonwealth, a Defense That Is Called Havoc | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/arsalan-kazemi-rebounder-from-iran-is-powering-oregon.html | Eager Rebounder From Iran Powers Oregon With Double-Doubles | False | By John Branch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/los-angeles-mayor-antonio-villaraigosa-leaving-office-without-regrets.html | Los Angeles Mayor Is Leaving Without Car, Job or Regrets | False | By Adam Nagourney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/middleeast/lebanese-prime-minister-resigns-as-sectarian-tensions-rise.html | Lebanese Premier Resigns as Syrian War Fuels Sectarian Split | False | By Anne Barnard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-116-crown-in-new-haven.html | A Menu in Harmony With the Cocktails | False | By Stephanie Lyness | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/politics/senate-democrats-offer-a-budget-then-the-amendments-fly.html | Senate Democrats Offer a Budget, Then the Amendments Fly | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/darlings-displaced-by-the-next-infatuation.html | Darlings of Yore Hear the Cheers, but Not for Them | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-mint-premium-foods-in-tarrytown.html | Beyond the Cheese, a Quirky World of Flavors | False | By Emily DeNitto | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/walking-while-black-in-new-york.html | Walking While Black in New York | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/keep-guns-out-of-criminal-hands.html | Keep Guns Out of Criminal Hands | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/watchman-at-the-waters-edge.html | Watchman at the Waterâ€šÃ„ôs Edge | False | By Francis X. Clines | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/overdue-reconciliation.html | Overdue Reconciliation | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/florida-gulf-coast-stuns-second-seeded-georgetown-in-ncaa-opener.html | A Favorite Is One of the First to Go | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/among-200-wines-long-island-reds-shine.html | Among 200 Wines, Local Reds Shine | False | By Howard G. Goldberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/pageoneplus/corrections-march-23-2013.html | Corrections: March 23, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/north-dakota-allows-vote-on-strict-abortion-limit.html | North Dakota to Put End to Abortions on the Ballot | False | By John Eligon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/europe/iceland-prosecutor-issues-charges-over-collapse-of-2-banks-in-2008.html | Iceland: Prosecutor Issues Charges Over Collapse of 2 Banks in 2008 | False | By Sarah Lyall | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/justin-stank-16-has-become-colorado-states-unofficial-mascot.html | A Lifelong Colorado State Fan, From Horns to Tail | False | By Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/nocera-saving-children-from-guns.html | Saving Children From Guns | False | By Joe Nocera | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/opinion/blow-the-gops-bachmann-problem.html | The G.O.P.â€šÃ„ôs Bachmann Problem | False | By Charles M. Blow | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/nasa-shuts-down-database-during-security-inquiry.html | Database Is Shut Down by NASA for a Review | False | By Mark Mazzetti | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/europe/iceland-baffled-by-chinese-plan-for-golf-resort.html | Teeing Off at Edge of the Arctic? A Chinese Plan Baffles Iceland | False | By Andrew Higgins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-blondees-bistro-in-huntington-village.html | Looking Beyond a Restaurantâ€šÃ„ôs Charm | False | By Joanne Starkey | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/new-jersey-eradicates-asian-long-horned-beetles-after-11-year-fight.html | New Jersey Wins Fight Against a Tiny Invader | False | By Lisa W. Foderaro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/mens-ncaa-basketball-roundup.html | Kansas Survives Against 16th Seed; La Salle Upsets Kansas State | False | By Pat Borzi and Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/us/arizona-defends-limits-on-migrant-licenses.html | State Defends Immigrant License Limits | False | By Fernanda Santos | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/ex-bookkeeper-pleads-guilty-to-stealing-from-masa-restaurant.html | Man Pleads Guilty in Theft at Masa | False | By The New York Times | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/baseball/mets-like-others-turn-to-technology-to-try-to-gain-an-edge.html | Metsâ€™ Latest Weapon, So They Hope | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/asbury-park-convention-to-focus-on-comic-books.html | Comic Book Fundamentals | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/rivals-challenge-quinn-on-paid-sick-leave-bill.html | Rivals Fault Quinnâ€™s Block of a Vote on Sick Time | False | By Vivian Yee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/horace-mann-reaches-settlement-with-former-students-over-sexual-abuse.html | Horace Mann Reaches Settlement With Former Students | False | By Ravi Somaiya | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-rich-girl-in-new-brunswick.html | To Wealthy Plain Jane With Poor Boyfriend: Be Careful | False | By Anita Gates | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/world/europe/with-new-pope-spotlight-returns-to-mild-rebel-priest.html | With New Pope, Spotlight Returns to a Mild but Rebellious Priest | False | By Nicholas Kulish | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/basketball/knicks-gain-playoff-berth-as-carmelo-anthony-scores-37.html | Anthonyâ€™s 37 Points Help Knicks Secure a Playoff Berth | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-ab-ex-re-con-at-the-nassau-county-museum-of-art.html | A Broader Field of Abstract Expressionists | False | By Martha Schwendener | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/a-review-of-avant-garde-persuasion-in-greenwich.html | An Artistâ€™s Eye at Work | False | By Susan Hodara | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/nyregion/stars-of-a-violent-music-video-found-guilty-for-real-life-violence.html | Stars of a Violent Rap Video Are Found Guilty of Violent Crimes in Real Life | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/hockey/first-visor-wearer-in-hockey-advocates-mandatory-use.html | First Visor Wearer Remains Advocate | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/public-school-supporters-seek-to-shape-new-york-city-education-policy.html | A Different School Bus | False | By Soni Sangha | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/bobby-fibel-dispenser-of-laughs-and-keeper-of-memories.html | This Mayorâ€™s Decree: Smile | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/in-picking-up-an-inside-view-of-new-york-city-trash.html | Song of the Sanitation Worker | False | By Sam Roberts | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/curt-ellis-of-foodcorps-seeks-the-perfect-espresso-bean-on-sundays.html | In Search of the Perfect Espresso Bean | False | By Julie Satow | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/building-high-anxiety.html | Building High Anxiety | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/pageoneplus/quotation-of-the-day-for-saturday-mar-23-2013.html | Quotation of the Day for Saturday, Mar. 23, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/in-elmhurst-queens-diversity-at-lunch-and-in-the-walls.html | Gauchos, Kung Fu and a Paraboloid | False | By Sarah Harrison Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/ncaabasketball/ncaa-tournament-creighton-aces-the-drill-defeating-cincinnati.html | Creighton Aces the Drill, Defeating Cincinnati | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/sports/wintry-weather-and-us-soccer-team-throw-blanket-over-costa-rica.html | Wintry Weather and U.S. Team Throw Blanket Over Costa Rica | False | By Sam Borden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/mayor-bloombergs-geek-squad.html | The Mayorâ€™s Geek Squad | False | By Alan Feuer | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-23 | 2013-03-23 | https://www.nytimes.com/2013/03/23/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/bruni-marriage-and-the-supremes.html | Marriage and the Supremes | False | By Frank Bruni | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/politics/senate-passes-3-7-trillion-budget-its-first-in-4-years.html | Senate Passes $3.7 Trillion Budget, Setting Up Contentious Negotiations | False | By Jonathan Weisman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/asia/kidnapped-australian-is-freed-in-southern-philippines.html | Kidnapped Australian Is Freed in Southern Philippines | False | By Floyd Whaley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/staplers-the-attachment-thats-still-making-noise.html | The Attachment That Still Makes Noise | False | By Phyllis Korkki | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/europe/pope-francis-and-benedict-share-a-lunch.html | Behind Image of Seamless Transition, Vatican Navigates Uncharted Waters | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/americas/frustrations-in-colon-panama-as-economic-growth-skirts-by.html | A Once-Vibrant City Struggles as Panama Races Ahead on a Wave of Prosperity | False | By Randal C. Archibold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://dealbook.nytimes.com/2013/03/23/blackstone-said-to-send-preliminary-offer-to-dell/ | Blackstone and Icahn Are Said to Make Preliminary Bids for Dell | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/africa/france-confirms-death-of-abdelhamid-abu-zeid.html | France Confirms the Death of a Qaeda Leader in Mali | False | By Steven Erlanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://bats.blogs.nytimes.com/2013/03/23/as-his-recovery-lags-santana-stays-positive/ | As His Recovery Lags, Santana Stays Positive | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/man-freed-from-prison-has-a-heart-attack.html | Just Freed, Cleared Man Has a Heart Attack | False | By Michael Powell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/europe/chinas-leader-argues-for-cooperation-with-russia.html | Chinaâ€šÃ„Â´s Leader Argues for Cooperation With Russia | False | By David M. Herszenhorn and Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/global/cyprus-makes-fitful-progress-on-bank-bailout-deal.html | Cyprus Makes Plan to Seize Portion of High-Level Deposits | False | By Liz Alderman and James Kanter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/golf/mcilroy-and-wozniacki-strive-to-be-an-ordinary-couple.html | McIlroy and Wozniacki Striving, With Some Success, for Ordinary | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/soccer/in-crucial-game-with-costa-rica-snow-is-friendly.html | In Snowstorm, U.S. Finds Remedy for a Cold Spell | False | By George Veesey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/texas-monthly-hires-full-time-barbecue-editor.html | A Tireless Connoisseur of Texas Barbecue Gets Ready for the Main Course | False | By Manny Fernandez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/during-the-ncaa-tournament-bands-go-beyond-the-music.html | Bands Go Beyond the Music | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/mohsin-hamid.html | Mohsin Hamid | False | By Kate Murphy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/for-blacks-in-cuba-the-revolution-hasnt-begun.html | For Blacks in Cuba, the Revolution Hasnâ€šÃ„Â´t Begun | False | By Roberto Zurbano | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/douthat-the-obama-era-brought-to-you-by-the-iraq-war.html | The Obama Era, Brought to You by the Iraq War | False | By Ross Douthat | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://offthedribble.blogs.nytimes.com/2013/03/23/where-battier-goes-winning-streaks-follow/ | Where Battier Goes, Winning Streaks Follow | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/in-india-womens-issues-are-finally-out-front.html | In India, Womenâ€šÃ„Â´s Issues Are Finally Out Front | False | By Vikas Bajaj | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/the-immortal-life-of-henrietta-lacks-the-sequel.html | The Immortal Life of Henrietta Lacks, the Sequel | False | By Rebecca Skloot | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/friedman-israel-bits-bytes-and-bombs.html | Israel: Bits, Bytes and Bombs | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/morozov-imprisoned-by-innovation.html | Imprisoned by Innovation | False | By Evgeny Morozov | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/ncaa-tournament-st-johns-women-weathered-a-slump.html | St. Johnâ€šÃ„Â´s Weathered a Season of Changes | False | By Tom Pedulla | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/the-timess-work-in-progress.html | The Timesâ€šÃ„Â´s Work in Progress | False | By Margaret Sullivan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/report-card-on-health-care-reform.html | Report Card on Health Care Reform | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/shrinking-prisons-saving-billions.html | Shrinking Prisons, Saving Billions | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/heightened-scrutiny-of-proposition-8-and-doma.html | Heightened Scrutiny | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/unhappy-clean-house.html | Unhappy? Clean House | False | By Will Wiles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/your-phone-vs-your-heart.html | Your Phone vs. Your Heart | False | By Barbara L Fredrickson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/baseball/buck-gives-mets-pitchers-a-mentor-behind-the-plate.html | Buck Gives Mets Pitchers a Mentor Behind the Plate | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/sunday-dialogue-defining-mental-illness.html | Sunday Dialogue: Defining Mental Illness | False | | | | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/opinion/sunday/pity-earths-creatures.html | Pity Earthâ€™s Creatures | False | By Edward Hoagland | | | |
| 2013-03-23 | 2013-03-24 | https://opinionator.blogs.nytimes.com/2013/03/23/a-plan-to-fix-cancer-care/ | A Plan To Fix Cancer Care | False | By Ezekiel J. Emanuel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/baseball/a-baseball-education-under-the-sun.html | A Baseball Education Under the Sun | False | By Jane Gross | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/football/scott-fujita-acceptance-by-example-in-locker-room-and-at-home.html | Acceptance by Example, on the Field and at Home | False | By Scott Fujita | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://opinionator.blogs.nytimes.com/2013/03/23/tipped-off/ | Tipped Off | False | By Megan Marshall | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sunday-review/life-after-oil-and-gas.html | Life After Oil and Gas | False | By Elisabeth Rosenthal | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/fannie-mae-freddie-mac-and-the-same-old-song.html | Mortgagesâ€™ Future Looks Too Much Like the Past | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/neuroleadership-institutes-chief-on-shared-goals.html | A Bossâ€™s Challenge: Have Everyone Join the â€˜Inâ€™ Group | False | By Adam Bryant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/basketball/the-2007-playoffs-were-the-last-the-nets-reached.html | No Krstic or Jefferson, but the Nets Can Play On | False | By Jake Appleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/europe/boris-a-berezovsky-a-putin-critic-dies-at-67.html | Russian Oligarch and Critic of Putin Dies in Britain | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/baseball/athletics-yoenis-cespedes-a-gamble-with-no-regrets.html | A Gamble With No Regrets, So Far | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/technology/big-data-and-a-renewed-debate-over-privacy.html | Big Data Is Opening Doors, but Maybe Too Many | False | By Steve Lohr | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/baseball/remembering-cubas-minor-league-team.html | In Havana, Remembering a Minor League Championship | False | By Ben Strauss | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/deposit-insurance-and-the-historical-reasons-for-it.html | Thereâ€™s a Reason for Deposit Insurance | False | By Roger Lowenstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/middleeast/obama-reveals-a-knack-for-middle-east-mediation.html | Obama Shows Talent for Arm-Twisting, and Raises Hopes on Peace Effort | False | By Mark Landler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/michigan-beats-press-in-rout-of-vcu.html | Michigan Beats Press in a Rout of V.C.U. | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/africa/rebels-push-into-capital-in-central-african-republic.html | Witnesses Deny Rebel Gains in Central African Republic | False | By Adam Nossiter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/sequestrations-effects-felt-at-nations-air-shows.html | Automatic Cuts Are Felt at Nationâ€™s Air Shows | False | By John Schwartz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/your-money/a-winding-road-to-benefits-from-long-term-care-insurance.html | A Winding Road to Benefits From Long-Term Care Insurance | False | By David Segal | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/baseball/francisco-cervelli-demoted-last-season-has-emerged-as-yankees-starting-catcher.html | Demoted Last Season, Cervelli Emerges as Yankeesâ€™ Starting Catcher | False | By Peter Kerasotis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/autoracing/in-indycar-racing-in-the-streets.html | In IndyCar, Racing in the Streets | False | By The New York Times | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/jobs/quitting-a-job-in-a-huff-doesnt-bring-applause.html | Grand Exits That Never Earn Applause | False | By Phyllis Korkki | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/jobs/mansa-equitys-chief-on-answering-calls-to-serve.html | Answering Calls to Serve | False | By Rubáˆ’sˆ‚n Joséˆ‚ King-Shaw Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/michigan-state-routs-memphis.html | Not Even a Squabble Between Teammates Can Slow the Spartans | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/soda-restrictions-and-a-clash-of-two-freedoms.html | Mixing Freedoms in a 32-Ounce Soda | False | By Robert H. Frank | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/your-money/how-companies-could-unlock-stashed-foreign-earnings.html | How to Unlock That Stashed Foreign Cash | False | By Jeff Sommer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/jpmorgans-trading-loss.html | JPMorganâ€šÂ„Â´s Trading Loss | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/supplements-and-sellers.html | Supplements and Sellers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/baseball/ruth-ann-steinhagen-83-troubled-shooter-of-the-phillies-eddie-waitkus.html | Ruth Ann Steinhagen Is Dead at 83; Shot a Ballplayer | False | By Bruce Weber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://slapshot.blogs.nytimes.com/2013/03/23/excitement-of-deadline-day-has-potential-to-end-with-a-thud/ | Excitement of Deadline Day Has Potential to End With a Thud | False | By Jeff Z. Klein and Stu Hackel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/hockey/blue-jackets-are-john-davidsons-newest-rebuilding-job.html | New York in His Blood, Winning on His Mind, Obstacles in His Way | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/nyregion/bloombergs-tv-blitz-on-guns-puts-swing-state-senators-on-the-spot.html | Bloombergâ€šÂ„Â´s TV Blitz on Guns Puts Swing Senators on the Spot | False | By Michael Barbaro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/business/freelancers-union-tackles-concerns-of-independent-workers.html | Tackling Concerns of Independent Workers | False | By Steven Greenhouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://bats.blogs.nytimes.com/2013/03/23/in-dealing-with-injuries-collins-takes-the-long-view/ | In Dealing With Injuries, Collins Takes the Long View | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/asia/us-and-afghanistan-reach-deal-on-bagram-prison.html | U.S. and Afghans Reach Deal on Bagram Prison Transfer | False | By Mark Mazzetti | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/in-texas-suburbs-water-restrictions-are-touchy-subject.html | What Drought? Just Donâ€šÂ„Â´t Tread on Our Green Grass | False | By Ross Ramsey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/foes-of-texas-bill-say-it-would-restrict-legal-abortions.html | Critics of State Bill Say It Would Restrict Abortions | False | By Becca Aaronson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/education/john-sharp-on-a-smooth-course-as-texas-am-system-chancellor.html | With Political Savvy, A&M Chancellor Charts a Smooth Course for Big Changes | False | By Reeve Hamilton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/larry-mcguire-builds-up-his-austin-enterprise.html | A Restaurateur Builds Up His Austin Enterprise | False | By Stirling Kelso | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/tennis/venus-williams-withdraws-from-sony-open-with-back-injury.html | Venus Williams Withdraws From Sony Open | False | By Andy Kent | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/europe/russian-ties-put-cyprus-banking-crisis-on-east-west-fault-line.html | Russian Ties Put Cyprus Banking Crisis on East-West Fault Line | False | By Andrew Higgins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-23 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/asia/after-violence-in-myanmar-a-city-counts-the-dead.html | After 3 Days of Violence, City in Myanmar Counts the Dead | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://bats.blogs.nytimes.com/2013/03/23/jeter-plays-but-not-in-the-field/ | Jeter Plays, but Not in the Field | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/health/dr-jacquelin-perry-who-aided-polio-victims-dies-at-94.html | Dr. Jacquelin Perry, Surgeon Who Aided Polio Victims, Dies at 94 | False | By Douglas Martin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/middleeast/on-both-sides-in-syrian-war-doctors-are-often-the-target.html | In Syriaâ€šÂ„Â´s Civil War, Doctors Find Themselves in Cross Hairs | False | By Neil MacFarquhar and Hala Droubi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/asia/pakistani-cricket-star-tries-again-to-turn-adulation-into-political-support.html | Pakistani Cricket Star Tries Again to Turn Adulation Into Political Support | False | By Salman Masood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-31 | https://www.nytimes.com/2013/03/24/nyregion/helen-kutsher-matriarch-of-a-catskills-resort-dies-at-89.html | Helen Kutsher, Pampering Matriarch of a Grand Borscht Belt Resort, Dies at 89 | False | By Joseph Berger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/louisville-coasts-a-blur-of-steals-and-scoring.html | A Blur of Steals and Scoring for Louisville | False | By Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/crosswords/chess/chess-title-challengers-tournament-begins.html | Change in Title Format Forces Switch in Strategies | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/arizona-tops-harvard.html | Expectations Elevated, But Harvard Is Humbled | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/joe-weider-founder-of-a-bodybuilding-empire-dies-at-93.html | Joe Weider, Creator of Bodybuilding Empire, Dies at 93 | False | By Robert D. McFadden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://bats.blogs.nytimes.com/2013/03/23/yankees-bring-back-an-old-hand/ | Yankees Bring Back an Old Hand | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/world/middleeast/syrians-fleeing-home-crowd-in-roman-caves.html | Jammed in Roman Caves, Ducking Syriaâ€šÃ„¸â€ºs War | False | By C. J. Chivers | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/defiant-anxious-detroit-gets-an-emergency-manager.html | Detroit Waits, Apprehensive, for Manager to Take Over | False | By Bill Vlasic and Steven Yaccino | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/golf/golf-tiger-woods-arnold-palmer-invitational.html | Woods Takes Usual Place at Bay Hill | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/iowa-states-fred-hoiberg-coaches-despite-heart-problems.html | Coach Keeps Heart in Mind at Iowa State | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/basketball/kenyon-martin-puts-spring-in-knicks-step-against-raptors.html | Martin Puts Spring in Knicksâ€šÃ„¸â€º Step | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/roes-shadow-as-supreme-court-hears-same-sex-marriage-cases.html | Shadow of Roe v. Wade Looms Over Ruling on Gay Marriage | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/us/immigrants-held-in-solitary-cells-often-for-weeks.html | Immigrants Held in Solitary Cells, Often for Weeks | False | By Ian Urbina and Catherine Rentz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/oregon-ends-emotional-run-by-st-louis.html | Oregon Ends Emotional Run by St. Louis | False | By John Branch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/pageoneplus/quotation-of-the-day-for-sunday-mar-24-2013.html | Quotation of the Day for Sunday, March 13 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/wichita-state-upsets-gonzaga.html | For Surprise No. 1, Itâ€šÃ„¸â€ºs Two Games and Out | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://bats.blogs.nytimes.com/2013/03/24/pettitte-still-likes-the-yankees-chances/ | Pettitte Still Likes the Yankeesâ€šÃ„¸â€º Chances | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/pageoneplus/corrections-march-24-2013.html | Corrections: March 24, 2013. | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/marquette-edges-butler.html | Marquette Rallies Again to Survive Butler | False | By Ben Shpigel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/sally-king-adam-mcbride-weddings.html | Sally King and Adam McBride | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/jennifer-barron-meadow-braun-weddings.html | Jennifer Barron and Meadow Braun | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/shannon-nees-reid-ravin-weddings.html | Shannon Nees and Reid Ravin | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/katherine-lamper-alex-radetsky-weddings.html | Katherine Lamper, Alex Radetsky | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/jiwon-kim-francis-kim-weddings.html | JiWon Kim and Francis Kim | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/paula-miller-eric-weil-weddings.html | Paula Miller, Eric Weil | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/jessica-meisels-matt-halliday-weddings.html | Jessica Meisels, Matt Halliday | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/elizabeth-epstein-benjamin-mundel-weddings.html | Elizabeth Epstein, Benjamin Mundel | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/hilary-shpeen-joshua-brownstein-weddings.html | Hilary Shpeen, Joshua Brownstein | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/shannon-carey-christopher-fazzolari-weddings.html | Shannon Carey, Christopher Fazzolari | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/justin-figari-jason-garcia-weddings.html | Justin Figari, Jason Garcia | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/mara-raphael-john-mendell-jr-weddings.html | Mara Raphael, John Mendell Jr. | False | By Margaux Laskey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/alexa-von-tobel-michael-ryan-jr-weddings.html | Alexa von Tobel and Michael Ryan Jr. | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/mindy-borisoff-steven-balet-weddings.html | Mindy Borisoff, Steven Balet | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/emily-whitfield-robert-fader-weddings.html | Emily Whitfield, Robert Fader | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/sharon-otterman-rajiv-agashiwala-weddings.html | Sharon Otterman, Rajiv Agashiwala | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/cece-barfield-william-thompson-iii-weddings.html | CeCe Barfield, William Thompson III | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/fashion/weddings/julia-fefferman-matthew-jacobs-weddings.html | Julia Fefferman and Matthew Jacobs | False | By Margaux Laskey | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/syracuse-uses-defense-to-beat-california-and-advance.html | With Its Shots Awry, Syracuse Uses an On-Target Defense to Advance | False | By John Branch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/sports/ncaabasketball/florida-gulf-coast-typifies-new-ncaa-landscape.html | Where Parity Rules, a Florida Gulf Coast Can Rise | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/asia/25iht-educbriefs25.html | Chinese Universities Drop English Requirement | False | By Calvin Yang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/asia/25iht-educside25.html | More Young Japanese Heading Abroad to Study | False | By Miki Tanikawa | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/middleeast/baghdad-kerry-iraq-arms-shipments-to-syria.html | In â€˜Spiritedâ€™ Talks, Kerry Tells Iraq to Help Stop Arms Shipments to Syria | False | By Michael R. Gordon and Tim Arango | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/asia/pervez-musharraf-the-former-president-returns-to-pakistan.html | Musharraf Greeted in Pakistan by Threats and Small Crowds | False | By Salman Masood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/global/25iht-manager25.html | Attention to Detail Matters | False | By Julia Werdigier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/global/rethinking-us-security-strategy.html | Rethinking U.S. Security Strategy | False | By Hans Binnendijk | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/soccer/25iht-soccer25.html | France Itching to Take It to Spain | False | By Rob Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/25iht-prix25.html | Vettel Outruns Webber to Win Malaysian Grand Prix | False | By Brad Spurgeon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/asia/myanmars-ethnic-minorities-grow-pessimistic-about-peace.html | Myanmarâ€™s Ethnic Minorities Grow Pessimistic About Peace | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/middleeast/syria-developments.html | Syrian Opposition Leader Quits His Post | False | By Anne Barnard and Hala Droubi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://bits.blogs.nytimes.com/2013/03/24/disruptions-f-a-a-may-loosen-curbs-on-fliers-use-of-electronics/ | Disruptions: F.A.A. May Loosen Curbs on Fliersâ€™ Use of Electronics | False | By Nick Bilton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/africa/rebels-seize-capital-of-central-african-republic.html | President Is Said to Flee as Rebels Seize Capital of the Central African Republic | False | By Adam Nossiter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/global/no-matter-outcome-cyprus-crisis-is-blow-to-business.html | Foreign Businesses in Cyprus Grind to a Standstill | False | By Liz Alderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-24 | https://www.nytimes.com/2013/03/24/arts/television/whats-on-sunday.html | Whatâ€™s on Sunday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/connecticut-still-working-on-gun-law-frustrating-some.html | After Other Statesâ€™ Moves, Connecticut Is Still Working on Stricter Gun Law | False | By Peter Applebome | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/movies/the-croods-and-olympus-has-fallen-lead-the-box-office.html | Moviegoers Welcoming Animation And Thriller | False | By Brooks Barnes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://thecaucus.blogs.nytimes.com/2013/03/24/n-r-a-chief-says-he-will-counter-gun-control-campaign-by-bloomberg/ | N.R.A. Chief Says He Will Counter Bloombergâ€™s Gun Control Campaign | False | By Robert Pear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/aaron-craft-helps-ohio-state-escape-against-iowa-state.html | Ohio State Survives on a Buzzer-Beater Out of a Childâ€™s A Daydream | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/baseball/jeter-still-sore-appears-headed-for-disabled-list.html | Jeter, Still Sore, Appears Headed for the D.L. | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/william-thompson-to-name-2-mayoral-campaign-aides.html | Thompson Names 2 Aides for Mayoral Bid | False | By David W. Chen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/us/tennessee-holds-health-care-lottery-for-the-poor.html | Tennessee Race for Medicaid: Dial Fast and Try, Try Again | False | By Abby Goodnough | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/technology/digital-music-the-african-way.html | Digital Music, the African Way | False | By Eric Pfanner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/music/gounods-faust-at-the-metropolitan-opera.html | Heâ€™d Probably Help With Your Science Project, Too | False | By Steve Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/technology/supply-and-artificially-high-demand-in-european-mobile-spectrum.html | Supply and Artificially High Demand in Mobile Spectrum | False | By Kevin J. Oâ€™Brien | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/dance/paul-taylor-dance-company-at-david-h-koch-theater.html | Pushing and Pulling Between Opposites to Zones in Between | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/music/planetarium-at-brooklyn-academy-of-music.html | A Spectacle With Something for Everyone, Even Poor Neglected Pluto | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/music/seven-words-with-ofri-cnaani-at-the-met-museum.html | Art Adds a Dimension to Biblically Inspired Melody | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/crosswords/bridge/bridge-north-american-championships-in-st-louis.html | North American Championships in St. Louis | False | By Phillip Alder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/music/pink-at-madison-square-garden.html | Something in the Air? It Must Be the Headliner | False | By Nate Chinen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/theater/reviews/for-love-by-laoisa-sexton-at-irish-repertory-theater.html | Economy Is Woeful, and the Sex Even Worse | False | By Andy Webster | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/music/lil-waynes-new-album-is-i-am-not-a-human-being-ii.html | Still an Ecstatic Rebel Spirit, but Easing Up on Shock | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/television/steve-harveys-new-daytime-talk-show-pleases-nbc.html | A Man of Many Realms, Most Recently Daytime TV | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://bats.blogs.nytimes.com/2013/03/24/aggressive-play-catches-up-to-mets-prospect/ | Aggressive Play Catches Up to Metsâ€™ Prospect | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/books/the-tragedy-of-mister-morn-by-vladimir-nabokov.html | Masterâ€™s Blueprint, Born of Revolution | False | By Michiko Kakutani | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/victor-oladipo-helps-indiana-overcome-temple.html | A Late 3-Pointer Falls, Ensuring That No. 1 Indiana Does Not | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/design/heard-ny-brings-dancing-horses-to-grand-central-terminal.html | Watch Out for the Horses on Your Way to the Train | False | By Melena Ryzik | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/television/billy-zane-in-barabbas-a-two-part-tv-movie-on-reelz.html | Escaping the Cross for a Spiritual Quest | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/us/secrets-of-duffys-cut-yield-to-shovel-and-science.html | With Shovels and Science, a Grim Story Is Told | False | By Dan Barry | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/dance/american-dance-festival-unveils-summer-season.html | American Dance Festival Unveils Summer Season | False | Compiled by Nicole Higgins DeSmet | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/golf/with-tiger-woods-leading-weather-delays-arnold-palmer-final-round.html | With Woods Leading, Rain and Wind Push Final Round to Monday | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://bats.blogs.nytimes.com/2013/03/24/yankees-working-on-a-deal-to-acquire-vernon-wells-from-angels/ | Yankees Working on a Deal to Acquire Vernon Wells from Angels | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://bats.blogs.nytimes.com/2013/03/24/catcher-damaud-among-six-trimmed-from-mets-roster/ | Catcher dâ€™Arnaud Among Six Trimmed From Mets Roster | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/europe/same-sex-marriage-opponents-march-in-france.html | French Protest as Gay Marriage Bill Nears Passage | False | By Scott Sayare | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/asia/peng-liyuan-chinas-new-first-lady-adds-glamour.html | Chinaâ€™s First Lady Strikes Glamorous Note | False | By Jane Perlez and Bree Feng | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/middleeast/libya-putting-2-billion-into-egypts-central-bank.html | Libya Transferring $2 Billion to Egyptâ€™s Bank | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/economic-reports-for-the-week-of-march-25.html | Economic Reports for the Week Ahead | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/europe/motion-allowing-some-drinks-before-driving-draws-fire-in-ireland.html | Permit Allowing a Few Pints Tests a Tolerance for Drunken Driving | False | By Douglas Dalby | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://slapshot.blogs.nytimes.com/2013/03/24/ex-ranger-kovalev-wants-to-keep-playing/ | Ex-Ranger Kovalev Wants to Keep Playing | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/media/in-wikileaks-trial-a-theater-of-state-secrecy.html | In Leak Case, State Secrecy in Plain Sight | False | By David Carr | 2013-05-14 | TX 7-746-610 | |
| 2013-03-24 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/economy/court-to-decide-on-pensions-in-stockton-calif-bankruptcy.html | Pension Funds Wary as Bankrupt City Goes to Trial | False | By Mary Williams Walsh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/us/violence-spurs-identity-crisis-in-free-spirited-santa-cruz.html | Violence Brings an Identity Crisis in a Free-Spirited California Beach Town | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/st-johns-women-fall-to-dayton-in-double-overtime.html | Successful Four-Year Run Ends in Double-Overtime Loss for St. Johnâ€™s | False | By Tom Pedulla | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/media/ads-that-speak-the-language-of-social-media.html | Ads That Speak the Language of Social Media | False | By Stuart Elliott | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/us/end-of-the-road-for-golden-gate-bridge-toll-collectors.html | A Last Smile and a Wave for Bay Area Commuters | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/bloomberg-hires-from-4-broadway-shows-for-inner-circle-dinner.html | Bringing In Help, Mayor Bows Out in Style at Annual Revue | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/pennsylvania-study-finds-halfway-houses-dont-reduce-recidivism.html | Pennsylvania Study Finds Halfway Houses Donâ€šÃ„â€˜t Reduce Recidivism | False | By Sam Dolnick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/coney-island-opens-despite-setbacks.html | Thrills, and Hope, on Opening Day | False | By Vivian Yee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/media/as-spinmedia-web-publisher-aims-to-lift-smaller-sites.html | As SpinMedia, Web Firm Aims to Lift Smaller Sites | False | By Ben Sisario | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/views-diverge-on-dispersal-of-newtown-aid.html | Tragedies of Past Offer a Guide as Newtown Aid Goes Unspent | False | By Peter Applebome | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/krugman-hot-money-blues.html | Hot Money Blues | False | By Paul Krugman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/three-cheers-for-the-nanny-state.html | Three Cheers for the Nanny State | False | By Sarah Conly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/kansas-surges-past-north-carolina-and-coach-roy-williams.html | Kansas Surges Past North Carolina and Williams | False | By Pat Borzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://mediadecoder.blogs.nytimes.com/2013/03/24/abc-creates-commercial-to-save-its-happy-endings/ | ABC Creates Commercial to Save Its â€šÃ„Â²Happy Endingsâ€šÃ„Â´ | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/keller-states-gone-wild.html | States Gone Wild | False | By Bill Keller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/us/miami-herald-prepares-to-leave-bastion-on-the-bay.html | No Longer Will News Lap at Miami Heraldâ€šÃ„â€˜s Door | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/asia/kerry-appeals-to-laos-in-case-of-a-missing-man.html | Kerry Appeals to Laos in Case of a Missing Man | False | By Jane Perlez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://mediadecoder.blogs.nytimes.com/2013/03/24/being-white-in-philly-article-brings-an-outcry/ | A Magazine Article on Race Sets Off an Outcry | False | By Christine Haughney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/census-budget-cuts-show-willful-ignorance.html | Willful Ignorance | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/the-credit-history-pariah-class.html | The Credit-History Pariah Class | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/europe/for-homesick-russian-tycoon-instant-of-ruin-came-in-court.html | For Homesick Russian Tycoon, Instant of Ruin Came in Court | False | By Sarah Lyall | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/generic-brand-name-drug-case-goes-to-supreme-court.html | Justices to Look at Deals by Generic and Branded Drug Makers | False | By Edward Wyatt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/time-to-strengthen-family-immigration.html | Time to Strengthen Family Immigration | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/wichita-states-win-over-gonzaga-put-attitude-on-display.html | Wichita State Put Attitude on Display Against Gonzaga | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/europe-caps-bank-bonuses.html | Europe Caps Bank Bonuses | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://mediadecoder.blogs.nytimes.com/2013/03/24/chapman-university-creates-moviemaking-program-aiming-for-profit/ | Academic Filmmaking for Profit | False | By Michael Cieply | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/at-the-hospital-the-role-of-the-team.html | At the Hospital: The Role of the Team | False | | | | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/global/cyprus-and-europe-officials-agree-on-outlines-of-a-bailout.html | E.U. Officials Agree to a Deal Rescuing Cyprus | False | By James Kanter, Liz Alderman and Andrew Higgins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | | |
| 2013-03-25 | 2013-03-25 | https://dealbook.nytimes.com/2013/03/24/2-rivals-complicate-deal-for-dell | 2 Rivals Complicate Deal for Dell | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/media/murdochs-appetite-for-los-angeles-times-may-depend-on-fcc-changes.html | F.C.C. Shift May Thwart a Murdoch Media Deal | False | By Amy Chozick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/us/california-highway-1-to-open-tunnel-after-decades-of-debate.html | New Efforts to Make a Scenic California Highway Less Perilous | False | By Carol Pogash | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/as-albany-rolls-the-dice-an-ex-gambler-weighs-the-cost.html | An Ex-Gambler Weighs the Cost of Addiction | False | By Clyde Haberman | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/florida-defeats-minnesota-to-make-round-of-16.html | Gators Lose Big Lead but Finally Pull Away | False | By Tom Spousta | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/technology/nasty-gal-an-online-start-up-is-a-fast-growing-retailer.html | Naughty in Name Only | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/nyregion/george-t-mcdonald-ends-effort-t-o-sidestep-a-city-cap-in-mayors-race.html | Candidate Ends Effort to Sidestep a City Cap | False | By Michael Barbaro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/guns-and-abusers.html | Guns and Abusers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/love-and-disability.html | Love and Disability | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/callous-spending-cuts.html | Callous Spending Cuts | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/opinion/aid-to-victims-of-rape.html | Aid to Victims of Rape | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/basketball/clippers-win-over-nets-was-victory-for-chris-paul.html | This Time, Paul Is Winner in Point Guard Battle | False | By Jake Appleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/business/media/nbcs-fallon-for-leno-tonight-shift-is-a-bet-on-future.html | NBC Risks Its Late-Night Dominance With a â€˜Tonightâ€™ Gamble | False | By Bill Carter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/world/middleeast/arms-airlift-to-syrian-rebels-expands-with-cia-aid.html | Arms Airlift to Syria Rebels Expands, With Aid From C.I.A. | False | By C. J. Chivers and Eric Schmitt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/technology/united-states-wants-to-attract-hackers-to-public-sector.html | Luring Young Web Warriors Is Priority. Itâ€™s Also a Game. | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/basketball/the-long-wait-for-the-bulls-derrick-rose.html | As Chicagoâ€™s Wait for Rose Continues, Weight Grows Heavier | False | By Ben Strauss | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/music/bebo-valdes-a-force-in-cuban-music-dies-at-94.html | Bebo Valdÿâ€™s, a Force in World of Cuban Music, Dies at 94 | False | By Ben Ratliff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/florida-gulf-coast-beats-san-diego-state.html | 15th Seed Makes Round of 16 for First Time | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/basketball/ray-williams-basketball-player-and-itinerant-in-pros-and-life-dies-at-58.html | Ray Williams Dies at 58; Itinerant in Pros and Life | False | By Richard Goldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/television/malachi-throne-actor-in-it-takes-a-thief-dies-at-84.html | Malachi Throne, Actor on TV, Dies at 84 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/hockey/rangers-rally-against-capitals-but-fall-in-shootout.html | Gaining Point Eases the Sting of a Loss | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-28 | https://www.nytimes.com/2013/03/25/books/james-herbert-british-horror-novelist-dies-at-69.html | James Herbert, British Horror Novelist, Dies at 69 | False | By Bruce Weber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/25/nyregion/cal-whipple-dies-at-94-won-1943-fight-to-print-photo-of-war-dead.html | Cal Whipple, 94, Dies; Won 1943 Fight to Print Photo of War Dead | False | By David W. Dunlap | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-04-01 | https://www.nytimes.com/2013/03/25/arts/music/eddie-bond-elvis-contemporary-dies-at-79.html | Eddie Bond, Elvis Contemporary, Dies at 79 | False | By William Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/miami-holds-off-illinois.html | Pushed to the End, Miami Finds Its Rhythm and Holds Off Illinois | False | By Tom Spousta | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://well.blogs.nytimes.com/2013/03/25/what-causes-hearing-loss/ | What Causes Hearing Loss | False | By Jane E. Brody | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/health/many-babies-fed-solid-food-too-soon-cdc-finds.html | Infants Are Fed Solid Food Too Soon, C.D.C. Finds | False | By Douglas Quenqua | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/arts/television/whats-on-monday.html | Whatâ€™s on Monday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/la-salle-edges-mississippi.html | Driving the Lane, La Salle Finds It Leads Straight to the Round of 16 | False | By Pat Borzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/hockey/former-ranger-alexei-kovalev-still-wants-to-play.html | Ex-Ranger Kovalev Still Wants to Play | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/pageoneplus/corrections-march-25-2013.html | Corrections: March 25, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/basketball/nets-edge-suns-in-phoenix-as-brook-lopez-scores-21.html | Nets Regain Their Road Momentum | False | By Jake Appleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/pageoneplus/quotation-of-the-day-for-monday-march-25.html | Quotation of the Day for Monday, March 25 | False | | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/ncaabasketball/duke-tops-creighton.html | Duke Slogs to Victory Over Creighton | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/baseball/mets-david-wright-and-daniel-murphy-hope-to-be-ready-for-opener.html | Two Mets Are Pushing to Be Ready for Opener | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/baseball/angels-mike-trout-keeps-strong-ties-to-millville-new-jersey.html | From New Jersey to the Angels, a Star With a Minor League Ego | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://www.nytimes.com/2013/03/25/sports/football/miami-dolphins-stadium-refurbishment-plan-is-threatened.html | Anger in Wake of Marlinsâ€šÃ„Ã´ Stadium Deal Threatens Dolphinsâ€šÃ„Ã´ Renovation Plan | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/europe/cameron-pledges-tighter-rules-for-immigrants-in-britain.html | Britain Pledges to Curtail Benefits for Immigrants | False | By Stephen Castle and Alan Cowell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/asia/us-and-south-korea-sign-plan-to-counter-north.html | South Korea and U.S. Make Plans for Defense | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/soccer/26iht-cup26.html | For Japan, a Smoother Path to World Cup | False | By John Duerden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/middleeast/mortars-hit-central-damascus-square-at-least-one-killed.html | Syrian Rebels Hit Central Damascus Square With Mortar Shells | False | By Anne Barnard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/europe/russian-authorities-raid-amnesty-international-office.html | Russian Authorities Raid Amnesty International Office | False | By Andrew Roth and David M. Herszenhorn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/technology/26iht-japantimes26.html | Japan Times Reaches Deal With Times Co. | False | By Gerry Doyle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/asia/us-cedes-control-almost-on-afghan-prisoners.html | Karzai Has Nothing but Praise for U.S. Upon Bagram Prison Transfer | False | By Rod Nordland, Michael R. Gordon and Alissa J. Rubin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/fashion/26iht-fdior26.html | Dior: 60 Years of Parisian Chic | False | By Suzy Menkes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/global/Boris-Berezovsky-the-oligarch-who-dug-his-own-grave.html | The Oligarch Who Dug His Own Grave | False | By Vadim Nikitin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/europe/26iht-letter26.html | A New Death Underscores an Old One | False | By Alan Cowell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://bats.blogs.nytimes.com/2013/03/25/mets-want-feliciano-to-work-on-velocity-in-minors/ | Mets Want Feliciano to Work on Velocity in Minors | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/soccer/costa-rica-files-protest-wants-snowy-us-game-replayed.html | After Conquering Snow, U.S. Now Faces Altitude | False | By Jerâ€šÃ Ã© Longman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/anthony-lewis-pulitzer-prize-winning-columnist-dies-at-85.html | Anthony Lewis, Supreme Court Reporter Who Brought Law to Life, Dies at 85 | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/justices-take-new-case-on-affirmative-action.html | Supreme Court Takes New Case on Affirmative Action, From Michigan | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-30 | https://bucks.blogs.nytimes.com/2013/03/25/tracking-your-finances-one-number-at-a-time/ | Tracking Your Finances, One Number at a Time | False | By CARL RICHARDS | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/going-to-tehran.html | â€šÃ„Ã²Going to Tehranâ€šÃ„Ã´ | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/former-village-dispensary-must-untangle-restrictions.html | At High-Priced Corner, a Building Forlorn | False | By Elizabeth A. Harris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/companies-offer-workers-more-incentives-for-health-changes.html | Companies Get Strict on Health of Workers | False | By Katie Thomas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/africa/zimbabwe-human-rights-lawyer-beatrice-mtetwa-released-from-jail.html | Zimbabwe: Human Rights Lawyer Released From Jail | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/asia/hong-kong-court-denies-foreign-domestic-helpers-right-to-permanent-residency.html | Hong Kong Court Denies Residency to Domestics | False | By Keith Bradsher | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/video-games/bioshock-infinite-irrationals-new-video-game.html | BioShockâ€šÃ„Ã´s Latest: Civil War in a City in the Sky | False | By Chris Suellentrop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/americas/paul-rose-quebec-separatist-involved-in-kidnapping-dies-at-69.html | Paul Rose, Quebec Separatist Involved in Kidnapping, Dies at 69 | False | By Douglas Martin | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/background-on-same-sex-marriage-case-at-supreme-court.html | Q. and A.: A Decisive Moment on Gay Marriage | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/asia/worries-over-violence-prompt-shutdown-in-myanmar.html | Worries Over Violence Prompt Shutdown in Myanmar | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/advice-to-researchers-and-reanimating-dead-mice.html | Advice to Researchers and Reanimating Dead Mice | False | By Jascha Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://dealbook.nytimes.com/2013/03/25/dell-founder-said-to-weigh-switching-to-blackstone-offer/ | New Suitors for Dell Raise Specter of Founderâ€šÃ„Â´s Loss | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/asia/chinese-leader-xi-jinping-offers-africa-assurance-and-aid.html | Chinaâ€šÃ„Â´s Leader Tries to Calm African Fears of His Countryâ€šÃ„Â´s Economic Power | False | By Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-28 | https://gadgetwise.blogs.nytimes.com/2013/03/25/new-roku-box-makes-streaming-tv-even-easier/ | New Roku Box Makes Streaming TV Even Easier | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/space/do-spacecraft-carry-ids-of-their-earthly-origins.html | To Whom It May Concern | False | By C. Claiborne Ray | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://artsbeat.blogs.nytimes.com/2013/03/25/swinton-under-glass-new-offering-from-moma/ | Swinton Under Glass: New Offering From MoMA | False | By Patrick Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-30 | https://bucks.blogs.nytimes.com/2013/03/25/free-checking-still-widespread-at-credit-unions/ | Free Checking Still Widespread at Credit Unions | False | By Ann Carrns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/in-less-than-50-years-a-sea-change-on-gay-rights.html | A Sea Change in Less Than 50 Years as Gay Rights Gained Momentum | False | By John Harwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/africa/leader-of-central-african-republic-francois-bozize-is-in-cameroon.html | Leader of Central African Republic Fled to Cameroon, Official Says | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/health/drug-resistant-tuberculosis-knocks-at-australias-door.html | Drug-Resistant Tuberculosis Knocks at Australiaâ€šÃ„Â´s Door | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/on-one-greek-island-a-caffeinated-secret-to-long-life.html | The Secret May Be in the Coffee | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/space/in-asteroids-aftermath-a-sigh-of-relief.html | A Clearer View of the Space Bullet That Grazed Russia | False | By Henry Fountain | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/middleeast/israels-prisoner-x-said-to-have-exposed-spies.html | Prisoner X of Israel Is Said to Have Exposed Top Spies | False | By Isabel Kershner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/asia/tibetan-mother-self-immolates-to-protest-chinese-rule.html | Tibetan Mother of 4 Self-Immolates to Protest Chinese Rule | False | By Edward Wong | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/golf/tiger-woods-returns-to-no-1-with-win-at-bay-hill.html | Back at No. 1, Woods Shifts Gaze to Augusta | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/how-many-vietnam-veterans-are-still-alive.html | How Many Vietnam Veterans Are Still Alive? | False | By Andrew Gelman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/global/france-not-eager-for-us-europe-trade-agreement.html | France Seeks Slower Pace of Negotiations for a U.S.-Europe Trade Pact | False | By David Jolly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/comfort-over-color-in-praise-of-pale-food.html | In Praise of Pale Food | False | By Melissa Clark | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://well.blogs.nytimes.com/2013/03/25/looking-for-evidence-that-therapy-works/ | Looking for Evidence That Therapy Works | False | By Harriet Brown | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://dealbook.nytimes.com/2013/03/25/suit-offers-a-peek-at-the-practice-of-padding-a-legal-bill/ | Suit Offers a Peek at the Practice of Inflating a Legal Bill | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/the-painful-but-liberating-lessons-of-a-career-failure.html | Following Your Bliss, Right Off the Cliff | False | By Kai Ryssdal and Megan Larson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-25 | https://dealbook.nytimes.com/2013/03/25/rengan-rajaratnam-pleads-not-guilty-to-insider-trading-charges/ | Brother of a Fallen Hedge Fund King Pleads Not Guilty | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://thequad.blogs.nytimes.com/2013/03/25/streaks-alive-minnesota-womens-hockey-win-49-in-a-row-to-win-title/ | Minnesota Womenâ€šÃ„Â´s Hockey Wins 49 in a Row to Win Title | False | By Naila-Jean Meyers | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/the-america-map-review-of-a-renaissance-globemakers-toolbox.html | Why America Is Called America | False | By John Noble Wilford | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-04-01 | https://bits.blogs.nytimes.com/2013/03/25/with-acquisition-apple-looks-indoors-for-future-of-maps/ | With Acquisition, Apple Looks Indoors for Future of Maps | False | By Nick Wingfield | 2014-01-30 | TX 7-896-711 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/fig-wasps-crucial-tropical-pollinators-face-a-climate-threat.html | When Fig Wasps Canâ€šÃ„Â´t Take the Heat | False | By Sindya N. Bhanoo | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/cold-wet-wait-to-hear-same-sex-marriage-cases.html | Cold, Wet Wait for Tickets to Supreme Courtâ€šÃ„ôs Same-Sex Marriage Cases | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-24 | https://www.nytimes.com/2013/03/24/realestate/go-find-your-flippers.html | Go Find Your Flippers | False | By Robin Finn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/guantanamo-hunger-strike-appears-to-widen.html | More Join Hunger Strike at Guantâ€šÃ„^namo Prison | False | By Charlie Savage | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/global/bailout-or-no-cypriots-simply-want-their-money.html | With or Without Bailout, Cypriots Lose Trust in Banks | False | By Liz Alderman and Landon Thomas Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://well.blogs.nytimes.com/2013/03/25/a-push-for-hpv-vaccinations/ | A Push for HPV Vaccinations | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/female-business-travelers-make-a-case-for-pen-knives.html | Female Business Travelers Make a Case for Pen Knives | False | By Joe Sharkey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/in-the-air-with-the-chief-of-numi-organic-teas.html | Clearing the Jungle (Barely) on a Wing and a Pilotâ€šÃ„ôs Prayer | False | By Ahmed Rahim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/health/the-mouths-guard.html | The Mouthâ€šÃ„ôs Guard | False | By Mary Roach | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/health/mary-roach-on-studying-food-and-how-humans-eat-it.html | The Marvels in Your Mouth | False | By Mary Roach | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-31 | https://tmagazine.blogs.nytimes.com/2013/03/25/vain-glorious-kiehls-stress-relief/ | Vain Glorious | Kiehlâ€šÃ„ôs Stress Relief | False | By Katie Chang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/airport-services-go-beyond-newsstands-and-ready-made-sandwiches.html | The Multipurpose Airport | False | By Michael T. Luongo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/books/life-after-life-a-novel-by-kate-atkinson.html | Different Versions of a Life, All Lived | False | By Janet Maslin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/creating-a-brain.html | Creating a Brain | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/health/optimal-vaccine-doses.html | Optimal Vaccine Doses | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/music/jeremy-denk-pianist-at-carnegie-hall.html | Exploring the Language That Speaks the Inexpressible | False | By Steve Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/theater/reviews/cirque-du-soleils-totem-by-robert-lepage.html | Where Bowls and Bodies Fly Though the Air | False | By Ken Jaworowski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/theater/reviews/happy-birthday-by-anita-loos-at-the-beckett-theater.html | Librarian Lets Down Hair and Downs Many Drinks | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/music/orpheus-chamber-orchestra-with-the-pianist-richard-goode.html | A Concerto for a First Among Equals | False | By Corinna da Fonseca-Wollheim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/technology/facebook-expands-targeted-advertising-through-outside-data-sources.html | What You Didnâ€šÃ„ôt Post, Facebook May Still Know | False | By Somini Sengupta | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/health/salesmen-in-the-surgical-suite.html | Salesmen in the Surgical Suite | False | By Roni Caryn Rabin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/books/dork-diaries-by-rachel-renee-russell.html | The Grown-Up Behind a Tween Phenomenon | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/dance/dark-elegies-by-new-york-theater-ballet.html | Hearts Suffer and Crumble When Mourning the Loss of Children | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/movies/new-directors-new-films-festival-shows-the-future.html | Festival Glimpses the Future of Film | False | By A.O. Scott and Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/music/albums-by-dido-onerepublic-thompson-square-tomasz-stanko.html | Albums by Dido, OneRepublic, Thompson Square, Tomasz Stanko | False | By Jon Pareles, Nate Chinen, Jon Caramanica and Ben Ratliff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/25/arts/dance/harkness-dance-festival-at-the-92nd-street-y.html | Watching the Choreographerâ€šÃ„ôs Mind Churn | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/music/emblem3-at-irving-plaza.html | New Onstage, but Sounding Familiar | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/design/merton-simpson-possessed-valuable-art-but-no-burial-money.html | Art Worth Millions, Yet No Cash for Burial | False | By Patricia Cohen and Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/nasa-engines-found-news-about-squid-and-more.html | NASA Engines Found, News About Squid and More | False | By Jennifer A. Kingson | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/prepaid-plan-can-ease-private-college-expenses.html | The Emotional Lure of Prepaid College | False | By Ann Carrns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/inheriting-a-large-trust-fund-and-giving-the-money-away.html | Among Young Inheritors, an Urge to Redistribute | False | By Paul Sullivan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/real-estate-agents-read-buyers-tell-tale-signs.html | After You Read the Listings, Your Agent Reads You | False | By Alison Rogers | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/money-talk-before-marriage-a-tip-you-cant-disparage.html | Money Talk Before Marriage a Tip You Canâ€šÃ„Â´t Disparage | False | By Stacey Vanek Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/for-older-americans-a-deepening-debt-problem.html | For Older Americans, a Deepening Debt Problem | False | By Carmen Wong Ulrich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/to-avoid-the-biggest-investing-mistake-stay-strong.html | To Avoid the Biggest Investing Mistake, Stay Strong | False | By Carl Richards | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/trust-fund-children-need-an-education-about-money.html | Growing Up With a Trust | False | By Paul Sullivan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/expense-and-emotions-affect-decisions-about-long-term-care.html | Expense and Emotions in Preparing for Long-Term Care | False | By Ann Carrns | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/emotion-wild-card-of-finances.html | Emotion, Wild Card of Finances | False | By Tara Siegel Bernard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/when-saving-for-retirement-collides-with-a-lethal-illness.html | Saving for Retirement as an Act of Wild Optimism | False | By Virginia C. McGuire | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/your-money/costs-and-choices-mount-for-pets-end-of-life-care.html | How to Set a Price on the Life of a Beloved Pet? | False | By Tess Vigeland | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-30 | https://www.nytimes.com/2013/03/26/theater/reviews/saga-a-puppet-drama-at-baruch-performing-arts-center.html | A Family Manipulated by an Economic Crisis | False | By Jason Zinoman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/europe/cyprus-bailout-shows-strictness-but-signs-of-disarray.html | Stricter Rules but Signs of Disarray in Cyprus Deal | False | By Steven Erlanger and James Kanter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://bats.blogs.nytimes.com/2013/03/25/mets-executive-moves-to-msg/ | Mets Executive Moves to MSG | False | By Richard Sandomir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-25 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/europe/post-mortem-for-boris-brezzovsky-finds-no-sign-of-a-struggle.html | Post-Mortem for Russian Finds No Sign of a Struggle | False | By Stephen Castle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://dealbook.nytimes.com/2013/03/25/puerto-rico-creates-tax-shelters-in-appeal-to-the-rich/ | Puerto Rico Creates Tax Shelters in Appeal to the Rich | False | By Lynnley Browning and Julie Creswell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/politics/with-usc-speech-david-petraeus-is-back-in-public-eye.html | With Speech, Petraeus Returns to Public Life, â€šÃ„Â²Keenly Awareâ€šÃ„Â´ of Altered Reputation | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/middleeast/a-tour-puts-a-city-in-reach-and-at-arms-length.html | A Tour Puts a City in Reach and at Armâ€šÃ„Â´s Length | False | By Jodi Rudoren | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/as-holy-days-dot-calendar-new-york-state-budget-must-wait.html | As Holy Days Dot Calendar, State Budget Must Wait | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/media/gillette-promotes-a-new-shaver-using-qr-codes.html | Shaving Below a Manâ€šÃ„Â´s Neck, if Thatâ€šÃ„Â´s What She Wants | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/nyus-president-visionary-or-autocrat.html | N.Y.U.â€šÃ„Â´s President: Visionary or Autocrat? | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/supreme-court-hears-case-on-deals-between-generic-and-brand-name-drug-makers.html | Skepticism From Court in Drug Case | False | By Edward Wyatt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/politics/bill-clintons-decision-and-regret-on-defense-of-marriage-act.html | Now in Defense of Gay Marriage, Bill Clinton | False | By Peter Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/banning-tobacco-displays.html | Banning Tobacco Displays | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/recycling-electronics.html | Recycling Electronics | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/married-priests.html | Married Priests | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/julio-acevedo-is-being-judged-for-crimes-of-his-past-family-says.html | Hit-and-Run Driverâ€šÃ„Â´s Troubled Past Explains Choice to Flee, Family Says | False | By Frances Robles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/albany-moves-to-end-standoff-in-new-york-city-over-teacher-evaluations.html | Deal May End Cityâ€šÃ„Â´s Standoff With Teachers | False | By Ariel Kaminer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/business/media/nick-daloisio-17-sells-summly-app-to-yahoo.html | He Has Millions and a New Job at Yahoo. Soon, Heâ€šÃ„Â´ll Be 18. | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/for-cyprus-a-better-bad-banking-deal.html | For Cyprus, a Better Bad Deal | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/deciding-not-to-decide-gay-marriage.html | Deciding Not to Decide Gay Marriage | False | By David Cole | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/a-50-state-ruling-on-same-sex-marriage.html | A 50-State Ruling | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/brooks-the-killing-chain.html | The Killing Chain | False | By David Brooks | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/bruni-rand-pauls-loopy-ascent.html | Rand Paulâ€šÃ„Â´s Loopy Ascent | False | By Frank Bruni | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/opinion/anthony-lewis-champion-of-the-law.html | Anthony Lewis, Champion of the Law | False | By Robert B. Semple Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/massachusetts-plan-starts-small-for-big-upgrade-to-rail-system.html | Massachusetts Plan Starts Small for Big Upgrade to Rail System | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/middleeast/egyptian-women-blamed-for-sexual-assaults.html | Rise in Sexual Assaults in Egypt Sets Off Clash Over Blame | False | By Mayy El Sheikh and David D. Kirkpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://dealbook.nytimes.com/2013/03/25/obligations-and-motivations-in-the-battle-for-dell/ | Obligations and Motivations in the Battle for Dell | False | By Andrew Ross Sorkin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/staten-island-man-convicted-of-lying-about-plans-to-join-terrorists.html | Staten Island Man Is Convicted of Lying About Plans to Join Terrorists | False | By Mosi Secret | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/olympics/with-weather-concerns-organizers-are-storing-snow-for-winter-olympics-in-sochi-russia.html | Sochi Organizers Are Stockpiling Snow, Just in Case | False | By John Branch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/world/middleeast/in-egypt-arrest-of-5-anti-islamist-figures-sought.html | Arrest of Anti-Islamist Figures Is Ordered in Egypt | False | By David D. Kirkpatrick and Mayy El Sheikh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/when-guilt-is-decided-in-advance-asking-who-watches-the-investigators.html | With Lives and Careers Destroyed, Asking: Who Watches the Investigators? | False | By Michael Powell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/education/harvard-asks-alumni-to-donate-time-to-free-online-course.html | Harvard Asks Graduates to Donate Time to Free Online Humanities Class | False | By Richard Pâ€šÃ„Ã²rez-Peâ€šÃ„Â±a | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/teams-in-upstate-new-york-play-dodgeball-for-43-hours.html | 43 Hours and 7 Sweaty Shirts Later, Thwack! A Dodgeball Record! | False | By Liz Leyden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/us/detroits-emergency-outlines-challenges.html | Lawyer Outlines Challenges in New Job Fixing Detroit | False | By Bill Vlasic | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/pageoneplus/corrections-march-26-2013.html | Corrections: March 26, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/ncaabasketball/before-florida-gulf-coasts-run-some-ugly-losses.html | Teams That Beat Florida Gulf Coast Watch in Awe | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/in-private-quinn-displays-a-volatile-side.html | Offstage, Quinn Isnâ€šÃ„Â´t Afraid to Let Fury Fly | False | By Michael M. Grynbaum and David W. Chen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/big-jump-in-property-assessments-shocks-newark-businesses.html | Jump in Land Assessments Shocks Newark Business Owners | False | By Nate Schweber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/since-2011-guilty-plea-somali-terrorist-has-cooperated-with-authorities.html | Terrorist Has Cooperated With U.S. Since Secret Guilty Plea in 2011, Papers Show | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/assembly-panel-to-review-cuomos-stadium-suite-deal.html | Assembly Panel to Review Deal on Luxury Suite | False | By Danny Hakim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/basketball/no-dwyane-wade-no-problem-as-heat-extend-winning-streak-to-27.html | No Wade, No Problem as Heat Extend Their Streak to 27 | False | By Peter Kerasotis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/football/harlon-hill-nfl-star-and-trophy-name-dies-at-80.html | Harlon Hill, N.F.L. Star and Trophy Name, Dies at 80 | False | By Richard Goldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/ncaabasketball/as-florida-gulf-coast-gains-victories-a-university-gains-exposure.html | On Campus, Hoping Success Will Be a Draw | False | By Bill Morris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/basketball/in-knicks-celtics-rivalry-high-ground-remains-in-dispute.html | In East Turf Battle, the High Ground Remains in Dispute | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/tennis/stung-by-loss-at-sony-open-sloane-stephens-insists-she-still-wants-to-win.html | Stung by Loss, Stephens Insists She Still Wants to Win | False | By Andy Kent | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/science/earth/james-cameron-to-donate-deep-sea-craft-to-woods-hole-institute.html | â€šÃ„Â²Titanicâ€šÃ„Â´ Director Donates Deep-Sea Craft to Institute | False | By William J. Broad | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/nyregion/us-faulting-ny-state-childrens-program-wants-27-5-million-back.html | U.S. Wants State to Pay After Audit of Youth Care | False | By Jesse McKinley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/sports/baseball/chien-ming-wang-back-in-yankees-system.html | Wang Hopes to Get Back to Where He Started | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-26 | https://www.nytimes.com/2013/03/26/arts/television/tv-schedule-for-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/europe/amanda-knox-retrial-ruling.html | Italyâ€šÃ„Â´s Highest Court Overturns Acquittal of Amanda Knox | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/do-millennials-stand-a-chance-in-the-real-world.html | Do Millennials Stand a Chance in the Real World? | False | By Annie Lowrey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/supreme-court-same-sex-marriage-case.html | Justices Say Time May Be Wrong for Gay Marriage Case | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-28 | https://boss.blogs.nytimes.com/2013/03/26/my-search-for-reasonable-and-understandable-credit-card-processing/ | My Search for Reasonable and Understandable Credit Card Processing | False | By Paul Downs | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/asia/27iht-letter27.html | Ironic Encore for a Beloved Entertainer | False | By Didi Kirsten Tatlow | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/cricket/27iht-cricket27.html | England Ekes Out a Draw in New Zealand Test | False | By Huw Richards | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/crowds-camp-out-for-supreme-court-reward.html | Oral Arguments Echo in Gatherings Across Nation | False | By Kim Severson and Jeremy W. Peters | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/artsspecial/injecting-fresh-gold-into-wagners-ring.html | Injecting Fresh Gold Into Wagnerâ€šÃ„Â´s â€šÃ„Â´Ringâ€šÃ„Â´ | False | By Melissa Eddy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/27iht-loomis27.html | 'Zauberflâ€šâ€˜te' in a New Easter Home | False | By George Loomis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-30 | https://bucks.blogs.nytimes.com/2013/03/26/questions-about-pet-health-care/ | Questions About Pet Health Care | False | By Tess Vigeland | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/global/lessons-in-strategic-rivalry.html | Lessons in Strategic Rivalry | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/global/france-vs-the-european-court-of-human-rights.html | When Justice Canâ€šÃ„Â´t Be Done | False | By Ronald Sokol | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-28 | https://gadgetwise.blogs.nytimes.com/2013/03/26/qa-erasing-saved-web-site-passwords/ | Q&A: Erasing Saved Web Site Passwords | False | By J.d. Biersdorfer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://artsbeat.blogs.nytimes.com/2013/03/26/oscar-dates-set-for-next-year-and-2015/ | Oscar Dates Set for Next Year and 2015 | False | By Michael Cieply | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/education/how-green-is-your-university.html | How Green Is Your School? | False | By Christopher F. Schuetze | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/education/harvard-dean-on-ethics-and-global-education.html | Harvard Business School Dean on Ethics and Global Education | False | By Joyce Lau | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://dealbook.nytimes.com/2013/03/26/for-cohen-a-big-art-deal/ | $616 Million Poorer, Hedge Fund Owner Still Buys Art | False | By Carol Vogel and Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/education/in-china-executives-flock-back-to-graduate-school.html | In China, Executives Flock Back to School for Unfinished Business | False | By Kit Gillet | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/education/filling-a-niche-for-islamic-banking.html | Filling a Niche for Islamic Banking | False | By Kristiano Ang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/americas/petrobras-brazils-oil-giant-struggles-to-regain-lost-swagger.html | Petrobras, Once Symbol of Brazilâ€šÃ„Â´s Oil Hopes, Strives to Regain Lost Swagger | False | By Simon Romero | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/middleeast/arrest-of-anti-islamist-figures-ordered-in-egypt.html | In Egypt, Five Face Charges of Urging Violence in Postings | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/invitation-to-a-dialogue-legalizing-aid-in-dying.html | Invitation to a Dialogue: Legalizing Aid in Dying | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/soccer/27iht-soccer27.html | Owen's Finest Moments Came Far Too Soon | False | By Rob Hughes | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-26 | 2013-03-31 | https://tmagazine.blogs.nytimes.com/2013/03/26/talking-talent-george-c-wolfe/ | Talking Talent \| George C. Wolfe | False | By Lauren Tabach-Bank | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/books/bullying-becomes-hot-and-profitable-topic-for-publishers.html | Publishers Revel in Youthful Cruelty | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-28 | https://www.nytimes.com/2013/03/27/arts/music/edward-bland-filmmaker-and-composer-dies-at-86.html | Edward Bland, â€šÂ·Â²Cry of Jazzâ€šÂ·Â· Filmmaker and Composer, Dies at 86 | False | By Paul Vitello | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://artsbeat.blogs.nytimes.com/2013/03/26/d-h-lawrences-war-poems-to-be-published-dirty-words-and-all/ | D.H. Lawrenceâ€šÂ·Â·s War Poems to Be Published, Dirty Words and All | False | By Jennifer Schuessler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/north-dakota-governor-signs-strict-abortion-limits.html | New Laws Ban Most Abortions in North Dakota | False | By John Eligon and Erik Eckholm | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-28 | https://gadgetwise.blogs.nytimes.com/2013/03/26/pardon-me-is-that-rihanna-in-your-purse/ | Pardon Me, Is That Rihanna in Your Purse? | False | By Roy Furchgott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/television/the-real-world-portland-on-mtv.html | Locking Horns Where Others Might Sing â€šÂ·Â·Kumbayaâ€šÂ·Â· | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/new-prostate-cancer-tests-may-supplement-psa-testing.html | New Prostate Cancer Tests Could Reduce False Alarms | False | By Andrew Pollack | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-31 | https://intransit.blogs.nytimes.com/2013/03/26/hotel-partners-strange-bedfellows/ | Hotel Partners, Strange Bedfellows | False | By Elaine Glusac | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/pairing-island-flavor-with-amber-ales.html | Sampling Island Flavor With Amber Ales | False | By Florence Fabricant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-28 | https://boss.blogs.nytimes.com/2013/03/26/bakery-owner-talks-about-coping-with-health-insurance-changes/ | Bakery Owner Talks About Coping With Health Insurance Changes | False | By Julie Weed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/technology/t-mobile-unveils-aggressive-phone-pricing-with-no-contracts.html | T-Mobile Shakes Up Its Service | False | By Brian X. Chen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/middleeast/syrian-opposition-group-takes-seat-at-arab-league.html | Syrian Opposition Joins Meeting of Arab League | False | By Hala Droubi and Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/baseball/rangers-can-spend-but-theyd-rather-be-smart.html | Rangers, Free to Spend, Donâ€šÂ·Â·t Spend Freely | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/high-bridge-the-bronx-name-to-get-its-meaning-back.html | Name to Get Its Meaning Back | False | By Alison Gregor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/middleeast/qatar-proposes-1-billion-jerusalem-heritage-fund.html | Qatar Proposes $1 Billion Jerusalem Heritage Fund | False | By Hala Droubi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/reviews/restaurant-review-the-dining-room-at-the-modern.html | Art on the Walls and on the Plates | False | By Pete Wells | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/in-a-copyright-ruling-the-lingering-legacy-of-the-betamax.html | Copyright Ruling Rings With Echo of Betamax | False | By Eduardo Porter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/music/new-york-youth-symphony-at-carnegie.html | Orchestra Turns 50, Its Youthful Fire Coming Through | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://dealbook.nytimes.com/2013/03/26/in-a-faded-wall-st-scandal-lessons-for-a-current-one/ | In a Faded Wall St. Scandal, Lessons for a Current One | False | By Steven Davidoff Solomon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-31 | https://www.nytimes.com/2013/03/26/realestate/tax-abatement-changes-affect-many-unit-owners.html | Tax-Abatement Changes Affect Many Unit Owners | False | By Michelle Higgins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://goal.blogs.nytimes.com/2013/03/26/fifa-dismisses-costa-rica-appeal/ | FIFA Dismisses Costa Rica Appeal | False | By Jack Bell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/politics/obama-appoints-woman-to-lead-secret-service.html | First Woman Is Chosen to Lead Secret Service | False | By Peter Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/chefs-club-in-aspen-has-plans-to-expand-to-new-york-and-san-francisco.html | To Join This Club, Be a Star | False | By Florence Fabricant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/brooke-astors-son-loses-appeal.html | Son and Lawyer Lose Appeal in Looting of Astor Estate | False | By Russ Buettner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/africa/war-crimes-suspect-bosco-ntaganda-tells-court-he-was-just-a-soldier.html | Congolese Rebel Commander Tells War Crimes Court He Was Just â€šÂ·Â·a Soldierâ€šÂ·Â· | False | By Marlise Simons | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/global/bailout-grows-riskier-as-cypriot-economy-stumbles.html | In Cyprus, Big Losses Expected on Deposits | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/off-the-menu-wylie-dufresne-opens-alder-multiple-bistro-openings-and-more.html | Off the Menu | False | By Florence Fabricant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/dance/ultima-vez-at-michael-schimmel-center-for-the-arts.html | Light as a Feather, Hard as a Brick: Harsh Realities at Warp Speed | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/books/walking-home-a-poets-journey-by-simon-armitage.html | A Poet in Hiking Boots (Not the Happy Wanderer) | False | By Dwight Garner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/rabbi-herschel-schacter-who-carried-word-of-freedom-to-buchenwald-dies-at-95.html | Rabbi Herschel Schacter Is Dead at 95; Cried to the Jews of Buchenwald: â€šÃ„Â²You Are Freeâ€šÃ„Â´ | False | By Margalit Fox | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://onpar.blogs.nytimes.com/2013/03/26/nikes-congratulatory-woods-ad-sends-questionable-message/ | Pushback on Nike Ad Celebrating Woods | False | By Lynn Zinser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/music/sigur-ros-at-madison-square-garden.html | Entrances and Exits, Now Erased | False | By Ben Ratliff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://dinersjournal.blogs.nytimes.com/2013/03/26/front-burner-10/ | Front Burner | False | By Florence Fabricant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/plans-for-ground-zero-arts-center-change-again.html | Plans for Ground Zero Arts Hub Shift Again | False | By Robin Pogrebin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/theater/reviews/paul-giamatti-as-hamlet-at-yale-rep.html | Middle-Aged, Yet a Prince, Slouching but Haunted | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/media/ted-williams-audubon-columnist-is-reinstated.html | Writer, and Bird Lover, at Center of a Dispute About Cats Is Reinstated | False | By Christine Haughney | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/music/american-modern-ensemble-at-the-dimenna-center.html | Composers Explain Whys and Wherefores | False | By Steve Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/realestate/commercial/51-astor-place-rises-over-east-village.html | A Sleek Office Building Rises Over Gritty Astor Place | False | By C. J. Hughes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/realestate/commercial/scott-lawlor-adjusts-his-real-estate-investment-ambitions.html | An Investor Adjusts His Ambitions | False | By Peter Slatin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/movies/welcome-to-the-punch-from-eran-creevy.html | Smooth Operators Slink Into the Desolate Night | False | By Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/dining/eating-and-drinking-red-hook-brooklyn.html | Treasures on Every Block | False | By Pete Wells | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/music/ghost-beach-band-debates-piracy-on-times-square-billboard.html | Debate Over Music Piracy Writ Large, on Billboard | False | By Ben Sisario | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/realestate/commercial/the-30-minute-interview-Ross-Adam-Cole.html | Ross Adam Cole | False | By Vivian Marino | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/a-plan-of-attack-for-the-urban-antique-hunter.html | A Plan of Attack for the Urban Antique Hunter | False | By Emily Brennan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/media/cbs-acquires-stake-in-tvgn.html | CBS Acquires 50% Stake in Former TV Guide Network | False | By Bill Carter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/rear-admiral-charles-m-gaouette-is-disciplined-by-navy.html | Admiral at Center of Inquiry Is Censured by Navy | False | By C. J. Chivers and Thom Shanker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://cityroom.blogs.nytimes.com/2013/03/26/the-restaurant-that-launched-a-marriage-for-the-history-books/ | A Marriage Born Where Tables for 2 Women Were Common | False | By David W. Dunlap | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/media/mccann-always-on-renames-and-expands-agency-s-social-media-unit.html | A Top Agency Expands Its Social Footprint | False | By Stuart Elliott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/economy/regulators-review-costs-of-force-placed-insurance.html | A Mortgage Practice Gets a Closer Look by Regulators | False | By Edward Wyatt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/golf/for-rory-mcilroy-a-change-in-scenery-and-mind-set.html | McIlroy Has a Change of Scenery and of Mind-Set | False | By Karen Crouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/bikram-yoga-founder-is-sued-by-former-student.html | Lawsuit Accuses Founder of Yoga Empire of Misconduct | False | By Sara Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/asia/kerry-hears-concerns-of-afghan-businesswomen.html | Kerry Hears Afghan Fears From Women in Business | False | By Michael R. Gordon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-26 | 2013-03-27 | https://www.nytimes.com/2013/03/27/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/immigrants-solitary-confinement-to-be-reviewed.html | Officials to Review Immigrantsâ€šÃ„Â´ Solitary Confinement | False | By Ian Urbina | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/europe/europeans-planted-seeds-of-crisis-in-cyprus.html | Europeans Planted Seeds of Crisis in Cyprus | False | By Andrew Higgins and Liz Alderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/business/monsanto-and-dupont-settle-fight-over-roundup-ready-technology.html | Monsanto and DuPont Settle Fight Over Patent Licensing | False | By Andrew Pollack | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/hockey/undrafted-and-unheralded-the-lightnings-cory-conacher-makes-an-impact.html | A Rookie Unheralded, Undrafted and Unfazed | False | By Jeff Z. Klein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/politics/senator-tim-johnson-of-south-dakota-wont-run-again.html | South Dakota Senator Wonâ€šÃ„Â´t Run Again | False | By Jennifer Steinhauer | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/quinn-agrees-to-negotiate-on-paid-sick-leave.html | Quinn Is Said to Be in Talks Over Sick Time | False | By Michael Barbaro and Michael M. Grynbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/ncaabasketball/clothes-make-the-coach-whatever-he-says.html | Clothes Make the Coach, Whatever He Says | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/new-mexico-farmers-push-to-be-made-a-priority-in-drought.html | New Mexico Farmers Seek â€šÃ„Â²Priority Callâ€šÃ„Â´ as Drought Persists | False | By Felicity Barringer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/africa/brics-to-form-development-bank.html | Group of Emerging Nations Plans to Form Development Bank | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/bloomberg-seeks-an-end-to-cheap-cigarettes.html | Bloomberg Seeks End to Cheap Cigarettes | False | By Vivian Yee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/europe/more-earthquakes-in-loppersum-the-netherlands.html | Parts of Low Country Are Now Quake Country | False | By John Tagliabue | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/football/hgh-ruling-could-affect-nfl.html | H.G.H. Case Could Affect N.F.L. Talks | False | By Judy Battista | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/europe/italys-foreign-minister-quits-over-marine-case.html | Italyâ€šÃ„Â´s Foreign Minister Resigns Over Marine Case | False | By Gaia Pianigiani | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/when-judges-cant-do-math-justice-suffers.html | Justice Flunks Math | False | By Leila Schneps and Coralie Colmez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/the-talmud-and-other-diet-books.html | The Talmud and Other Diet Books | False | By Jonathan K. Crane | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/technology/internet/online-dispute-becomes-internet-snarling-attack.html | Firm Is Accused of Sending Spam, and Fight Jams Internet | False | By John Markoff and Nicole Perlroth | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/africa/central-africa-rebel-leader-suspends-constitution-and-parliament.html | Rebel Chief Suspends Constitution for 3 Years | False | By Adam Nossiter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/tennis/querrey-last-american-loses-at-sony-open.html | Querreyâ€šÃ„Â´s Loss Completes a U.S. Shutout | False | By Andy Kent | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/politics/conservative-lawyers-are-opponents-on-gay-marriage.html | Good Friends, Same Party but Legal Opponents | False | By Scott Shane | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/police-perspective-to-be-presented-at-trial-on-stop-and-frisk-tactic.html | 3 Officers, Prolific at Stops, Will Get Their Say at Trial | False | By Joseph Goldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/europe/boris-berezovskys-death-is-unlikely-to-be-mourned-in-russia.html | Berezovskyâ€šÃ„Â´s Death Is Unlikely to Be Mourned in Russia | False | By David M. Herszenhorn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/baseball/injured-jeter-says-he-will-still-be-an-every-day-shortstop.html | Jeter Confirms Stint on Disabled List | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/friedman-cautions-curves-ahead.html | Caution, Curves Ahead | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/world/asia/china-vietnam-allegs-attack.html | China: Vietnam Allegs Attack | False | By David Barboza | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/sales-tax-fairness.html | Sales Tax Fairness | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/picking-new-yorks-official-soil-its-apparently-not-that-simple.html | Picking New Yorkâ€šÃ„Â´s State Soil? Not So Fast | False | By Jesse McKinley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/musharraf-returns-to-pakistan.html | Gen. Musharraf Returns | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/new-york-state-bonds-include-warning-on-climate-change.html | State Tells Investors That Climate Change May Hurt Its Finances | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/down-to-the-wire-for-a-conventional-arms-treaty.html | Down to the Wire | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/justices-limit-use-of-drug-sniffing-dogs.html | Justices, Citing Ban on Unreasonable Searches, Limit Use of Drug-Sniffing Dogs | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/the-california-marriage-case.html | The California Marriage Case | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/pageoneplus/quotation-of-the-day-for-wednesday-mar-27-2013.html | Quotation of the Day for Wednesday, Mar. 27, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/joseph-j-esposito-police-chief-known-as-a-cops-cop-prepares-to-retire.html | A â€šÃ„Â²Copâ€šÃ„Â´s Copâ€šÃ„Â´ Who Led the Force for 12 Years, Retires | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/basketball/markieff-and-marcus-morris-are-suns-and-brothers.html | Suns and Brothers | False | By Jeráʼsâ€ Longman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://dealbook.nytimes.com/2013/03/26/jpmorgan-chase-faces-full-court-press-of-federal-investigations/ | JPMorgan Chase Faces Full-Court Press of Federal Investigations | False | By Jessica Silver-Greenberg and Ben Protess | | | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/pageoneplus/corrections-march-27-2013.html | Corrections: March 27, 2013 | False | | | | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/dowd-courting-cowardice.html | Courting Cowardice | False | By Maureen Dowd | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/state-budget-nears-approval-in-albany.html | Legislature Set to Pass Budget and Extend On-Time Streak to 3rd Year | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/the-voice-and-the-vision-of-anthony-lewis.html | The Voice and the Vision of Anthony Lewis | False | | | | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/opinion/the-real-legacy-of-the-iraq-war.html | The Real Legacy of the Iraq War | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/new-york-state-budget-drops-plan-to-allow-for-profit-investment-in-hospitals.html | Plan to Allow Investment in 2 Hospitals Is Dropped | False | By Nina Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/garth-hudson-and-landlord-in-dispute-over-storage-space.html | Musicianâ€šÃ„Ã´s Cry: Take the Lien Off, Landlord | False | By Tim Stelloh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/basketball/knicks-earn-a-banner-victory-in-boston.html | Knicks Poised to Take Celticsâ€šÃ„Ã´ Crown | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/indiana-voucher-program-ruled-constitutional.html | Indiana Voucher Program Ruled Constitutional | False | By Motoko Rich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/us/massachusetts-bulger-trial-will-proceed-on-schedule.html | Massachusetts: Bulger Trial Will Proceed on Schedule | False | By Jess Bidgood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/baseball/mets-pitching-staff-faces-more-woes.html | â€šÃ„Ã´Oh, Boyâ€šÃ„Ã´: More Woes for Metsâ€šÃ„Ã´ Pitching Staff | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/shore-rebuilding-renters-go-south-for-summer.html | Shore Rebuilding, Renters Go South for Summer | False | By Kate Zernike | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/baseball/yankees-add-vernon-wells-and-lyle-overbay.html | If This Were 2006, Yanks Would Be in Great Shape | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-29 | https://www.nytimes.com/2013/03/26/nyregion/parking-rules-for-passover-holy-thursday-and-good-friday.html | Parking Rules | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/music/jason-molina-leader-of-magnolia-electric-band-dies-at-39.html | Jason Molina, a Balladeer of Heartbreak, Dies at 39 | False | By William Yardley | | | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/27/arts/television/lori-march-secret-storm-actress-dies-at-90.html | Lori March, â€šÃ„Ã´Secret Stormâ€šÃ„Ã´ Actress, Dies at 90 | False | By Anita Gates | | | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/baseball/virgil-trucks-dies-at-95-had-2-no-hitters-in-1952.html | Virgil Trucks, Who Threw 2 No-Hitters in 1952, Dies at 95 | False | By Bruce Weber | | | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/nyregion/train-kills-youth-on-tracks-at-79th-st-station.html | Train Kills Youth on Subway Track | False | | | | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/sports/basketball/battered-and-beaten-celtics-play-as-if-best-days-are-behind-them.html | Battered and Beaten, Celtics Play as if Best Days Are Behind Them | False | By Peter May | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-04-02 | https://well.blogs.nytimes.com/2013/03/27/easing-brain-fatigue-with-a-walk-in-the-park/ | Easing Brain Fatigue With a Walk in the Park | False | By Gretchen Reynolds | 2014-01-30 | TX 7-896-711 | |
| 2013-03-27 | 2013-03-27 | https://www.nytimes.com/2013/03/27/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s on Wednesday | False | By Adam W. Kepler | | | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/europe/british-judges-to-rule-on-deporting-terror-suspect.html | British Judges Reject Bid to Deport Muslim Cleric | False | By Alan Cowell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/supreme-court-defense-of-marriage-act.html | Justices Cast Doubt on Benefits Ban in U.S. Marriage Law | False | By Adam Liptak and Peter Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/asia/china-sentences-20-for-separatists-acts-in-restive-region.html | China Convicts and Sentences 20 Accused of Militant Separatism in Restive Region | False | By Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/asia/north-korea-shuts-last-remaining-hotline-to-south.html | North Korea Cuts Off the Remaining Military Hot Lines With South Korea | False | By Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/is-giving-the-secret-to-getting-ahead.html | Is Giving the Secret to Getting Ahead? | False | By Susan Dominus | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-27 | 2013-03-28 | https://dealbook.nytimes.com/2013/03/27/regulators-find-british-banks-must-raise-38-billion/ | British Banks Told to Raise $38 Billion in Capital | False | By Mark Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/asia/daw-aung-san-suu-kyi-appears-at-burmese-military-parade.html | Myanmar Jarred by Peace Laureate at Military Parade | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/28iht-conway28.html | The Meiji Crisis in Japanese Art | False | By Roderick Conway Morris | | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/soccer/28iht-soccer28.html | Spain Bounces Back and Dispels Doubts | False | By Rob Hughes | | TX 7-746-610 | |
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/television/game-of-thrones-stars-and-producers-hit-the-west-coast.html | Soaring Like Dragons | False | By Dave Itzkoff | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/global/philippines-gets-investment-grade-credit-rating.html | Philippines Gets Investment-Grade Credit Rating | False | By Bettina Wassener and Floyd Whaley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/artsspecial/rome-opera-fights-for-survival-and-public-loyalty.html | Rome Opera Fights for Survival and Public Loyalty | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/artsspecial/a-selection-of-stage-productions-worldwide.html | Stage Guide | False | Compiled by Elisabeth Hopkins | | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/global/were-not-cyprus-luxembourg-asserts.html | 'We're Not Cyprus,' Luxembourg Asserts | False | By David Jolly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/artsspecial/opera-aims-for-an-oscar-night-of-its-own.html | Opera Aims for an Oscar Night of Its Own | False | By George Loomis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/maine-lawyer-credited-in-fight-for-gay-marriage.html | In Fight for Marriage Rights, â€Šâ€ŠSheÂ's Our Thurgood MarshallÂ' | False | By Sheryl Gay Stolberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-04-01 | https://bits.blogs.nytimes.com/2013/03/27/designing-big-data-that-works/ | Designing Big Data That Works | False | By Quentin Hardy | 2014-01-30 | TX 7-896-711 | |
| 2013-03-27 | 2013-03-28 | https://gadgetwise.blogs.nytimes.com/2013/03/27/a-slimmer-keyboard-for-the-ipad/ | A Slimmer Keyboard for the iPad | False | By Roy Furchgott | | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/global/mr-xi-goes-to-moscow.html | Mr. Xi Goes to Moscow | False | By Stephen Kotkin | | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/global/visiting-bacchus-in-baalbek.html | Visiting Bacchus in Baalbek | False | By Emily Jane Oâ€ŠÂ'Dell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-31 | https://intransit.blogs.nytimes.com/2013/03/27/screening-checkpoint-delays/ | Screening Checkpoint Delays | False | By Tanya Mohn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/asia/28iht-letter28.html | India's Future Rests With the Markets | False | By Manu Joseph | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/more-states-look-to-get-in-the-sports-betting-game.html | Cash-Hungry States Eye Sports Betting, to Leaguesâ€ŠÂ' Dismay | False | By Joe Drape | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/documents-2011-tucson-shooting-case-gabrielle-giffords.html | Before Attack, Parents of Gunman Tried to Address Sonâ€ŠÂ's Strange Behavior | False | By Sarah Garrecht Gassen and Timothy Williams | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/media/nbc-is-said-to-offer-lauers-job-to-cooper.html | Call to a CNN Host Hints at a Shifting â€ŠÂ'Todayâ€ŠÂ' | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/europe/david-miliband-brother-of-british-labour-leader-quits-politics.html | Brother (and Rival) of British Party Leader Quits Politics | False | By Stephen Castle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/artsspecial/6-ballet-directors-discuss-current-evolution-of-form.html | Taking Ballet to New Heights | False | By Roslyn Sulcas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/28/arts/music/deke-richards-motown-songwriter-dies-at-68.html | Deke Richards, Creator of Motown Hits, Dies at 68 | False | By Peter Keepnews | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/global/tensions-escalate-in-cyprus-as-banks-prepare-to-reopen.html | Cyprus Sets Up Tight Controls as Banks Prepare to Reopen | False | By Liz Alderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/design/barnes-foundation-restores-greek-vessel-and-its-founders-room-17.html | Balance Restored, Shard by Shard | False | By Randy Kennedy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/digging-for-feasts-across-the-florida-panhandle.html | Digging for Feasts Across the Florida Panhandle | False | By John Oâ€ŠÂ'Connor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/technology/28iht-m28-crowd.html | An Internet Angel for a Documentary | False | By Sara Hamdan | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/middleeast/syrias-developments.html | Assad Sends Letter to Emerging Powers Seeking Help to End Syrian War | False | By Rick Gladstone and Hala Droubi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-31 | https://intransit.blogs.nytimes.com/2013/03/27/stepping-outside-manhattan/ | Stepping Outside Manhattan | False | By Emily Brennan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/middleeast/fewer-than-30-percent-of-moroccans-have-health-insurance.html | Morocco's Health Care System in Distress | False | By Aida Alami | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/owen-in-the-meatpacking-district.html | Jetsons in Their Comfort Zone | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/health/studies-focus-on-gut-bacteria-in-weight-loss.html | Bacteria in the Intestines May Help Tip the Bathroom Scale, Studies Show | False | By Denise Grady | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/the-barkley-marathons-few-know-how-to-enter-fewer-finish.html | Few Know How to Enter; Fewer Finish | False | By Dave Seminara | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://gadgetwise.blogs.nytimes.com/2013/03/27/sit-staaayyyy-play-music-good-dog/ | Sit! Staaayyyy. Play Music! Good Dog! | False | By Gregory Schmidt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://artsbeat.blogs.nytimes.com/2013/03/27/musical-by-gorillaz-duo-to-get-substantial-run-in-lincoln-center-festival/ | Musical by Gorillaz Duo To Get Substantial Run in Lincoln Center Festival | False | By Felicia R. Lee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/31/movies/aide-to-kubrick-on-shining-scoffs-at-room-237-theories.html | Itâ€šÃ„Â´s Back. But What Does It Mean? | False | By David Segal | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/africa/kenya-presidential-dispute-goes-before-supreme-court.html | Kenya Opens Hearing on Vote Results | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/baseball/mccarver-to-retire-from-broadcasting-after-season.html | McCarver to Retire From Broadcasting After Season | False | By Richard Sandomir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/technology/personaltech/google-keep-a-note-pad-lets-you-hold-all-thoughts.html | Fleeting Thoughts, Captured by Pixels | False | By David Pogue | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/packing-the-family-for-a-solar-eclipse.html | Packing the Family for a Solar Eclipse | False | By Eric Adams | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-04-01 | https://bits.blogs.nytimes.com/2013/03/27/wal-mart-introduces-lockers-as-it-battles-amazon-in-e-commerce/ | Wal-Mart Introduces Lockers as It Battles Amazon in E-Commerce | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/europe/in-italy-talks-on-forming-government-break-down.html | Italyâ€šÃ„Â´s Talks on New Government Stumble | False | By Rachel Donadio | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/early-photos-of-robert-mapplethorpe-and-patti-smith.html | Before They Were Legendary | False | By Ruth La Ferla and Cathy Horyn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://boss.blogs.nytimes.com/2013/03/27/living-the-bb-dream-a-couple-plans-to-update-an-inns-web-site/ | Living the B&B Dream, a Couple Plans to Update an Innâ€šÃ„Â´s Web Site | False | By Richard Demb | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/quinn-on-cnn-denies-being-vindictive.html | Quinn, on CNN, Denies Being Vindictive | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/books/books-by-nancy-kricorian-benjamin-lytal-and-more.html | Newly Released Books | False | By Susannah Meadows | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/ben-pundole-the-creator-of-the-travel-web-site-a-hotel-life-up-close.html | Rewriting His Own Meal Ticket | False | By Kristin Tice Studeman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://dealbook.nytimes.com/2013/03/27/banks-seek-to-overturn-judges-ruling-in-critical-mortgage-case/ | Banks Seek to Overturn Judgeâ€šÃ„Â´s Ruling in Critical Mortgage Case | False | By Jessica Silver-Greenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/dance/bill-t-jones-arnie-zane-at-the-joyce-theater.html | Indomitable Yet Prone to Grieving | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/fashion-meets-classical-music-in-sugar-vendil.html | Connecting With the Classical | False | By Celia McGee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/global/poland-affirms-desire-to-join-euro-zone.html | Poland Affirms Desire to Join Euro Zone | False | By Dan Bilefsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/middleeast/saudi-princes-paris-hotel-to-get-facelift.html | Saudi Princeâ€šÃ„Â´s Paris Hotel to Get Facelift | False | By Nazanin Lankarani | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/middleeast/gulf-issuers-try-out-new-bond-formats.html | Gulf Issuers Try Out New Bond Formats | False | By Dania Saadi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/baseball/padres-know-too-well-the-fragility-of-pitching.html | Padres Know the Fragility of Pitching | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/music/patricia-racettes-diva-on-detour-at-54-below.html | Stretching From Opera to Saloons | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/electric-blue-is-the-spring-look-for-men.html | Shock Value | False | By David Colman | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/books/william-faulkner-writings-go-to-auction.html | Faulknerâ€šÃ„ÃŸs Past Isnâ€šÃ„Ã´t Dead; You Can Buy It at Auction | False | By Patricia Cohen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/books/the-burgess-boys-a-novel-by-elizabeth-strout.html | Pigâ€šÃ„ÃŸs Head Is Just One Plot Point of Many | False | By Janet Maslin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/global/for-cyprus-a-sudden-need-to-play-nice-with-turkey.html | For Cyprus, a Sudden Need to Play Nice With Turkey | False | By James Kanter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/theater/the-flap-over-the-flick-at-playwrights-horizons.html | Didnâ€šÃ„Ã´t Like Our Play? Youâ€šÃ„ÃŸre Right. Very Sorry. | False | By Charles Isherwood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-31 | https://www.nytimes.com/2013/03/31/movies/the-evil-dead-is-reimagined.html | New Ugliness in a Little Cabin of Horrors | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/technology/personaltech/digging-in-the-dirt-with-gardening-apps.html | A Garden of Delights, Mapped Out in Your Hand | False | By Kit Eaton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/dance/rhythm-in-motion-tap-dance-at-14th-street-y.html | Tapâ€šÃ„ÃŸs Present and Future, in a Meeting of Minds, Hearts and Feet | False | By Brian Seibert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/hermes-introduces-a-watch-with-a-dance-performance-scene-city.html | Hermâ€šÃ´s Introduces a Watch With a Dance Performance | False | By Jacob Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/marriageequality-trying-to-testify-before-the-court.html | Trying to Testify Before the Court | False | By Denny Lee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/music/justin-timberlakes-20-20-experience-album.html | The Timberlake Brand, Carried Along on a Media Storm | False | By Ben Sisario | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/technology/personaltech/controlling-the-smart-home-with-tablets-and-smartphones.html | Controlling the â€šÃ„Ã²Smart Homeâ€šÃ„Ã´ With Tablets and Smartphones | False | By Nick Wingfield | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/music/blake-shelton-gets-naughty-on-based-on-a-true-story.html | He Speaks Country in a Dialect of His Own | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/television/fall-to-grace-about-james-e-mcgreevey-on-hbo.html | In New Jersey, a Resignation, Then a Search for Redemption | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/james-gulliver-hancock-on-all-the-buildings-in-new-york-that-hes-drawn-so-far.html | New York as a Work in Progress | False | By Julie Lasky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/j-c-penney-prepares-to-open-home-furnishings-boutiques-in-its-stores.html | The JCP Monogram | False | By Arlene Hirst | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/bikini-furniture-by-werner-aisslinger-for-moroso.html | Island Fever in Italy | False | By Julie Lasky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/within-a-sconce-reflections-of-infinity.html | Within a Sconce, Reflections of Infinity | False | By Tim McKeough | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/a-diy-kit-for-carving-your-own-rubber-stamps.html | A Different Time Stamp | False | By Steven Kurutz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/music/dresden-staatskapelle-at-the-salzburg-easter-festival.html | Traditions Honored, Then Sidestepped, at Salzburg Easter Festival | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/sales-at-broadway-panhandler-sferra-and-others.html | Sales at Broadway Panhandler, Sferra and Others | False | By Rima Suqi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/ursus-wehrlis-neat-and-tidy-world.html | The Art of Unjumbling | False | By Penelope Green | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/market-ready-repairing-scratches-on-a-dining-table.html | Market Ready | False | By Tim McKeough | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/shopping-for-sleeper-sofas.html | Sleeper Sofas | False | By Tim McKeough | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/new-york-shopping-events-starting-march-28.html | Scouting Report | False | By Alison S. Cohn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/enter-the-lighting-expert.html | Enter the Lighting Expert | False | By Steven Kurutz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/finally-the-bowl-gets-its-due.html | Finally, the Bowl Gets Its Due | False | By Julie Lasky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-27 | https://mediadecoder.blogs.nytimes.com/2013/03/27/a-driving-force-behind-wikipedia-to-step-down/ | A Driving Force Behind Wikipedia Will Step Down | False | By Amy Chozick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/asia/xi-jinping-imposes-austerity-measures-on-chinas-elite.html | Elite in China Face Austerity Under Xiâ€šÃ„ÃŸs Rule | False | By Andrew Jacobs | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/some-wonder-about-ethics-of-shannon-donnelly-the-palm-beach-society-writer.html | A Palm Beach Society Writerâ€šÃ„ÃŸs Own Boldface Name | False | By Bob Morris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/garden/ready-to-talk-generators.html | Ready to Talk Amps and Ohms? | False | By Bob Tedeschi | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/crosswords/bridge/bridge-north-american-championships.html | North American Championships | False | By Phillip Alder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://thecaucus.blogs.nytimes.com/2013/03/27/ashley-judd-passes-on-senate-run-in-kentucky/ | Ashley Judd Passes on Senate Run in Kentucky | False | By Trip Gabriel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/this-side-of-redemption.html | James McGreevey, This Side of Redemption | False | By Michelle Green | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/the-third-man-a-bar-opens-in-the-east-village.html | The Third Man | False | By Joshua David Stein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://dealbook.nytimes.com/2013/03/27/hedge-fund-titan-buys-hamptons-property-for-60-million/ | Hedge Fund Titan Buys Hamptons Property for $60 Million | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/favorite-brands-at-whole-body.html | Favorite Brands at Whole Body | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/fashion/at-whole-body-shops-natural-beauty-products.html | For a Holistic Lifestyle, Go to Aisle 2 | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/media/frank-a-bennack-jr-to-step-down-as-ceo-at-hearst.html | Chief Who Led Expansion at Hearst Will Step Down | False | By Christine Haughney and Robin Pogrebin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/europe/with-case-reopened-the-russian-activist-aleksei-navalny-expects-the-worst.html | With Trial Suddenly Looming, Russian Activist Expects the Worst | False | By Andrew E. Kramer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/health/trainees-in-radiology-and-other-specialties-see-dream-jobs-disappearing.html | Job Prospects Are Dimming for Radiology Trainees | False | By Nina Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-27 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/hjalmar-andersen-norwegian-speedskater-dies-at-90.html | Hjalmar Andersen, Norwegian Speedskater, Dies at 90 | False | By Daniel E. Slotnik | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/soccer/for-the-us-road-opens-on-the-way-to-the-world-cup-in-brazil.html | U.S. Road Opens on Way to Brazil | False | By Jeré Á© Longman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/bloomberg-expresses-rage-over-failed-plan-for-speed-tracking-cameras.html | After Plan for Speed Cameras Fails in Albany, a Tirade From Bloomberg | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/politics/edith-windsor-calm-center-of-same-sex-marriage-case.html | Plaintiff, 83, Is Calm Center in a Legal and Political Storm | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/ncaabasketball/for-syracuses-foes-zone-defense-is-a-perpetual-riddle.html | Riddle Posed by Orange Doesn'ÃÃ‚Ãt Change, or Get Easier | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/cardinal-dolan-visits-maximum-security-prison.html | Dolan Goes Behind Bars to Commune With Inmates | False | By Jesse McKinley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/middleeast/ex-palestinian-prisoners-bring-taste-of-west-bank-to-gaza.html | Ex-Prisoners Bring Taste of West Bank to Gaza | False | By Fares Akram | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/3rd-oral-drug-to-treat-ms-is-approved-by-the-fda.html | 3rd Oral Drug to Treat MS Is Approved by the F.D.A. | False | By Andrew Pollack | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/officer-tied-to-tapes-destruction-moves-up-in-cia.html | Officer Tied to Tapes'ÃÃ‚Ã´ Destruction Moves Up C.I.A. Ladder | False | By Mark Mazzetti | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/technology/attacks-on-spamhaus-used-internet-against-itself.html | Attacks Used the Internet Against Itself to Clog Traffic | False | By John Markoff and Nicole Perlroth | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/dairy-finds-way-to-let-cows-power-trucks.html | Dairy Finds a Way to Let Cows Power Trucks | False | By Steven Yaccino | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/ncaabasketball/when-arizona-coach-sean-miller-was-a-ball-handling-prodigy.html | Dribbling Prodigy Now a Coach | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/supreme-court-rejects-antitrust-suit-against-comcast.html | Court Rejects Antitrust Suit in Victory for Comcast | False | By Edward Wyatt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/un-close-to-curbing-arms-trade-with-treaty.html | U.N. Close to Curbing Arms Trade With Treaty | False | By Neil MacFarquhar and Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/gs-yuasa-discovers-problems-with-its-car-battery-maker.html | New Problem for Boeing 787 Battery Maker | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/james-m-nabrit-a-fighter-for-civil-rights-dies-at-80.html | James M. Nabrit, a Fighter for Civil Rights, Dies at 80 | False | By William Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/education/in-poll-on-well-being-teachers-rank-high.html | Beleaguered? Not Teachers, a Poll on â€¦Ã‚Â³Well-Beingâ€¦Ã‚Â´ Finds | False | By Motoko Rich | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/football/doctor-for-nfl-says-study-overstates-effects-of-cte.html | N.F.L. Doctor Says Disease Is Overstated | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/business/media/weight-watchers-online-teams-up-with-ana-gasteyer.html | Twitter Posts Lead Weight Watchers Online to a New Spokeswoman | False | By Andrew Adam Newman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/antibiotics-and-the-meat-we-eat.html | Antibiotics and the Meat We Eat | False | By David A. Kessler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/dont-let-knives-back-on-planes.html | A No-Fly Zone for Knives | False | By Sara Nelson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/politics/immigration-in-spotlight-as-senators-tour-arizona.html | Immigration in Spotlight as Senators Tour Arizona | False | By Fernanda Santos | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/europe/germany-faces-criticism-in-cyprus-for-policies-on-bailout-program.html | Cypriotsâ€šÃ„Â´ Criticism of Bailout Rattles Nerves and Raises Ire in Germany | False | By Melissa Eddy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/a-vote-on-scottish-independence.html | A Vote on Scottish Independence | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/the-new-york-city-police-need-a-monitor.html | Monitoring New York Cityâ€šÃ„Â´s Police | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/down-syndrome-and-a-death.html | Down Syndrome and a Death | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/the-indefensible-marriage-act.html | The Indefensible Marriage Act | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/defense-in-aurora-massacre-seeks-plea-deal.html | Defense in Colorado Killings Seeks Plea Deal | False | By Dan Frosch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/collins-cooling-on-warming.html | Cooling on Warming | False | By Gail Collins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/ncaabasketball/miami-coach-larranaga-left-mark-at-george-mason-with-2006-run.html | Miami Coach Left a Mark With a Run in 2006 | False | By Bill Pennington | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/world/europe/hague-2-serb-police-chiefs-convicted.html | Hague: 2 Serb Police Chiefs Convicted | False | By Marlise Simons | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/prince-harry-to-visit-connecticut-and-new-jersey.html | Connecticut and Shore on Itinerary for a Prince | False | By Cara Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/ncaabasketball/la-salles-team-chaplain-is-a-calming-influence-at-the-end-of-the-bench.html | For La Salle, a Calming Influence at the End of the Bench | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/automobiles/automakers-focus-on-luxury-cars-as-sales-rise.html | As Sales Rise, Automakers Focus on the Luxurious | False | By Bill Vlasic | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/campaign-spending.html | Campaign Spending | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/sorry-state-of-the-airports.html | Sorry State of the Airports | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/as-the-court-ponders-gay-marriage.html | As the Court Ponders Gay Marriage | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/new-york-lawyer-gets-probation-for-lies-to-british-bar.html | City Lawyer Gets Probation for Lies to the British Bar | False | By Russ Buettner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/politics/political-success-can-be-a-setback-in-gay-rights.html | Success on Political Front Can Be Setback in Gay Rights | False | By Peter Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/mohamed-ibrahim-ahmed-sentenced-in-terrorism-case.html | In U.S. Court, a Familiar Argument Over Intentions in Joining a Terrorist Group | False | By Benjamin Weiser | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/bryant-park-to-broadway-a-boulevard-41-is-proposed.html | Bryant Park to Broadway: A â€šÃ„Â²Boulevard 41â€šÃ„Â´ Is Proposed | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/pageoneplus/corrections-march-28-2013.html | Corrections: March 28, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/education/states-shifting-aid-for-schools-to-the-families.html | With Vouchers, States Shift Aid for Schools to Families | False | By Fernanda Santos and Motoko Rich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/truck-stop-tiger-in-louisiana-stirs-legal-battle.html | A Tiger, a Truck Stop and a Pitched Legal Battle | False | By Campbell Robertson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/queens-landlord-accused-of-endangering-tenants.html | Landlord Accused of Endangering Tenants | False | By Sarah Maslin Nir | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/philip-banks-iii-is-appointed-police-department-chief.html | New Police Chief Appointee Is Hailed as a â€šÃ„Â²Bridge Builderâ€šÃ„Â´ | False | By Wendy Ruderman | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/nyregion/for-lhota-mayoral-hopeful-who-lost-fight-to-remove-art-no-regrets.html | For Mayoral Hopeful Who Lost Fight to Remove Art, No Regrets | False | By Michael Barbaro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/california-seeks-end-to-federal-oversight-in-its-prisons.html | California Seeks End to Federal Oversight in Its Prisons | False | By Norimitsu Onishi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/pageoneplus/quotation-of-the-day-for-thursday-mar-28-2013.html | Quotation of the Day for Thursday, Mar. 28, 2013. | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/politics/senate-barbers-get-trimmed-in-latest-budget-cuts.html | Latest Victims of Budget Woes Know Cuts Well | False | By Jeremy W. Peters | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://bats.blogs.nytimes.com/2013/03/27/yankees-to-open-season-with-hughes-on-disabled-list/ | Yankees to Open Season With Hughes on Disabled List | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/opinion/nocera-the-new-russian-mob.html | The New Russian Mob | False | By Joe Nocera | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/basketball/knicks-grab-big-lead-and-hold-off-grizzlies.html | Knicks Barely Win Rout of Grizzlies | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/health/tennessee-governor-balks-at-medicaid-expansion.html | Governor of Tennessee Joins Peers Refusing Medicaid Plan | False | By Abby Goodnough | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/us/study-shows-bacteria-moves-from-animals-to-humans.html | Study Shows Bacteria Moves From Animals to Humans | False | By Sabrina Tavernise | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/health/link-is-found-between-stressfull-events-and-stillbirths.html | Link Is Found Between Stressful Events and Stillbirths | False | By Pam Belluck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/basketball/heats-streak-stopped-by-bulls-at-27.html | Miami Absorbs Hard Hits and, for Once, a Loss | False | By Ben Strauss | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://offthedribble.blogs.nytimes.com/2013/03/27/27-game-streak-for-heat-50-1-shot/ | 27-Game Streak? For Heat, 50-1 Shot | False | By Victor Mather | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/greathomesanddestinations/29ht-redublin29.html | Dublin Bay Area Selling Prices Lift Rebound Hopes | False | By Sandra Jordan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-04-02 | https://well.blogs.nytimes.com/2013/03/28/living-with-cancer-the-scar-project/ | Living With Cancer: The Scar Project | False | By Susan Gubar | 2014-01-30 | TX 7-896-711 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/sports/football/osi-umenyiora-strikes-deal-to-play-for-the-falcons.html | Umenyiora Strikes Deal to Play for the Falcons | False | By Bill Pennington | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://dealbook.nytimes.com/2013/03/28/once-more-through-the-revolving-door-for-justices-breuer/ | Once More Through the Revolving Door for JusticeâŠĀ,Ā´s Breuer | False | By Ben Protess | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://www.nytimes.com/2013/03/28/arts/television/whats-on-thursday.html | WhatâŠĀ,Ā´s On Thursday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/greathomesanddestinations/29ht-remumbai29.html | In Mumbai, Creating Airy Charm | False | By Gayatri Rangachari Shah | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/greathomesanddestinations/29ht-rebuda29.html | It's the Same, but Totally Different: An Inside Job in Budapest | False | By Palko Karasz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://slapshot.blogs.nytimes.com/2013/03/28/penguins-land-a-big-one-acquiring-iginla-from-flames/ | IginlaâŠĀ,Ā´s Choice of the Penguins Surprises Even Them | False | By Dhiren Mahiban | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/africa/nelson-mandela-hospital-lung-infection.html | Mandela Hospitalized Again Over Recurring Lung Ailment | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/asia/us-begins-stealth-bombing-runs-over-south-korea.html | U.S. Runs Practice Sortie in South Korea | False | By Thom Shanker and Choe Sang-Hun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/global/cyprus-banks.html | Edgy Calm as Banks in Cyprus Reopen | False | By Andrew Higgins and Liz Alderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/europe/british-police-detail-clues-in-death-of-berezovsky.html | British Police Detail Clues in Death of Russian Tycoon | False | By Alan Cowell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/should-it-matter-that-the-shooter-at-oikos-university-was-korean.html | That Other School Shooting | False | By Jay Caspian Kang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/trinidads-chinese-fusion-cuisine.html | East Meets West Indies | False | By Sam Sifton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/theater/lucky-guy-by-nora-ephron-as-recalled-by-jim-dwyer.html | From Tabloid Myth to Opening Night | False | By Jim Dwyer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/technology/a-profit-though-slim-for-blackberry.html | A Surprise Quarterly Profit for BlackBerry | False | By Ian Austen | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/global/hong-kong-plan-to-limit-public-data-on-directors-put-on-hold.html | Hong Kong Plan to Limit Public Data on Directors Put on Hold | False | By Keith Bradsher | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/booming/pickles-aplenty-at-this-upper-east-side-hangout.html | Pickles Aplenty at This Upper East Side Hangout | False | By Steve Reddicliffe | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/global/avoiding-the-next-cyprus.html | Avoiding the Next Cyprus | False | By Guy Verhofstadt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/global/chinas-massive-water-problem.html | Chinaâ€šÃ„Ã´s Massive Water Problem | False | By Scott Moore | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://mediadecoder.blogs.nytimes.com/2013/03/28/after-casting-wide-net-cnn-finds-co-host-for-morning-show/ | After Casting Wide Net, CNN Finds Co-Host for Morning Show | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/music/in-an-arena-performance-taylor-swifts-nerves-of-steel.html | Losing Her Audio, but Never Her Nerve | False | By Jon Caramanica | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/daily-stock-market-activity.html | Broad-Based S.&P. 500-Stock Index Ends at Record High | False | By Nathaniel Popper | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/theater/kathryn-hunter-in-kafkas-monkey-at-baryshnikov-center.html | She Plays a Chimp Whoâ€šÃ„Ã´s Playing a Man | False | By Alexis Soloski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/books/the-baseball-trust-by-stuart-banner.html | The Supreme Court, Throwing Curveballs | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/search-warrants-reveal-items-seized-at-adam-lanzas-home.html | Newtown Killerâ€šÃ„Ã´s Obsessions, in Chilling Detail | False | By N. R. Kleinfield, Ray Rivera and Serge F. Kovaleski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/africa/judge-eases-bail-terms-for-pistorius.html | Judge Eases Bail Terms for Pistorius | False | By Lydia Polgreen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/middleeast/damascus-students-killed-in-mortar-strike.html | Syriaâ€šÃ„Ã´s War Invades a Campus That Acted as a Sanctuary | False | By Anne Barnard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/elizabeth-strout-by-the-book.html | Elizabeth Strout: By the Book | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ncaabasketball/last-years-victorious-no-15-seeds-are-rooting-for-florida-gulf-coast.html | Last Yearâ€šÃ„Ã´s Victorious No. 15 Seeds Back Florida Gulf Coast | False | By Michael Cohen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/36-hours-in-bangalore-india.html | 36 Hours in Bangalore, India | False | By Erica Westly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/taking-some-mystery-out-of-blind-booking.html | Taking Some Mystery Out of Blind Booking | False | By Susan Stellin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/theater/in-the-nance-a-reckoning-with-painful-memories.html | A Playâ€šÃ„Ã´s Love Woes Cut Close to Home | False | By Patrick Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/theater/showmen-who-inspired-the-nance.html | Showmen Blazing a Trail | False | By Patrick Healy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/television/game-of-thrones-begins-season-3-on-hbo.html | New Cable Cabals to Untangle | False | By Mike Hale | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://intransit.blogs.nytimes.com/2013/03/28/if-something-goes-wrong/ | If Something Goes Wrong | False | By Tanya Mohn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://tmagazine.blogs.nytimes.com/2013/03/28/market-sweep-la-vie-en-rose/ | Market Sweep | La Vie en Rose | False | By Edward Barsamian | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/europe/turkey-reverses-plans-to-deport-130-syrian-refugees.html | Turkey and Israel Feel the Effect as Syriaâ€šÃ„Ã´s Civil War Fuels Tensions at Borders | False | By Sebnem Arsu and Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-04-02 | https://well.blogs.nytimes.com/2013/03/28/the-costs-of-emergency-room-cost-cutting | The Costs of Emergency Room Cost-Cutting | False | By Pauline W. Chen, M.D. | 2014-01-30 | TX 7-896-711 | |
| 2013-03-28 | 2013-03-28 | https://artsbeat.blogs.nytimes.com/2013/03/28/blue-note-jazz-festival-gets-bigger-in-its-3rd-year/ | Blue Note Jazz Festival Gets Bigger in Its 3rd Year | False | By Nate Chinen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/design/barry-mcgee-show-at-institute-of-contemporary-art-in-boston.html | The Graffitist Who Moved Indoors | False | By Carol Kino | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://dealbook.nytimes.com/2013/03/28/judge-questions-s-e-c-settlement-with-steven-cohens-hedge-fund/ | Judge Is Skeptical of S.E.C. Deal With Hedge Fund | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/politics/obama-makes-impassioned-plea-for-gun-control.html | Months After Massacre, Obama Seeks to Regain Momentum on Gun Laws | False | By Jeremy W. Peters and Peter Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/asia/hong-kong-prepares-for-new-coronavirus.html | Hong Kong, Shaken by SARS Outbreak in â€šÃ„Ã´03, Keeps Wary Eye on New Virus | False | By Keith Bradsher | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-29 | https://offthedribble.blogs.nytimes.com/2013/03/28/knicks-nets-race-heads-for-final-stretch/ | Knicks-Nets Race Heads for Final Stretch | False | By Howard Beck | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/running-tracks-and-their-clubs-in-manhattan.html | Fitness on the Fast and Friendly Track | False | By Shivani Vora | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/science/fairy-circles-in-africa-may-be-work-of-termites.html | African Circle Mystery Solved? Maybe Itâ€šÃ„Ã´s Chewing | False | By John Noble Wilford | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/media/a-new-channel-fxx-hopes-to-extend-the-fx-brand.html | A New Channel, FXX, Hopes to Extend the FX Brand | False | By Stuart Elliott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/celebrating-the-woolworth-buildings-centennial.html | Celebrating the Woolworth Buildingâ€šÃ„Ã´s Centennial | False | By Eve M. Kahn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/politics/common-ground-in-washington-for-medicare-changes.html | Talk of Medicare Changes Could Open Way to Budget Pact | False | By Jackie Calmes and Robert Pear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/asia/myanmar-leader-says-he-may-use-force-over-rioting.html | Myanmarâ€šÃ„Ã´s Leader Says He May Use Force to Halt Deadly Rioting | False | By Thomas Fuller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://offthedribble.blogs.nytimes.com/2013/03/28/knicks-hot-streak-coincides-with-smiths/ | Knicksâ€šÃ„Ã´ Wild Thing Settles Into Groove at the Right Time | False | By Beckley Mason | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-30 | https://www.nytimes.com/2013/03/29/world/europe/easter-gets-an-exemption-from-spanish-austerity.html | Easter Gets an Exemption From Spanish Austerity | False | By Raphael Minder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://dealbook.nytimes.com/2013/03/28/as-pace-of-chinas-junk-bond-sales-grows-so-do-worries/ | As the Pace of Chinaâ€šÃ„Ã´s Junk Bond Sales Grows, So Do Worries | False | By Neil Gough | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/baadass-womens-festival-at-bronx-academy-of-arts-and-dance.html | BAADass Womenâ€šÃ„Ã´s Festival at Bronx Academy of Arts and Dance | False | By A. C. Lee | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/africa/kenyan-panel-warns-against-nullifying-election.html | Kenyan Officials Advise Against Calling New Election Despite a Voteâ€šÃ„Ã´s Flaws | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/no-fishing.html | No Fishing | False | By Philip Galanes | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-04-02 | https://well.blogs.nytimes.com/2013/03/28/an-allergy-treatment-that-goes-under-the-tongue/ | An Allergy Treatment That Goes Under the Tongue | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-711 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/how-to-break-up-with-a-2-year-old.html | How to Break Up With a 2-Year-Old | False | By Laurie Sandell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/up-front.html | Up Front | False | By The Editors | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/middle-c-by-william-h-gass.html | Holding the Key | False | By Cynthia Ozick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/new-york-police-dept-issues-guidelines-for-social-media.html | Police Dept. Sets Rules for Officersâ€šÃ„Ã´ Use of Social Media | False | By J. David Goodman and Wendy Ruderman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/room-237-from-rodney-ascher-takes-on-kubricks-shining.html | Fans Possessed by â€šÃ„Ã²The Shiningâ€šÃ„Ã´ | False | By Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/global/pain-begins-to-register-in-cyprus.html | In Cyprus, Feeling the Pain of a Bailout | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/global/monte-dei-paschi-announces-loss-for-2012.html | Monte Dei Paschi Announces Loss for 2012 | False | By Gaia Pianigiani | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/joe-zucker-empire-descending-a-staircase.html | Joe Zucker: â€šÃ„Ã²Empire Descending a Staircaseâ€šÃ„Ã´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/blancanieves-a-spanish-snow-white-by-pablo-berger.html | The Fairest Bullfighter, and Princess, of Them All | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/interior.html | â€šÃ„Ã²Interiorâ€šÃ„Ã´ | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/catherine-murphy-recent-work.html | Catherine Murphy: â€šÃ„Ã²Recent Workâ€šÃ„Ã´ | False | By Ken Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/justin-matherly-all-industrious-people.html | Justin Matherly: â€šÃ„Ã²All Industrious Peopleâ€šÃ„Ã´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/luigi-ghirri-kodachrome.html | Luigi Ghirri: â€šÃ„Ã²Kodachromeâ€šÃ„Ã´ | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/iran-and-north-korea-block-arms-trade-treaty.html | U.N. Treaty to Control Arms Sales Hits Snag | False | By Neil MacFarquhar | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/music/philharmonic-and-carter-brey-in-bach-cello-suites.html | A Cello Built for Baroque | False | By James R. Oestreich | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/renoir-directed-by-gilles-bourdos.html | A Muse to the Father, and a Wife to the Son | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/cyprus-capital-controls-come-years-after-they-were-needed.html | Controls on Capital Come Late to Cyprus | False | By Floyd Norris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/pre-raphaelites-at-national-gallery-of-art.html | Blazing a Trail for Hypnotic Hyper-Realism | False | By Roberta Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/middleeast/for-a-night-at-least-soccer-unites-iraqis-and-syrians.html | For a Night, Iraqis Root for the Home Team, and the Visitors | False | By Tim Arango | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/dance/100-years-of-flamenco-in-new-york-at-public-library.html | A Spanish Dance on American Shores | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/reviews/la-vie-en-szechuan-restaurant-review.html | Pig Ears, in the Best Possible Light | False | By Ligaya Mishan | 2014-01-30 | TX 7-896-711 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/stained-glass-and-a-psalter-at-the-getty-richter-at-auction.html | Canterburyâ€šÃ„Âs Windows at the Getty Museum | False | By Carol Vogel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/the-benefits-of-prepurchase-mortgage-counseling.html | The Benefits of Counseling | False | By Lisa Prevost | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/theater/reviews/herakles-from-aquila-theater-at-barn-fisher.html | Ancient Tragedy, Echoed by a Chorus of Veterans | False | By Jason Zinoman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/saoirse-ronan-in-the-host-from-a-stephenie-meyer-novel.html | Fighting the Peacenik Alien Within Her | False | By Manohla Dargis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/music/emmylou-harris-and-rodney-crowell-at-beacon-theater.html | Separate Country Roads Meet on the Upper West Side | False | By Jon Pareles | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/latoya-ruby-frazier-photography-at-brooklyn-museum.html | The Flesh and the Asphalt, Both Weak | False | By Karen Rosenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/the-place-beyond-the-pines-directed-by-derek-cianfrance.html | Good Intentions, Paving the Usual | False | By A.O. Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/television/matt-lauer-and-the-mishaps-of-today-show-successions.html | Unlikely to Succeed at Successions | False | By Alessandra Stanley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-28 | https://cityroom.blogs.nytimes.com/2013/03/28/a-career-bringing-natural-history-to-life/ | A Career Bringing Natural History to Life | False | By James Barron | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/adam-parker-smiths-thanks-at-lu-magnus-gallery.html | Sticky Fingers Make the Show | False | By Melena Ryzik | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013- | https://www.nytimes.com/2013/03/29/comedy-listings-for-march-29-april-4.html | Comedy Listings for March 29-April 4 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/impressionist-drawings-and-prints-at-the-frick-collection.html | Bringing France to Life With Pencil and Chalk | False | By Ken Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/the-high-wire-act-called-conversion.html | The High-Wire Act Called Conversion | False | By Alexei Barrionuevo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/music/pop-and-rock-listings-for-march-29-april-4.html | Pop and Rock Listings for March 29-April 4 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/movie-listings-for-march-29-april-4.html | Movie Listings for March 29-April 4 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/music/jazz-listings-for-march-29-april-4.html | Jazz Listings for March 29-April 4 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/music/classical-music-and-opera-listings-for-march-29-april-4.html | Classical Music and Opera Listings for March 29-April 4 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/technology/corporate-cyberattackers-possibly-state-backed-now-seek-to-destroy-data.html | Cyberattacks Seem Meant to Destroy, Not Just Disrupt | False | By Nicole Perlroth and David E. Sanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/dance/dance-listings-for-march-29-april-4.html | Dance Listings for March 29-April 4 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/design/museum-and-gallery-listings-for-march-29-april-4.html | Museum and Gallery Listings for March 29-April 4 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/mental-directed-by-p-j-hogan.html | The Nanny Arrives; Eccentricity Is Squared | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/theater/theater-listings-for-march-29-april-4.html | Theater Listings for March 29-April 4 | False | By The New York Times | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/spare-times-for-children-for-march-29-april-4.html | Spare Times for Children for March 29-April 4 | False | By Laurel Graeber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/wrong-a-movie-by-quentin-dupieux-creator-of-rubber.html | Lost: Manâ€šÃ„Âs Best Friend | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/spare-times-for-march-29-april-4.html | Spare Times for March 29-April 4 | False | By Anne Mancuso | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/william-bunker-tubby-the-pratt-familys-architect.html | On Speed-Dial Before Speed-Dial | False | By Christopher Gray | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/family-weekend-directed-by-benjamin-epps.html | Is Domestic Bliss Too Much to Ask? | False | By Andy Webster | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/wastewater-disposal-wells-proliferate-along-with-fracking.html | As Fracking Proliferates, So Do Wastewater Wells | False | By Terrence Henry and Kate Galbraith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/technology/amazon-and-overstock-lose-challenge-to-online-sales-tax.html | New York Court Upholds Sales Tax for Online Retailers | False | By David Streitfeld | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/narco-cinema-tales-of-mexican-drug-cartels.html | Guns, Sex, Drug Cartels, Narco Cinema! | False | By Juliá´SÃ³n Aguilar | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/deal-reached-on-paid-sick-leave-in-new-york-city.html | Deal Reached to Force Paid Sick Leave in New York City | False | By Michael Barbaro and Michael M. Grynbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/gi-joe-retaliation-directed-by-jon-m-chu.html | The Joes Fight the Power | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/doctor-and-assistant-charged-in-10-million-oxycodone-operation.html | Doctor and Assistant Accused in Drug Case | False | By Marc Santora | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/baseball/mets-johan-santana-probably-out-for-the-season.html | Santaná´SÃ„Â´s Year Appears Over Before It Begins | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/code-of-the-west-directed-by-rebecca-richman-cohen.html | A Fighting Mood Over Marijuana in Montana | False | By Anita Gates | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/things-to-do-around-texas-this-week.html | GTT á´SÃ³Ã– | False | By Michael Hoinski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/where-stars-and-competitive-dancers-shop-for-shoes.html | If the Dancing Shoe Fits | False | By Daniel Krieger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/soccer/landon-donovan-eyes-return-to-us-national-team.html | Donovan, Sabbatical Over, Is Eager to Return to the U.S. Team | False | By Sam Borden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/politics/defense-department-cuts-some-furlough-days-for-civilians.html | Pentagon Reduces Furlough Days for Civilian Staff | False | By Thom Shanker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-28 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/media/amazon-to-buy-goodreads.html | Amazon to Buy Social Site Dedicated to Sharing Books | False | By Leslie Kaufman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/violeta-went-to-heaven-directed-by-andres-wood.html | For a Musician, Life Was a Song | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/most-childrens-meals-at-large-chains-are-unhealthy-study-finds.html | Most Childrená´SÃ„Â´s Meals at Large Restaurant Chains Are Still Unhealthy, a Study Finds | False | By Stephanie Strom | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/dog-pound-directed-by-kim-chapiron.html | The Setting Is Juvenile, the Problems Are Not | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/somebody-up-there-likes-me-directed-by-bob-byington.html | Dealing With a Lot, and Nothing at All | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/detour-directed-by-william-dickerson.html | His Truck Is Stuck. Really Stuck. | False | By Jeannette Catsoulis | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/science/earth/soaring-bee-deaths-in-2012-sound-alarm-on-malady.html | Mystery Malady Kills More Bees, Heightening Worry on Farms | False | By Michael Wines | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/energy-environment/epa-wants-to-cut-amount-of-sulfur-in-gasoline.html | E.P.A. Plans Stricter Limit for Sulfur in Gasoline | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/rescue-in-the-philippines-by-russell-c-hodge.html | Holocaust Heroism in the Philippines | False | By Nicole Herrington | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/movies/the-revolutionary-optimists.html | Old Enough to See the Glass as Half-Full | False | By Nicolas Rapold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/media/bob-teague-wnbc-reporter-who-helped-integrate-tv-news-dead-at-84.html | Bob Teague, WNBC Reporter Who Helped Integrate TV News, Is Dead at 84 | False | By Douglas Martin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/europe/russia-opposition-activists-trial-to-begin-in-april.html | Russia: Opposition Activistá´SÃ„Â´s Trial to Begin in April | False | By Ellen Barry | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ncaabasketball/day-at-arkansas-changed-everything-for-oregon-coach-dana-altman.html | A Brief Stop That Altered Everything | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/mayor-says-13-hopefuls-havent-won-him-over.html | Mayor Says á´SÃ„Â´13 Hopefuls Havená´SÃ„Â´t Won Him Over | False | By Michael M. Grynbaum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/elite-colleges-are-as-foreign-as-mars.html | The Ivy League Was Another Planet | False | By Claire Vaye Watkins | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/the-case-against-the-law-firm-billable-hour.html | The Tyranny of the Billable Hour | False | By Steven J. Harper | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/riding-wave-of-popularity-craft-brewers-ask-congress-for-a-tax-cut.html | Riding Wave of Popularity, Craft Brewers Ask Congress for a Tax Cut | False | By Andrew Siddons | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/middleeast/american-ex-soldier-charged-with-aiding-terror-group.html | Ex-Soldier Is Charged With Aiding Terrorist Group | False | By Scott Shane | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/career-and-family-the-choices-we-face.html | Career and Family: The Choices We Face | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/deconstructing-the-wrath-of-christine-quinn.html | Deconstructing the Wrath of Christine Quinn | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/immigrants-in-detention.html | Immigrants in Detention | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/2-faces-of-latin-america.html | 2 Faces of Latin America | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/drug-sniffing-dogs-and-the-fourth-amendment.html | Drug-Sniffing Dogs and the Fourth Amendment | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/wealth-that-comes-of-tragedy-in-newtown-conn.html | Wealth That Comes of Tragedy | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/terror-in-tahrir-square.html | Terror in Tahrir Square | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ncaabasketball/kansas-seeks-more-from-guards.html | Jayhawks Seeking Better Guard Play | False | By Ray Glier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/krugman-cheating-our-children.html | Cheating Our Children | False | By Paul Krugman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/texas-death-row-inmates-resentencing-bid-has-support-of-victim-and-prosecutor.html | Victim and Prosecutor Back Death Row Inmate€šÃ„Ã´s Bid for Resentencing | False | By Manny Fernandez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/brooks-the-empirical-kids.html | The Empirical Kids | False | By David Brooks | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ncaabasketball/florida-gulf-coast-is-not-ready-to-cede-spotlight.html | A Scene Stealer Isn€šÃ„Ã´t Ready to Give Up the Spotlight | False | By Tom Spousta | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/sprint-and-softbank-near-agreement-to-restrict-use-of-chinese-suppliers.html | Sprint Nears a U.S. Deal to Restrict China Gear | False | By Edward Wyatt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/opinion/malicious-obstruction-in-the-senate.html | Malicious Obstruction in the Senate | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/business/media/automotive-industry-ad-campaign-focuses-on-young-drivers.html | A Safety-First Message Aimed at Getting More Youths Behind the Wheel | False | By Stuart Elliott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/health/manslaughter-charges-for-doctor-who-gave-liposuction-to-transplant-recipient.html | Manslaughter Charges for Doctor Who Gave Liposuction to Transplant Recipient | False | By Nina Bernstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/politics/thomas-menino-boston-mayor-wont-run-again.html | Beloved but Ill, Boston Mayor Won€šÃ„Ã´t Run Again | False | By Katharine Q. Seelye and Jess Bidgood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/pageoneplus/quotation-of-the-day-for-friday-mar-29-2013.html | Quotation of the Day for Friday, Mar. 29, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/politics/for-obama-tricky-balancing-act-in-enforcing-defense-of-marriage-act.html | For Obama, Tricky Balancing Act in Enforcing Defense of Marriage Act | False | By Peter Baker | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/europe/political-divides-thwart-efforts-to-form-government-in-italy.html | Divided Parliament Stymies Efforts to Form New Government in Italy | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/committee-to-save-new-york-tops-2012-list-of-lobbying-spenders.html | Pro-Cuomo Group Repeats as Top Spender on Lobbying | False | By Thomas Kaplan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/baseball/yankees-cc-sabathia-sets-sights-on-opening-day-and-the-red-sox.html | Sabathia Sets Sights on Opener, and the Red Sox | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/pageoneplus/corrections-march-29-2013.html | Corrections: March 29, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/fay-kanin-95-writer-for-movies-and-tv.html | Fay Kanin, Writer for Film and Stage, Dies at 95 | False | By Aljean Harmetz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/long-prison-term-shortened-by-judges-regrets.html | Long Prison Term Is Less So Thanks to Judge€šÃ„Ã´s Regrets | False | By Ethan Bronner | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/science/earth/2011-oklahoma-quake-tied-to-wastewater-disposal-at-oil-wells.html | Study Links 2011 Quake to Technique at Oil Wells | False | By Henry Fountain | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/basketball/heat-distinguished-and-distanced-themselves-with-streak.html | Heat Distinguished, and Distanced, Themselves | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/health/health-care-law-will-increase-some-premiums-study-says.html | Health Care Law Will Raise Some Premiums, Study Says | False | By Robert Pear | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/world/asia/taliban-extending-reach-across-pakistan.html | Taliban Spread Terror in Karachi as the New Gang in Town | False | By Declan Walsh and Zia ur-Rehman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/in-politics-never-say-never-to-an-aggie.html | In Politics, Never Say Never to an Aggie | False | By Ross Ramsey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/us/memphis-drops-confederate-names-from-parks-sowing-new-battles.html | Memphis Drops Confederate Names From Parks, Sowing New Battles | False | By Robbie Brown | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ncaabasketball/ohio-state-holds-off-arizona.html | Another 3-Pointer Falls, and Ohio State Escapes Again | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/29/sports/basketball/tom-boerwinkle-bulls-center-dies-at-67.html | Tom Boerwinkle, Who Had Night to Remember as a Rebounder, Dies at 67 | False | By William Yardley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/health/cases-of-fever-caused-by-fungus-rise.html | Cases of Fever Caused by Fungus Rise | False | By Donald G. McNeil Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ncaabasketball/marquette-brushes-off-miami.html | Often Overlooked, Marquette Overwhelms No. 2 Seed Miami | False | By Bill Pennington | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/booming/a-time-as-fleeting-as-waxwings.html | A Time as Fleeting as Waxwings | False | By Suzanne Simmons | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/ncaabasketball/syracuse-smothers-indiana.html | Syracuse Smothers No. 1 Seed Indiana | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-29 | https://www.nytimes.com/2013/03/29/sports/soccer/robbie-rogers-feels-free-after-revealing-he-is-gay.html | Freed of a Secretâ€šÃ„Ã´s Burden, a Soccer Player Looks Ahead | False | By Sam Borden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/dining/30iht-wine30.html | An Elegant, New Balance for Condrieu | False | By Eric Pfanner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/30iht-melikian30.html | Art Market Goes Hot and Cold | False | By Souren Melikian | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/europe/30iht-letter30.html | Worldliness, Anxiety and Head Scarves | False | By Celestine Bohlen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | | https://dealbook.nytimes.com/2013/03/29/sac-capital-manager-arrested-on-insider-trading-charges/ | Insider Inquiry at SAC Reaches Into Higher Ranks | False | By Peter Lattman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/dining/30iht-wineside30.html | A Selection of 2011 Condrieu | False | By Eric Pfanner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-04-01 | https://www.nytimes.com/2013/03/30/business/global/with-restructuring-done-eads-faces-new-challenges.html | EADSâ€šÃ„Ã´s Newfound Freedom May Lead to Clash With Berlin | False | By Nicola Clark | 2014-01-30 | TX 7-896-711 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/media/npr-to-end-talk-of-the-nation.html | After 21 Years, NPR Is Ending â€šÃ„Ã²Talk of the Nationâ€šÃ„Ã´ | False | By Brian Stelter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/global/the-u-s-missile-defense-plan-in-europe.html | Will Russia Take â€šÃ„Ã²Yesâ€šÃ„Ã´ for an Answer? | False | By Steven K. Pifer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/03/29/a-big-picture-from-a-small-projector/ | A Big Picture From a Small Projector | False | By Roy Furchgott | 2014-01-30 | TX 7-896-711 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/global/ukraine-cant-have-it-both-ways.html | Ukraine Canâ€šÃ„Ã´t Have It Both Ways | False | By John E. Herbst | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/video-games/lara-croft-shows-a-vulnerable-side-in-new-tomb-raider.html | The Vulnerable Side of an Invincible Heroine | False | By Stephen Totilo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-04-01 | https://www.nytimes.com/2013/03/29/arts/television/don-payne-simpsons-scriptwriter-dies-at-48.html | Don Payne, â€šÃ„Ã²Simpsonsâ€šÃ„Ã´ Scriptwriter, Dies at 48 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-711 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/we-do-not-want-to-go-home-again.html | We Do Not Want to Go Home Again | False | By Joyce Cohen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/karl-marx-by-jonathan-sperber.html | A Man of His Time | False | By Jonathan Freedland | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/30iht-srdurace30.html | Great Expectations for a Convention-Bucking American Colt | False | By Ryan Goldberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/30iht-srduhorse30.html | For South African Horses, a Long Road to Dubai | False | By Ryan Goldberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/its-a-natural-gas-gas-gas.html | Itâ€šÃ„Ã´s a Natural Gas, Gas, Gas | False | By Chuck Klosterman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/a-modest-proposal-for-more-back-stabbing-in-preschool.html | A Modest Proposal for More Back-Stabbing in Preschool | False | By Carina Chocano | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/a-brief-resurrection.html | A Brief Resurrection | False | By Mary Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/tony-visconti-will-lie-for-david-bowie.html | Tony Visconti Will Lie for David Bowie | False | Interview by Andrew Goldman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/the-3-17-13-issue.html | The 3.17.13 Issue | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/get-yer-yeah-yeah-yeahs-out.html | Get Yer Yeah Yeah Yeahs Out | False | By Lizzy Goodman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/who-made-that-learjet.html | Who Made That Learjet? | False | By Pagan Kennedy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/magazine/bobby-cannavale-broadways-hottest-outsider.html | Bobby Cannavale, Broadwayâ€šÃ„Ã´s Hottest Outsider | False | By Alex Witchel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/out-of-order-by-sandra-day-oconnor.html | Summary Judgment | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/mohsin-hamids-how-to-get-filthy-rich-in-rising-asia.html | Yes Man | False | By Parul Sehgal | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/sugar-in-the-blood-by-andrea-stuart.html | Masters and Slaves | False | By Amy Wilentz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/wash-by-margaret-wrinkle.html | Peculiar Institutions | False | By Major Jackson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/the-walking-by-laleh-khadivi.html | Asylum Seekers | False | By Mike Peed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/i-dreamed-i-was-a-very-clean-tramp-by-richard-hell.html | Prince of Punk | False | By Rachel Kushner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/the-rebellious-life-of-mrs-rosa-parks-by-jeanne-theoharis.html | Mother of the Movement | False | By Nell Irvin Painter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/the-force-of-things-by-alexander-stille.html | When Worlds Collide | False | By Louisa Thomas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/the-honored-society-by-petra-reski-and-more.html | Nonfiction Chronicle | False | By Megan Buskey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/kids-for-cash-and-the-injustice-system.html | Undue Process | False | By Abbe Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/global/irish-legacy-of-leniency-on-mortgages-nears-an-end.html | Irish Legacy of Leniency on Mortgages Nears an End | False | By Stephen Castle | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/ways-of-going-home-by-alejandro-zambra.html | By Night in Chile | False | By Adam Thirlwell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/a-crack-in-the-darkness.html | A Crack in the Darkness | False | By Fiona Maazel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/music/attacca-quartet-plays-john-adams-on-fellow-traveler.html | Attacca Quartet Plays John Adams on â€šÃ„Ã²Fellow Travelerâ€šÃ„Ã´ | False | By Steve Smith | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/books/review/the-retrospective-by-a-b-yehoshua.html | Screening History | False | By Robert Pinsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/music/mozart-piano-concertos-performed-by-jan-lisiecki.html | Mozart Piano Concertos Performed by Jan Lisiecki | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/music/rachmaninoffs-all-night-vigil.html | Rachmaninoffâ€šÃ„Ã´s â€šÃ„Ã²All-Night Vigilâ€šÃ„Ã´ | False | By James R. Oestreich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/music/alice-coote-in-giulio-cesare-at-the-met.html | Male Roles? Yes, but Ready for Divadom | False | By Vivien Schweitzer | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/dance/rite-of-spring-festival-perseveres-at-bolshoi-ballet.html | ‘ Â€Ë†Springâ€™Â Â Festival as Rite of Refreshment | False | By Sophia Kishkovsky | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/iht-arena30.html | With Just One Hand, 2 Stars Take Creativity to New Heights | False | By Christopher Clarey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/what-pet-owners-must-do-to-get-new-york-apartments.html | What Pet Owners Must Do to Get New York Apartments | False | By Constance Rosenblum | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/realestate/pricey-pierre-hotel-penthouse-returns-to-market.html | Opulent, at a Price to Match | False | By Robin Finn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://bits.blogs.nytimes.com/2013/03/29/facebook-to-introduce-its-own-flavor-of-android-for-smartphones/ | New Phone by Facebook to Showcase Its Network | False | By Brian X. Chen and Nick Bilton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/health/dental-patients-in-oklahoma-warned-of-disease-risk.html | Tests Start for Patients of Dentist in Inquiry | False | By Manny Fernandez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/why-bad-directors-arent-thrown-out.html | Bad Directors and Why They Arenâ€™Â Â Ë†t Thrown Out | False | By James B. Stewart | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/asia/cost-cost-of-environmental-degradation-in-china-is-growing.html | Cost of Environmental Damage in China Growing Rapidly Amid Industrialization | False | By Edward Wong | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/middleeast/mahmoud-abbas-pardons-palestinian-journalist.html | Abbas Pardons Journalist Sentenced for Insulting Him | False | By Isabel Kershner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/your-money/money-advice-for-doctors-and-lawyers.html | Money Advice for Doctors and Lawyers and the Rest of Us | False | By Paul Sullivan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/a-simple-way-to-send-poor-kids-to-top-colleges.html | A Simple Way to Send Poor Kids to Top Colleges | False | By David Leonhardt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-896-711 | |
| 2013-03-29 | 2013-03-31 | https://intransit.blogs.nytimes.com/2013/03/29/calendar-coming-events-in-paris-scotland-and-new-york-city/ | Calendar: Coming Events in Paris, Scotland and New York City | False | By The New York Times | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/africa/voting-irregularities-in-kenya-election-are-confirmed.html | Voting Irregularities in Kenya Election Are Confirmed, Adding Fuel to Dispute | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/sara-schechner-kenneth-launie-vows.html | A Romance Guided by Stars, Planets and Telescopes | False | By Cara Solomon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/fcc-has-yen-for-broadways-wireless-spectrum.html | U.S. May Sell Airwaves That Help Broadway Sing | False | By Edward Wyatt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/landslide-in-washington-shows-an-earth-on-the-move.html | Landslide Near Seattle Followed Years of Shift | False | By Kirk Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/movies/in-danny-boyles-trance-the-hypnosis-is-out-in-the-open.html | You Are Feeling Very ... Uncertain | False | By David Carr | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/economy/traffic-backups-as-a-gauge-of-an-improving-us-economy.html | As Economy Heats Up, Traffic Backs Up | False | By Floyd Norris | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/movies/viggo-mortensen-and-other-actors-take-roles-in-foreign-films.html | Bilingualism Steps Into a Leading Role | False | By Larry Rohter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://tmagazine.blogs.nytimes.com/2013/03/29/fresh-kicks/ | Fresh Kicks | False | By Maura Egan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/30/us/supreme-courts-glimpse-at-thinking-on-same-sex-marriage.html | Who Wanted to Take the Case on Gay Marriage? Ask Scalia | False | By Adam Liptak | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/in-paris-mixing-the-contemporary-with-the-classics.html | In Paris, Mixing the Contemporary With the Classics | False | By Sam Lubell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/travel/balkan-promises-hiking-the-albanian-alps.html | Hiking Beyond Borders in the Balkans | False | By Tim Neville | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/a-book-doctor-in-dallas-patches-up-well-loved-bibles.html | A Book Doctor in Dallas Patches Up Well-Loved Bibles | False | By Mark Oppenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/politics/guest-worker-program-low-skilled-immigrants.html | Guest Workers Are at Crux of Groupsâ€™Â Â Ë† Deal on Immigration | False | By Ashley Parker and Steven Greenhouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/swing-and-a-mystery-why-strikeout-rates-are-soaring.html | Why Strikeout Rates Are Soaring | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/asia/relative-of-chinese-nobel-laureate-to-face-trial.html | Relative of Jailed Chinese Laureate Faces Fraud Charges | False | By Chris Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/jeff-keppinger-white-sox-contact-hitter-may-be-last-of-dying-breed.html | Making Big Money, Finally, for Not Striking Out | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/baseball/mets-leave-camp-upbeat-despite-santanas-injury.html | Mets Leave Camp Upbeat Despite Santanaâ€šÃ„Â´s Injury | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/music/parsifal-and-wozzeck-at-the-staatsoper-in-vienna.html | Savage Versus Sumptuous in a Season of Viennese Opera | False | By Zachary Woolfe | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/a-sophisticated-take-on-tomato-soup-and-grilled-cheese.html | A Childhood Favorite Grows Up | False | By Melissa Clark | 2014-01-30 | TX 7-896-711 | |
| 2013-03-29 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/03/29/the-original-digital-pet-returns-for-a-new-generation/ | The Original Digital Pet Returns for a New Generation | False | By Gregory Schmidt | 2014-01-30 | TX 7-896-711 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/what-i-wore-bobbi-brown.html | Designer Fashion, but Only So Much | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://dealbook.nytimes.com/2013/03/29/toys-r-us-withdraws-i-p-o/ | Toys â€šÃ„Â´Râ€šÃ„Â´ Us Withdraws I.P.O. | False | By Dealbook | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/etiquette-returns-for-the-digital-generation.html | The Emily Posts of the Digital Age | False | By Alex Williams | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/politics/obama-promotes-ambitious-plan-to-overhaul-nations-infrastructure.html | Obama Pushes Plan to Build Roads and Bridges | False | By Peter Baker and John Schwartz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://runway.blogs.nytimes.com/2013/03/29/free-to-ride-roam-and-design-handbags/ | Free to Ride, Roam and Design Handbags | False | By Cathy Horyn | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://dealbook.nytimes.com/2013/03/29/the-path-to-a-three-way-race-for-dell/ | Filing Shows Twisting Path to Three-Way Race for Dell | False | By Michael J. de la Merced | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/your-money/investing-in-a-rental-home-isnt-as-safe-as-it-may-seem.html | Rental Investment May Seem Safer Than It Really Is | False | By Tara Siegel Bernard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/music/a-look-at-bad-heavy-metal-album-cover-art.html | Blood, Guts and Hair Spray | False | By Erik Piepenburg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/dance/royal-ballet-school-and-abts-studio-company-at-ailey.html | Students Nod to Forefathers of Styles | False | By Alastair Macaulay | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/middleeast/insurgents-in-syria-said-to-seize-southern-town.html | Southern Town in Syria Is Seized by Rebel Fighters | False | By Hala Droubi and Rick Gladstone | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/automobiles/reimagining-a-brawny-jeep-for-a-less-rugged-landscape.html | Reimagining a Brawny Jeep for a Less Rugged Landscape | False | By Phil Patton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/automobiles/autoreviews/another-sport-franchise-for-ford.html | Another Sport Franchise for Ford | False | By James Schembari | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/gatsby-look-of-1920s-is-a-favorite-of-current-brides.html | Something Borrowed From the Past | False | By Bee-Shyuan Chang | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/television/an-interview-with-jeremy-piven-star-of-mr-selfridge.html | A Swagger Retooled for 1908 | False | By Margy Rochlin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/automobiles/drive-by-wire-an-aerospace-solution.html | Drive by Wire, an Aerospace Solution | False | By Ian Austen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/automobiles/beyond-all-wheel-drive-all-wheel-steering.html | Beyond All-Wheel Drive, All-Wheel Steering | False | By Aaron Robinson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/automobiles/autoshow/celebrating-with-beer-not-bubbles.html | Celebrating With Beer, Not Bubbly | False | By Lawrence Ulrich | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/unique-shoes-for-the-bride.html | A Few Thoughts on Her Shoes | False | By Bethany Kandel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/music/new-music-from-steve-coleman-charles-bradley-and-ben-wolfe.html | Listening to the Leukocytes and Moving Beyond James Brown | False | By Nate Chinen | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/former-school-chief-in-atlanta-indicted-in-cheating-scandal.html | Ex-Schools Chief in Atlanta Is Indicted in Testing Scandal | False | By Michael Winerip | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/television/mr-selfridge-mini-series-starring-jeremy-piven-on-pbs.html | Fogging Up the Windows of a Big Store | False | By Mike Hale | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/television/orphan-black-starring-tatiana-maslany-on-bbc-america.html | One Woman, Multiplying Identities | False | By Neil Genzlinger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/justin-bieber-and-todays-youth.html | Justin Bieber and Youthâ€šÃ„Â´s New Wilderness | False | By Teddy Wayne | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/dance/the-fifty-project-by-lance-gries-at-la-mama-la-galleria.html | Still Dancing Freely at 50, in 50 Birthday Duets | False | By Gia Kourlas | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/invokana-wins-fda-approval-for-diabetes-treatment.html | F.D.A. Approves a New Diabetes Drug From J.&J. | False | By Katie Thomas and Andrew Pollack | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/joseph-weisberg-uses-his-cia-time-in-the-americans.html | The Dark Stuff, Distilled | False | By Laura M. Holson | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/world/asia/an-unlikely-chinese-warrior-in-the-battle-for-syria.html | An Unlikely Jihadist, Denouncing Assad in Mandarin | False | By Edward Wong | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/at-sun-noodle-lessons-in-ramen-with-slurping-encouraged.html | Taking Flight to a Land of Noodles | False | By Tammy La Gorce | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/the-big-draw-of-less-guilty-shopping.html | Feeling Less Guilt and Doing Some Good | False | By Deborah Friedell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/a-review-of-saigonese-in-hartsdale.html | Where the Recipes Call for Sharing | False | By M. H. Reed | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/arts/music/gustavo-dudamel-at-avery-fisher-hall.html | Applause in Unlikely Places: A Conductor Who Rewrites the Rules | False | By Anthony Tommasini | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/a-review-of-cora-cora-in-west-hartford.html | A Colorful Palette for a Multicultural Cuisine | False | By Rand Richards Cooper | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/time-is-past-for-many-of-citys-old-cobblestones.html | To Replace Old Cobblestones, Old-Looking Cobblestones | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/reducing-gun-violence-what-works.html | Reducing Gun Violence: What Works? | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/movies/temptation-directed-by-tyler-perry.html | Charisma, Wealth, Flattery. How Can She Resist? | False | By Andy Webster | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/movies/homevideo/new-dvds-tristana-and-that-obscure-object-of-desire.html | Subversion, Cool and Collected | False | By Dave Kehr | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/poor-baby-daddys-got-a-text-message.html | Poor Baby: Daddy's Got a Text Message | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/a-review-of-toro-pazzo-in-wantagh.html | Italian Classics, Served With Fun | False | By Joanne Starkey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/europe/hollandes-tv-appearance-is-criticized.html | Hollande Draws Bad Reviews as He Answers Critics on TV | False | By Steven Erlanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/natures-case-for-same-sex-marriage.html | Nature's Case for Same-Sex Marriage | False | By David George Haskell | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/baseball/mets-roster-will-include-marlon-byrd-and-anthony-recker.html | Roster Moves Leave Mets With Two Spots to Fill | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/music/marissa-mulder-sings-tom-waits-at-the-metropolitan-room.html | Celebrating a Writer Who Put Poetry in Pop | False | By Stephen Holden | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/crosswords/bridge/bridge-silodor-open-pairs.html | Silodor Open Pairs | False | By Phillip Alder | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/music/a-hawk-and-a-hacksaw-discuss-eastern-european-style.html | Just Folk, Inspired by Hungary and Romania | False | By Larry Rohter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/africa/tunisians-call-for-womens-affairs-minister-to-resign.html | Tunisian Protesters Join Lawmakers' Call for Women's Affairs Minister to Resign | False | By Agence France-Presse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/business/energy-environment/nominee-for-energy-secretary-lists-assets-and-affiliations.html | Nominee for Energy Secretary Lists Assets and Posts | False | By Matthew L. Wald | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-30 | https://www.nytimes.com/2013/03/30/movies/oscars-group-asking-members-for-advice.html | Oscars Group Asks for Advice | False | By Michael Cieply | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/events-in-westchester.html | Events in Westchester | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-29 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/roots-music-in-the-music-room-in-katonah.html | A Change of Tune in Caramoor's Music Room | False | By Phillip Lutz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/a-review-of-the-gilded-age-of-hartford-at-twains-home.html | At Twain's Home, an Era He Skewered | False | By Sylviane Gold | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/europe/shroud-of-turin-going-on-tv-with-a-word-from-the-pope.html | Turin Shroud Going on TV, With Video From Pope | False | By Elisabetta Povoledo | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-04-01 | https://www.nytimes.com/2013/03/theater/reviews/geek-from-vampire-cowboys-at-st-marks-church.html | Ohio Fangirls Embark on a Perilous Quest | False | By Andy Webster | 2014-01-30 | TX 7-896-711 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-04-03 | https://www.nytimes.com/2013/03/30/theater/reviews/dream-play-at-the-here-arts-center.html | Falling to Earth, Only to Witness a Pole Dance | False | By Claudia La Rocco | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/a-review-of-roundelay-a-comedy-at-the-mill-hill-playhouse.html | Earnestly, Internationally in Search of Love | False | By Michael Sommers | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/americas/convicted-of-kidnapping-focused-on-healing-arts.html | Focus on Healing Arts After Kidnapping Conviction | False | By Pascale Bonnefoy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/events-on-long-island.html | Events on Long Island | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/the-young-germans-who-stood-up-to-the-nazis.html | The Young Germans Who Stood Up to the Nazis | False | By Karin Lipson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/hospitals-question-fairness-of-new-medicare-rules.html | Hospitals Question Medicare Rules on Readmissions | False | By Reed Abelson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/30/nyregion/a-review-of-boeing-boeing-in-northport.html | From the Swinging â€šÃ„Ã '60s, a Recipe for Farce | False | By Aileen Jacobson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/kentucky-derby-dreams-aroused-by-itsmyluckyday.html | Blossoming Colt Stirs Up Dreams Set in Kentucky | False | By Tom Pedulla | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/africa/libya-arrests-two-in-kidnapping-of-5-british-aid-activists.html | Libya Arrests 2 Men in Attack on 5 British Aid Activists | False | By Kareem Fahim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/marines-test-women-for-infantry-roles.html | Women (and Men) Face Big Hurdles in Training for Marine Infantry Units | False | By James Dao | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/ncaabasketball/michael-carter-williams-is-the-point-man-of-syracuses-run.html | The Point Man of Syracuseâ€šÃ„Ã´s Tournament Run | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/quinns-policy-moves-defuse-attacks-by-de-blasio-in-mayoral-race.html | With Policy Moves, Quinn Defuses de Blasioâ€šÃ„Ã´s Attacks in Race for Mayor | False | By Michael M. Grynbaum and Michael Barbaro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/after-a-suspects-death-questions-over-a-reward.html | Suspectâ€šÃ„Ã´s Death Puts Reward in Question | False | By Ian Lovett | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/ncaabasketball/ohio-states-aaron-craft-and-laquinton-ross-join-buzzer-beater-club.html | Two Ohio State Players Join Buzzer-Beater Club | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/asia/in-pyongyang-bluster-fakery-and-real-risks.html | Pyongyang Blusters, and U.S. Worries About Quieter Risks | False | By Choe Sang-Hun and David E. Sanger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/nevada-assemblyman-is-expelled-hours-before-arrest.html | Nevada Legislator Expelled, Then Arrested, as His Life Unravels for the Public to See | False | By Timothy Pratt | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/split-views-on-new-yorks-sick-pay-plan.html | Sick-Pay Plan Called Blessing and Burden | False | By Patrick McGeehan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/ncaabasketball/marquette-reaping-benefits-from-preseason-bootcamp-with-coach-buzz-williams.html | Marquette Reaping Benefits From Preseason Bootcamp | False | By Bill Pennington | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/pageoneplus/quotation-of-the-day-for-saturday-mar-30-2013.html | Quotation of the Day for Saturday, Mar. 30, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/technology/devices-like-cable-boxes-figured-in-internet-attack.html | Devices Like Cable Boxes Figured in Internet Attack | False | By Nicole Perlroth | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/at-toloache-fusing-cultures-for-a-passover-twist.html | A Cross-Cultural Passover | False | By Alan Feuer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/collins-the-attack-of-the-killer-surplus.html | The Attack of the Killer Surplus | False | By Gail Collins | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/lack-of-information-released-about-newtown-gunman-frustrates-lawmakers.html | Lawmakers and Relatives Want More Details Released About Newtown Gunman | False | By Ray Rivera | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/space-coast-showing-signs-of-an-economic-recovery.html | On Space Coast, Signs of Comeback After End of an Era | False | By Lizette Alvarez | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/nocera-the-coach-who-fought-back.html | The Coach Who Fought Back | False | By Joe Nocera | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/brooklyn-waterfront-plans-threaten-dream-for-museum-to-honor-uss-monitor.html | Waterfront Plans Threaten Dream to Honor a Warship in Brooklyn | False | By Joseph Berger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/us/zumba-instructor-in-maine-pleads-guilty-to-running-prostitution-ring.html | Zumba Instructor Admits to Running a Prostitution Ring | False | By Katharine Q. Seelye | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/ncaabasketball/wichita-state-loose-as-ohio-state-looms.html | Wichita State Loose as Ohio State Looms | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/the-campaign-to-outlaw-abortion.html | The Campaign to Outlaw Abortion | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/pageoneplus/corrections-march-30-2013.html | Corrections: March 30, 2013 | False | | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/al-lambert-sells-toyotas-and-torch-songs.html | Toyotas and Torch Songs | False | By Corey Kilgannon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/strengthening-the-imf.html | Strengthening the I.M.F. | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/global/after-cyberattack-sven-olaf-kamphuis-is-at-heart-of-investigation.html | Provocateur Comes Into View After Cyberattack | False | By Eric Pfanner and Kevin J. O'Brien | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/baseball/some-yankees-fans-have-gnawing-feeling-that-all-is-not-well.html | Some Yankees Fans Have Gnawing Feeling That All Is Not Well | False | By Harvey Araton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/relying-on-hotel-rooms-for-thousands-who-were-uprooted-by-hurricane.html | Relying on Hotel Rooms for Thousands Uprooted by Hurricane Sandy | False | By Mireya Navarro | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/some-hybrids-could-be-used-as-cabs-under-proposed-rule.html | New Cabs Could Avoid Hybrid Ban | False | By Matt Flegenheimer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/asia/china-landslide-buries-workers-at-mine-in-tibet.html | China: Landslide Buries Workers at Mine in Tibet | False | By David Barboza | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/sidecar-a-new-ride-share-app-offers-an-alternative-to-cabs.html | A Ride Home That's Not a Taxi, Maybe | False | By Joshua Brustein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/asia/japan-nuclear-plants-operator-cites-poor-preparation.html | Japan: Nuclear Plant's Operator Cites Poor Preparation | False | By Hiroko Tabuchi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/business/global/some-savers-in-cyprus-may-lose-60-percent.html | Some Savers in Cyprus May Lose 60 Percent | False | By Landon Thomas Jr. | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/judge-rebukes-lawyers-profiting-from-us-disability-law.html | Judge Rebukes 2 Lawyers Profiting From U.S. Disability Law | False | By Mosi Secret | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/africa/central-african-republic-bodies-found-in-the-capital.html | Central African Republic: Bodies Found in the Capital | False | By Scott Sayare | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/a-prescription-for-sick-workers.html | A Prescription for Sick Workers | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/platitudes-loom-after-the-newtown-school-carnage.html | Platitudes Loom After the Newtown School Carnage | False | By Francis X. Clines | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/world/europe/france-most-cities-postpone-plan-for-new-school-hours.html | France: Most Cities Postpone Plan for New School Hours | False | By Nicola Clark | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/vernon-reid-savors-the-mellower-music-of-home.html | Savoring the Mellower Music of Home | False | By John Leland | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/louisville-turns-up-pressure-against-oregon-to-advance-to-round-of-8.html | With a Sniffle Here and a Steal There, Louisville Pulls Away From Oregon | False | By Zach Schonbrun | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/how-to-get-a-table-at-nomad.html | Anyone Can Get a Table, Eventually | False | By Sarah Kramer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/opinion/blow-the-republicans-diversity-deserts.html | The G.O.P.'s Diversity Deserts | False | By Charles M. Blow | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/ncaabasketball/michigan-stuns-no-1-seed-kansas.html | Michigan Stuns No. 1 Seed Kansas | False | By Ray Glier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/nyregion/natan-dvirs-photos-of-giant-manhattan-ads.html | Avenue of Dreams, and Hot Dogs | False | By Cara Buckley | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/theater/richard-griffiths-falstaffian-history-boys-star-dies-at-65.html | Richard Griffiths, Falstaffian English Actor, Dies at 65 | False | By Bruce Weber | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/basketball/knicks-hold-off-bobcats.html | Knicks's Streak Hits 7 As Smith Stays on Roll | False | By Dan Duggan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/software-engineering-school-was-teachers-idea-but-its-been-done-citys-way.html | Teacher's Vision, but Done New York City's Way | False | By Jennifer Miller | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/tennis/tommy-haas-falls-to-david-ferrer-at-sony-open.html | Finally Beaten in Florida, Haas, 34, Isn't Stopping | False | By Andy Kent | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/envisioning-a-rebirth-of-jazz-in-harlem.html | Dreams of a Harlem Jazz Rebirth | False | By Kia Gregory | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/baseball/battered-yankees-are-still-looking-for-help.html | As Home Opener Nears, the Battered Yankees Are Still Looking for Help | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/lessons-found-in-the-mud.html | Lessons Found in the Mud | False | By Ginia Bellafante | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/baseball/status-of-yankees-and-mets-may-affect-ticket-sales-of-openers.html | Injuries May Affect Ticket Sales of Openers | False | By Ken Belson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/ncaabasketball/with-second-half-run-duke-pushes-out-michigan-state.html | Duke Pushes Out Michigan State | False | By Pat Borzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/arts/television/whats-on-saturday.html | Whatâ€šÂ‚Ã‚Â's on Saturday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/basketball/nets-fade-and-fall-in-denver.html | Nets Fade and Fall in Denver | False | By Jake Appleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://www.nytimes.com/2013/03/30/sports/baseball/mets-and-yankees-share-six-losing-seasons.html | Fifty-One Years Across Town, but United in Misery for Six | False | By Elena Gustines | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/asia/north-korean-sites-are-down-in-possible-cyberattacks.html | North Korea Threatens to Close Factories It Runs With South | False | By Choe Sang-Hun and Gerry Mullany | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/africa/in-tense-kenya-court-upholds-election-results.html | Kenyan Court Upholds Election of Candidate Facing Charges in The Hague | False | By Jeffrey Gettleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/douthat-marriage-looks-different-now.html | Marriage Looks Different Now | False | By Ross Douthat | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/middleeast/egypt-orders-arrest-of-satirist-for-skits-on-islam-and-morsi.html | Egypt Orders Arrest of Satirist Over Skits on Islam and Morsi | False | By Kareem Fahim and Mayy El Sheikh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/maple-syrup-takes-turn-toward-technology.html | High-Tech Means of Production Belies Nostalgic Image of Maple Syrup | False | By Julia Scott | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/social-security-present-and-future.html | Social Security, Present and Future | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/who-can-bring-the-eu-to-its-senses.html | Who Can Bring the E.U. To Its Senses? | False | By David C. Unger | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/resurrecting-californias-public-universities.html | Resurrecting Californiaâ€šÂ‚Ã‚Â´s Public Universities | False | By The Editorial Board | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sunday-review/immigrant-detainees-and-the-right-to-counsel.html | Immigrant Detainees and the Right to Counsel | False | By Ian Urbina and Catherine Rentz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/basketball/the-streak-is-done-but-james-and-the-heat-are-still-rolling.html | Heatâ€šÂ‚Ã‚Â´s Streak May Be Over, but Show Rolls On | False | By Jerâ€šÂ‚Ã‚© Longman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/how-firm-are-our-principles.html | Our Inconsistent Ethical Instincts | False | By Matthew Hutson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-30 | https://slapshot.blogs.nytimes.com/2013/03/30/decision-on-coyotes-seems-near/ | Decision on Coyotes Seems Near | False | By Jeff Z. Klein and Stu Hackel | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/catching-up-with-the-chocolatier-shawn-askinosie.html | Shawn Askinosie | False | By Kate Murphy | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/middleeast/egypt-short-of-money-sees-crisis-on-food-and-gas.html | Short of Money, Egypt Sees Crisis on Fuel and Food | False | By David D. Kirkpatrick | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/americas/lowrider-culture-spreads-to-brazil-and-beyond.html | In Brazil, Streets of Dancing Cars and Swagger | False | By Simon Romero | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sunday-review/why-a-citizen-scientist-counts-glass-eels.html | Why I Count Glass Eels | False | By Akiko Busch | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/basketball/nets-evans-standing-out-on-rebounds.html | Truth in Rebounding for Tough Nets Forward | False | By Jake Appleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sunday-review/america-the-innovative.html | America the Innovative? | False | By Eamonn Fingleton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/georgia-domes-stunning-basketball-moments-from-floor-to-ceiling.html | An Arenaâ€šÂ‚Ã‚Â´s Stunning Moments, From Floor to Ceiling | False | By Robert Weintraub | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sunday-review/remembering-an-easter-miracle-in-northern-ireland.html | Remembering an Easter Miracle in Northern Ireland | False | By Colum McCann | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/hope-is-all-around-in-new-open-american-league-east.html | Hope Is All Around in New, Open A.L. East | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/friedman-need-a-job-invent-it.html | Need a Job? Invent It | False | By Thomas L. Friedman | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/john-paciorek-baseballs-sultan-of-small-sample-size.html | For the Sultan of Small Sample Size, a 1,000 Career Average | False | By Benjamin Hoffman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/bruni-a-childless-bystanders-baffled-hymn.html | A Childless Bystanderâ€šÃ„Ã´s Baffled Hymn | False | By Frank Bruni | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/sunday-dialogue-choosing-how-we-die.html | Sunday Dialogue: Choosing How We Die | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/within-the-nationals-grasp.html | N.L. Pennant Within the Nationalsâ€šÃ„Ã´ Grasp | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/dowd-will-gays-be-punished-for-success.html | Will Gays Be Punished for Success? | False | By Maureen Dowd | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://opinionator.blogs.nytimes.com/2013/03/30/king-cottons-long-shadow/ | King Cottonâ€šÃ„Ã´s Long Shadow | False | By Walter Johnson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/whats-new-beyond-box-score-including-william-howard-taft.html | Introducing a Repurposed President and a Revamped Star | False | By Tyler Kepner | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/morozov-machines-of-laughter-and-forgetting.html | Machines of Laughter and Forgetting | False | By Evgeny Morozov | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/wounded-knee-site-for-sale-stirring-controversy.html | Anger Over Plan to Sell Site of Wounded Knee Massacre | False | By John Eligon | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/science/space/yvonne-brill-rocket-scientist-dies-at-88.html | Yvonne Brill, a Pioneering Rocket Scientist, Dies at 88 | False | By Douglas Martin | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/baseball/yankees-hitched-to-alex-rodriguez-an-aging-star-anatomy-of-a-deal-and-doubts.html | Hitched to an Aging Star: Anatomy of a Deal, and Doubts | False | By David Waldstein | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/politics/deal-said-to-be-reached-on-guest-worker-program-in-immigration.html | Labor and Business Reach Deal on Immigration Issue | False | By Ashley Parker and Steven Greenhouse | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/business/willow-fund-as-a-cautionary-tale-for-investors.html | If a Fund Turns on a Dime, Watch Your Dollars | False | By Gretchen Morgenson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/technology/in-privacy-laws-an-incomplete-american-quilt.html | An American Quilt of Privacy Laws, Incomplete | False | By Natasha Singer | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/business/questbacks-lead-strategist-on-his-user-manual.html | Want to Know Me? Just Read My User Manual | False | By Adam Bryant | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/business/a-sustainable-federal-budget-should-endure-any-storm.html | A Sustainable Budget Should Endure Any Storm | False | By N. Gregory Mankiw | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/thomas-mcevilley-critic-and-scholar-of-non-western-art-dies-at-73.html | Thomas McEvilley, Critic and Defender of Non-Western Art, Dies at 73 | False | By Holland Cotter | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://opinionator.blogs.nytimes.com/2013/03/30/on-being-catholic/ | On Being Catholic | False | By Gary Gutting | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://opinionator.blogs.nytimes.com/2013/03/30/those-irritating-verbs-as-nouns/ | Those Irritating Verbs-as-Nouns | False | By Henry Hitchings | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-04-01 | https://www.nytimes.com/2013/03/31/arts/music/phil-ramone-record-producer-and-winner-of-14-grammys-dies-at-79.html | Phil Ramone, Producer for Musicâ€šÃ„Ã´s Biggest Stars, Dies at 79 | False | By Ben Sisario | 2014-01-30 | TX 7-896-711 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/your-money/a-muted-recovery-may-mean-a-longer-bull-market.html | Still at a Trot, This Bull May Have Farther to Go | False | By Paul J. Lim | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/technology/web-privacy-and-how-consumers-let-down-their-guard.html | Letting Down Our Guard With Web Privacy | False | By Somini Sengupta | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/opinion/sunday/sundown-in-america.html | State-Wrecked: The Corruption of Capitalism in America | False | By David A. Stockman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/steve-alford-is-hired-as-basketball-coach-at-ucla.html | Alford Is Hired as the Coach at U.C.L.A. | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/victory-strengthens-a-case-for-the-derby.html | Victory Strengthens a Case for the Derby | False | By Melissa Hoppert | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/jobs/why-innovators-get-better-with-age.html | Why Innovators Get Better With Age | False | By Tom Agan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/business/letters-sold-on-staplers.html | Sold on Staplers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/business/letters-soda-wars-revisited.html | Soda Wars, Revisited | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/business/letters-freelancers-organized.html | Freelancers, Organized | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/business/robots-and-humans-learning-to-work-together.html | Freed From Its Cage, the Gentler Robot | False | By Anne Eisenberg | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/jobs/satellite-healthcares-chief-on-setting-yourself-apart.html | Setting Yourself Apart | False | By Mark Burke | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://bats.blogs.nytimes.com/2013/03/30/a-yankees-final-exhibition-is-less-about-baseball/ | A Yankees Final Exhibition Is Less About Baseball | False | By Andrew Keh | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/syracuse-smothers-marquette-to-reach-final-four.html | Orange Cut Down Nets That They Barely Used | False | By Scott Cacciola | 2013-05-14 | TX 7-746-610 | |
| 2013-03-30 | 2013-03-31 | https://www.nytimes.com/2013/03/31/education/curious-grade-for-teachers-nearly-all-pass.html | Curious Grade for Teachers: Nearly All Pass | False | By Jenny Anderson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/business/crossfit-offers-an-exercise-in-corporate-teamwork-too.html | We’re One Big Team, So Run Those Stairs | False | By Jed Lipinski | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/crosswords/chess/chess-wisconsin-9-year-old-is-us-master.html | 9-Year-Old Breaks Record for Youngest U.S. Master | False | By Dylan Loeb McClain | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/asia/plan-to-rename-traffic-circle-provokes-outcry-in-lahore-pakistan.html | New Ideological Battle in Pakistan: Traffic Circle’s Name | False | By Salman Masood | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/tennis/serena-williams-comes-back-to-beat-maria-sharapova-at-sony-open.html | Not Playing Her Best, Williams Is Still Good Enough vs. Sharapova | False | By Andy Kent | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/world/middleeast/wary-easter-weekend-for-syrian-christians.html | A Wary Easter Weekend for Christians in Syria | False | By Anne Barnard | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/tensions-between-rick-perry-and-uts-bill-powers.html | College Rivalry, or Differences Over Policy? | False | By Ross Ramsey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/bright-future-for-trey-burke-of-michigan.html | Shot Becomes a Youthful Vision Realized | False | By Tom Spousta | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/health/state-senate-bill-would-revise-end-of-life-procedure.html | A Texas Senate Bill Would Revise the State’s End-of-Life Procedure | False | By Becca Aaronson | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/your-states-gun-control-just-got-stricter-come-on-down.html | Your State’s Gun Control Just Got Stricter? Come on Down! | False | By Reeve Hamilton | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/klan-protests-renaming-of-3-confederate-parks-in-memphis.html | Klan Protests in Memphis Over Renaming of Three Parks | False | By John Branston | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/using-more-than-skill-floridas-mike-rosario-grows-up.html | Using More Than Skill, a Gator Grows Up | False | By Ray Glier | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/cowboy-stuntman-dean-smith-writes-a-memoir.html | ‘Cowboy Stuntman’ Was an Olympic Medalist, Too | False | By Christopher Kelly | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/the-game-that-forever-links-mike-krzyzewski-and-rick-pitino.html | A Game Forever Links Krzyzewski and Pitino | False | By Pat Borzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/osha-emphasizes-safety-health-risks-fester.html | As OSHA Emphasizes Safety, Long-Term Health Risks Fester | False | By Ian Urbina | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/politics/a-hillary-clinton-in-transition-has-rivals-and-donors-frozen-in-place.html | A Clinton in ‘Transition’ Keeps Opponents and Donors Frozen | False | By Jim Rutenberg | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/wichita-state-upsets-ohio-state.html | Wichita State Upsets Ohio State to Emerge From Topsy-Turvy West | False | By Greg Bishop | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/syracuse-marquette-game-is-old-fashioned-demonstration-of-big-east-basketball.html | One More Time, an Old-Fashioned Big East Game | False | By Bill Pennington | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/03/31/sports/baseball/bob-turley-pitcher-with-a-blazing-fastball-dies-at-82.html | Bob Turley, Pitcher With a Blazing Fastball, Dies at 82 | False | By Robert D. McFadden | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/us/oil-pipeline-ruptures-in-arkansas.html | Oil Pipeline Ruptures in Arkansas | False | By Michael Schwirtz | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/pageoneplus/quotation-of-the-day-for-sunday-march-31.html | Quotation of the Day for Sunday, March 31 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/pageoneplus/corrections-march-31-2013.html | Corrections: March 31, 2013 | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/basketball/knicks-playing-the-way-they-did-in-the-good-old-days-four-months-ago.html | Knicks Playing the Way They Did in the Good Old Days, Four Months Ago | False | By Nate Taylor | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/elizabeth-cuenin-eric-kissack-weddings.html | Elizabeth Cuenin, Eric Kissack | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/georgi-balinov-bradford-shellhammer-weddings.html | Georgi Balinov and Bradford Shellhammer | False | | 2013-05-14 | TX 7-746-610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/john-lynch-matthew-wehland-weddings.html | John Lynch, Matthew Wehland | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/ruchira-saha-raghav-chopra-weddings.html | Ruchira Saha, Raghav Chopra | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/amy-jain-pratik-patel-weddings.html | Amy Jain and Pratik Patel | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/rhoda-sweeney-fred-drucker-weddings.html | Rhoda Sweeney and Fred Drucker | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/isabelle-dikland-amy-clement-weddings.html | Isabelle Dikland, Amy Clement | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/mojoyin-onijala-aderemi-jacobs-weddings.html | Mojoyin Onijala and Aderemi Jacobs | False | By Vincent M. Mallozzi | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/pamela-davis-james-herget-weddings.html | Pamela Davis and James Herget | False | By Margaux Laskey | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/chiyel-hayles-gregory-lum-weddings.html | Chiyel Hayles, Gregory Lum | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/natasha-trivers-jonathan-howard-weddings.html | Natasha Trivers and Jonathan Howard | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/fashion/weddings/emily-keast-matteson-ellis-weddings.html | Emily Keast, Matteson Ellis | False | | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/basketball/nets-trip-ends-with-thud-against-jazz.html | Netsâ€šÃ„Ã´ Promising Western Swing Ends With a Thud | False | By Jake Appleman | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/sports/ncaabasketball/buckeyes-poor-shooting-ends-their-tournament-run.html | In Bitter Loss for Buckeyes, Something Was Missing: Them | False | By Tim Rohan | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/us/second-prosecutor-shot-to-death-in-texas-county.html | Slain Texas Lawman Had Pledged to Hunt Down â€šÃ„Ã²Scumâ€šÃ„Ã´ | False | By Manny Fernandez, Michael Schwirtz and Serge F. Kovaleski | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/soccer/01iht-soccer01.html | Scoring if There's Grass to Play On | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://cityroom.blogs.nytimes.com/2013/03/31/doris-diether-by-richard-morgan/ | A Fighter for Tenants Relaces Her Gloves | False | By Richard Morgan | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/design/dreaming-of-the-california-design-scene.html | Dreaming of the California Design Scene | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-03-31 | https://bits.blogs.nytimes.com/2013/03/31/disruptions-what-does-a-tablet-do-to-the-childs-mind/ | The Child, the Tablet and the Developing Mind | False | By Nick Bilton | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/arts/television/whats-on-sunday.html | What's on Sunday | False | By Adam W. Kepler | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-04-01 | https://artsbeat.blogs.nytimes.com/2013/03/31/g-i-joe-retaliation-has-a-strong-start/ | â€šÃ„Ã²G.I. Joe: Retaliationâ€šÃ„Ã´ Has a Strong Start | False | By Brooks Barnes | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/riccardo-muti-helps-the-rome-opera-restore-its-former-glory.html | Maestroâ€šÃ„Ã´s Steady Hand Helps Resurrect Rome Opera | False | By Daniel J. Wakin | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-03-31 | https://www.nytimes.com/2013/03/31/theater/interview-with-joseph-keckler.html | From a Tricycle to Many Vehicles | False | By Claudia La Rocco | 2013-05-14 | TX 7-746-610 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/global/as-banks-in-cyprus-falter-other-tax-havens-step-in.html | As Banks in Cyprus Falter, Other Tax Havens Step In | False | By Andrew Higgins | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/hagel-facing-some-tough-decisions-at-pentagon.html | Hagel Warns of Big Squeeze at the Pentagon | False | By Thom Shanker | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/middleeast/israel-turns-on-natural-gas-flow-at-offshore-site.html | Israel Taps an Offshore Natural Gas Field | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/television/new-american-versions-of-foreign-tv-shows-are-in-the-works.html | TV Taps the Foreign Idea Factory | False | By Mike Hale | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/dance/bill-t-jones-arnie-zane-at-the-joyce-theater.html | Inventive New Works Swoop In | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/as-market-heats-up-trading-slips-into-shadows.html | As Market Heats Up, Trading Slips Into Shadows | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/baby-giraffe-brings-attention-to-connecticut-animal-sanctuary.html | Baby Giraffe Draws Attention to Sanctuary | False | By Kristin Hussey | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/economic-reports-for-the-week-of-april-1.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-31 | 2013-04-01 | https://mediadecoder.blogs.nytimes.com/2013/03/31/pbs-to-show-block-of-martha-programs/ | PBS to Show Block of â€˜Marthaâ€™ Programs | False | By Christine Haughney | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/dolan-church-should-be-more-welcoming-of-gays.html | Dolan Says the Catholic Church Should Be More Welcoming to Gay People | False | By Vivian Yee | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/media/social-marketing-drives-a-new-york-renaissance.html | Social Marketing Drives a New York Renaissance | False | By Stuart Elliott | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/tennis/andy-murray-wins-sony-open-and-secures-no-2-ranking.html | Murrayâ€™s Sony Open Title Is a Matter of Perseverance, and a Few Inches | False | By Andy Kent | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/media/more-newspapers-are-making-web-readers-pay.html | Papers Worldwide Embrace Web Subscriptions | False | By Eric Pfanner | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/ncaabasketball/syracuses-boeheim-maintains-a-passion-as-intense-as-his-defense.html | Boeheim Maintains a Passion as Intense as His Defense | False | By William C. Rhoden | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/ncaabasketball/michigan-makes-it-look-easy-advancing-to-the-final-four.html | Michigan Barrels Into the Final Four After a 20-Year Absence | False | By Tom Spousta | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/books/the-interestings-by-meg-wolitzer.html | Then Life Got in the Way | False | By Janet Maslin | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/kevin-jamess-vanishing-languages-at-roulette.html | Echoes of Languages No Longer Heard | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/nick-cave-and-the-bad-seeds-at-the-beacon-theater.html | Raging Against the Fates, With Intermittent Elegies | False | By Jon Pareles | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/media/discovery-expands-its-reach-overseas-to-ensure-growth.html | Discovery Expands Its Reach Overseas | False | By Amy Chozick | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/crosswords/bridge/bridge-spring-north-american-championships.html | Spring North American Championships | False | By Phillip Alder | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/movies/himmatwala-a-bollywood-disco-remake.html | Disco and Villains in 1983 Bollywood | False | By Rachel Saltz | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/the-moving-sidewalks-at-b-b-king-blues-club-and-grill.html | Archaeologists of Vinyl Rejoice in Return Home | False | By Ben Ratliff | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/dance/ursula-eagly-at-the-chocolate-factory.html | Nuzzling (or Is It Nudging?) Their Way Through a Duet | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/the-kid-mero-and-itsthereal-satirize-the-hip-hop-world.html | Laughing at Rappers, Who Laugh Right Back | False | By Jon Caramanica | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/basketball/knicks-carmelo-anthony-can-learn-from-paul-pierces-career-arc.html | Anthony Can Learn From Pierceâ€™s Career Arc | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/africa/islamist-fighters-repelled-in-assault-on-timbuktu.html | Islamist Fighters Slip Back Into Timbuktu and Are Repelled by French and Malians | False | By Scott Sayare | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/video-games/game-developers-conference-celebrates-indie-creators.html | Indies Grab the Controls at a Game Conference | False | By Chris Suellentrop | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/e-commerce-companies-bypass-middlemen-to-build-premium-brand.html | E-Commerce Companies Bypass the Middlemen | False | By Claire Cain Miller and Stephanie Clifford | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/dmitri-hvorostovsky-at-carnegie-hall.html | Smoky Voice Covers the Ground From Gloomy to Morbid | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://artsbeat.blogs.nytimes.com/2013/03/31/art-collector-buried-after-three-week-delay/ | Art Collector Buried After Three-Week Delay | False | By Patricia Cohen | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/global/calculating-impact-of-cypruss-bank-bailout.html | Calculating the Impact of Cyprusâ€™s Bailout | False | By Landon Thomas Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/us/cuckoos-nest-hospital-is-now-a-museum.html | Once a â€˜Cuckooâ€™s Nest,â€™ Now a Museum | False | By Kirk Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/technology/russia-begins-selectively-blocking-internet-content.html | Russians Selectively Blocking Internet Content | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/treating-cancer-patients-and-costs.html | Treating Cancer Patients, and Costs | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/should-small-knives-be-permitted-on-planes.html | Should Small Knives Be Permitted on Planes? | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/scrub-away-your-worries.html | Scrub Away Your Worries | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/technology/box-a-data-storage-company-prepares-to-expand-in-europe.html | Data Storage Player Prepares to Compete Overseas | False | By Kimiko de Freytas-Tamura | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/the-tar-sands-disaster.html | The Tar Sands Disaster | False | By Thomas Homer-Dixon | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/media/disney-junior-challenges-nick-jr-in-preschool-tv.html | New Disney Characters Make It Big in TVâ€šÃ„Ã´s Preschool Playground | False | By Brooks Barnes and Amy Chozick | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://www.nytimes.com/2013/04/01/us/politics/rubio-offers-words-of-caution-on-immigration.html | Rubio Says Immigration Bill Still Has a Way to Go | False | By Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-03-31 | 2013-04-01 | https://mediadecoder.blogs.nytimes.com/2013/03/31/radiolab-enlists-listeners-to-track-cicadas/ | Tracking Cicadas, With Helpers | False | By Elizabeth Jensen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/we-can-love-form-1040.html | When We Loved Form 1040 | False | By Lawrence A. Zelenak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/business/media/columbias-new-journalism-dean-looks-ahead-in-a-digital-era.html | Columbia Looks Ahead in an Age of Disruption | False | By David Carr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/on-the-economy-think-long-term.html | On the Economy, Think Long-Term | False | By Jeffrey D. Sachs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/africa/in-sudan-archaeologists-unearth-ancient-kingdoms.html | Ancient Kingdoms in Land of War | False | By Ismaâ€šÃ„Ã´il Kushkush | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/hockey/rangers-lacking-offense-are-in-danger-of-missing-playoffs.html | Rangers, Lacking Offense, Are in Danger of Missing Playoffs | False | By Allan Kreda | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/asia/north-korea-vows-to-keep-nuclear-arms-and-fix-economy.html | North Korea Vows to Keep Nuclear Arms and Fix Economy | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/krugman-lessons-from-a-comeback.html | Lessons From a Comeback | False | By Paul Krugman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/asia/2-china-cities-move-to-cool-overheated-housing-market.html | 2 Chinese Cities Move to Cool Overheated Housing Market | False | By David Barboza | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://bats.blogs.nytimes.com/2013/03/31/eager-mets-hold-final-workout-before-opening-day/ | Eager Mets Hold Final Workout Before Opening Day | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/mexicos-ambitious-economic-agenda.html | Mexicoâ€šÃ„Ã´s Ambitious Economic Agenda | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/ncaabasketball/louisville-defeats-duke-but-kevin-ware-breaks-leg-in-first-half.html | From Stunned to Stunning for Louisville | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/mystery-surrounds-abduction-of-couple-on-washington-heights-street.html | Abduction, or Hoax? A Mystery in Manhattan Grows | False | By Wendy Ruderman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/sparring-both-on-and-off-the-debate-stage-in-the-mayoral-race.html | On and Off the Debate Stage, Candidates Spar in the Mayoral Race | False | By David W. Chen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/us/politics/lessons-for-republicans-in-hazleton-pa.html | New Attitude on Immigration Skips an Old Coal Town | False | By Trip Gabriel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/found-in-newtown-gunmans-home-a-book-of-hope.html | Books of Hope, Found in Newtown Gunmanâ€šÃ„Ã´s Home | False | By David W. Dunlap | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/education/massachusetts-to-study-sexual-abuse-charges-at-deerfield-academy.html | Abuse Charge at Exclusive Boarding School Stirs Inquiry | False | By Jess Bidgood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/woman-21-is-found-dead-in-columbia-dorm.html | Woman Found Dead in Columbia Dorm | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/using-medicaid-dollars-for-private-insurance.html | Using Medicaid Dollars for Private Insurance | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/opinion/the-immigration-spring.html | The Immigration Spring | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/us/politics/harry-reid-draws-on-political-calculus-as-he-leads-senate.html | As Views Shift on Guns, Reid Corrals Senate | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/music/paul-williams-father-of-rock-criticism-is-dead-at-64.html | Paul Williams, Father of Rock Criticism, Is Dead at 64 | False | By Paul Vitello | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/africa/kenya-sees-some-violence-after-vote-is-upheld.html | Spurts of Violence Punctuate Calm After Kenyan Vote Is Upheld | False | By Jeffrey Gettleman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/direct-to-dvd-house-parties-for-homesick-jamaicans.html | Jamaicans Get Party to Come to Them, via DVD | False | By Sarah Maslin Nir | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/ncaabasketball/kevin-wares-gruesome-injury-shakes-and-rallies-louisville.html | An Innocuous Play, a Gruesome Injury | False | By Pat Borzi | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/health/more-diagnoses-of-hyperactivity-causing-concern.html | A.D.H.D. Seen in 11% of U.S. Children as Diagnoses Rise | False | By Alan Schwarz and Sarah Cohen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/ncaabasketball/freshman-nik-stauskas-helps-push-michigan-past-florida.html | Confident in His Shot, Michigan Freshman Backs It Up | False | By Ray Glier | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/us/yoani-sanchez-cuban-dissident-welcomed-in-miami.html | New Breed of Cuban Dissident Finds Changed Miami | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://dealbook.nytimes.com/2013/03/31/pay-for-boards-at-banks-soars-amid-cutbacks/ | At Banks, Board Pay Soars Amid Cutbacks | False | By Susanne Craig | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://artsbeat.blogs.nytimes.com/2013/03/31/sondheim-to-receive-macdowell-medal/ | Sondheim to Receive MacDowell Medal | False | By Adam W. Kepler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/nyregion/ads-to-urge-change-in-ny-state-campaign-financing.html | New Ads to Press Albany on Campaign Financing | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/world/asia/afghan-debts-painful-payment-a-daughter-6.html | Painful Payment for Afghan Debt: A Daughter, 6 | False | By Alissa J. Rubin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/basketball/knicks-keep-up-mastery-of-celtics-and-win-eighth-in-a-row.html | Knicks, Keeping Up Mastery of Celtics, Win Eighth Straight | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/hockey/blackhawks-have-cooled-since-record-streak.html | Blackhawks Have Cooled Off Since Points Streak | False | By Ben Strauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/baseball/dont-let-your-signed-memories-turn-into-a-plot-twist.html | Donâ€šÃ„Ã´t Let Your Signed Memories Turn Into a Plot Twist | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/baseball/injured-brian-cashman-is-symbol-of-yankees-spring.html | Injured Cashman Is Symbol of Yankeesâ€šÃ„Ã´ Spring | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/pageoneplus/quotation-of-the-day-for-monday-april-1.html | Quotation of the Day for Monday, April 1 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/tennis/madison-keys-enjoying-breakthrough-season-in-tennis-at-18.html | Enjoying a Breakthrough Season at 18 | False | By Viv Bernstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/sports/baseball/mets-home-opener-will-be-50th-straight-for-robert-ostertag.html | A Fanâ€šÃ„Ã´s Ballpark Routine Outlasting the Park | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Adam W. Kepler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://therail.blogs.nytimes.com/2013/04/01/the-derby-dartboard/ | The Derby Dartboard | False | By Melissa Hoppert and Joe Drape | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/01/pageoneplus/corrections-april-1-2013.html | Corrections: April 1, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-01 | https://www.nytimes.com/2013/04/02/business/global/top-court-in-india-rejects-novartis-drug-patent.html | Low-Cost Drugs in Poor Nations Get a Lift in Indian Court | False | By Gardiner Harris and Katie Thomas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/01/world/europe/01iht-educlede01.html | French Scientist Invites Public Into Research Realm | False | By D. D. Guttenplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/01/world/europe/01iht-educbriefs01.html | E.U. Plans to Ease the Way on Visas for Visiting Students | False | By Christopher F. Schuetze | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/01/world/europe/01iht-educside01.html | The Test? Find More Straight-A Teachers | False | By D. D. Guttenplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/africa/nelson-mandela-condition.html | Mandela Is Improving in Hospital, Officials Say | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/soccer/02iht-soccer02.html | In European Soccer, Players Trump Money and Subplots | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/04/01/qa-tracking-sent-mail-messages/ | Q&A: Tracking Sent Mail Messages | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/02iht-artfair02.html | Art Paris Shines a Spotlight on Russia | False | By Celestine Bohlen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/global/a-chance-for-change-in-ukraine.html | A Chance for Change in Ukraine | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/global/a-turkey-israel-opening.html | A Turkey-Israel Opening | False | By Soli Ozel and Charles A. Kupchan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/asia/chinese-suspend-editor-who-questioned-north-korea-alliance.html | Chinese Editor Suspended for Article on North Korea | False | By Jane Perlez | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-01 | 2013-04-02 | https://fivethirtyeight.blogs.nytimes.com/2013/04/01/louisville-favored-in-final-four-but-wichita-state-could-become-unlikeliest-champion | Louisville Favored in Final Four, but Wichita State Could Become Unlikeliest Champion | False | By Nate Silver | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/global/Irans-behavior-nannies.html | The Triumph of the Behavior Nannies | False | By Richard Reid | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/on-chinas-state-sponsored-amnesia.html | On Chinaâ€šÃ„ã´s State-Sponsored Amnesia | False | By Yan Lianke | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/asia/south-korea-gives-military-leeway-to-answer-north.html | U.S. Sees North Korea Blustering, Not Acting | False | By Mark Landler and Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://cityroom.blogs.nytimes.com/2013/04/01/remembering-patty-cake-the-bronx-zoos-beloved-gorilla-who-is-dead-at-40/ | A Child Star With a Knack for Publicity | False | By N. R. Kleinfield | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/europe/02iht-letter02.html | Searching for Remnants of Trust in France | False | By Alison Smale | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/prosecutors-seek-death-penalty-against-james-holmes.html | Death Penalty Is Sought in Shooting at Colorado Theater | False | By Jack Healy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://well.blogs.nytimes.com/2013/04/01/sodium-hiding-in-plain-sight/ | Sodium, Hiding in Plain Sight | False | By Jane E. Brody | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/asia/graft-forces-indonesian-president-yudhoyono-to-take-party-helm.html | Graft Forces Indonesian President to Take Party Helm | False | By Joe Cochrane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/divorce-as-a-niche-for-realty-agents.html | After the Breakup, They Help Sell the House | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/media/aereo-wins-in-appeals-court-setting-stage-for-trial-on-streaming-broadcast-tv.html | Aereo Wins a Court Battle, Dismaying Broadcasters | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/health/the-human-touch-amid-big-data-medicine-review-of-when-doctors-dont-listen.html | A Prescription for Frustration | False | By Abigail Zuger, M.D. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/eric-wilson-one-of-norfolk-four-challenges-conviction.html | Out of Prison? For Some, That Might Mean Out of Luck | False | By Adam Liptak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/01/lessons-on-being-a-success-on-wall-st-and-being-a-casualty/ | Lessons on Being a Success on Wall St., and Being a Casualty | False | By Susanne Craig | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/04/01/a-dock-that-turns-an-iphone-into-a-snoozing-alarm-clock/ | A Dock That Turns an iPhone Into a Snoozing Alarm Clock | False | By Roy Furchgott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://well.blogs.nytimes.com/2013/04/01/really-treating-sleep-apnea-reduces-inflammation/ | Really? Treating Sleep Apnea Reduces Inflammation | False | By Anahad O'Connor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-06 | https://bucks.blogs.nytimes.com/2013/04/01/why-retailers-ask-for-your-zip-code/ | Why Retailers Ask for Your ZIP Code | False | By Ann Carrns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/caroline-kennedy-is-considered-for-japan-ambassador.html | Caroline Kennedy Is Seen as Likely Choice for Japan Envoy | False | By Michael D. Shear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/technology/apples-chief-tim-cook-apologizes-to-china-over-warranty-policy.html | Pressured by China, Apple Apologizes for Warranty Policies | False | By David Barboza and Nick Wingfield | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://cityroom.blogs.nytimes.com/2013/04/01/where-a-famed-yankees-fan-would-warm-up-for-opening-day/ | Where a Famed Yankees Fan Would Warm Up for Opening Day | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/politics/option-for-small-business-health-plan-delayed.html | Small Firmsâ€šÃ„ã´ Offer of Plan Choices Under Health Law Delayed | False | By Robert Pear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/asia/donor-pays-afghan-familys-debt-but-questions-remain.html | Afghan Who Agreed to Trade His Daughter to End a Debt Says It Was Paid | False | By Alissa J. Rubin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/global/cypriot-middle-class-feels-betrayed-by-europe-union.html | Cypriots Feel Betrayed by European Union | False | By Liz Alderman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/economy/rumors-of-a-cheap-energy-jobs-boom-remain-just-that.html | Rumors of a Cheap-Energy Jobs Boom Remain Just That | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/books/a-tale-for-the-time-being-by-ruth-ozeki.html | Japanese Diary Washes Ashore, Its Mysteries a Gift | False | By Lisa Schwarzbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/dragonflies-natures-deadly-drone-but-prettier.html | Natureâ€šÃ„ã´s Drone, Pretty and Deadly | False | By Natalie Angier | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/st-matthew-passion-at-carnegie-trinity-and-st-thomas.html | Marveling at the Musical Chairs in a Riotous â€šÃ„Â?Passionâ€šÃ„Â? Season | False | By James R. Oestreich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://artsbeat.blogs.nytimes.com/2013/04/01/orphans-motown-matilda-drawing-well-in-preview-performances/ | â€šÃ„Â?Orphans,â€šÃ„Â? â€šÃ„Â?Motown,â€šÃ„Â? â€šÃ„Â?Matildaâ€šÃ„Â? Drawing Well in Preview Performances | False | By Patrick Healy | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/meow-meow-in-american-songbook-series-at-lincoln-center.html | A Freewheeling Trot Around the Globe | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/north-carolinas-vibrant-new-wine-culture-the-pour.html | Carolinaâ€šÃ„Ã´s Expansive Wine List | False | By Eric Asimov | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/health/choices-in-therapy.html | Choices in Therapy | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/hpv-vaccines-for-boys.html | HPV Vaccines for Boys | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/media/zombies-apostles-and-dragons-cable-tvs-big-ratings-night.html | Cable Dramas Post Big Sunday Ratings | False | By Bill Carter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://bats.blogs.nytimes.com/2013/04/01/for-a-mets-usher-an-opening-day-streak-continues | For a Mets Usher, an Opening Day Streak Continues | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://dealbook.nytimes.com/2013/04/01/to-meet-norways-quotas-a-crash-course-in-board-business/ | To Meet Norwayâ€šÃ„Ã´s Quotas, a Crash Course in Board Business | False | By Mark Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/emilio-mitidieri-and-his-pasta-machines.html | Pasta With a Perfectionistâ€šÃ„Ã´s Touch | False | By Nick Czap | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/peter-serkin-plays-beethoven-in-peoples-symphony-concerts.html | Less Celebrated Beethoven No Less Appealing to Pianist | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/aaron-diehl-and-gerald-clayton-jazz-pianists-diverging.html | A Couple of Pianists Change Key | False | By Nate Chinen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/can-cataracts-grow-back-after-surgery.html | Through a Glass, Darkly | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/television/dave-chappelle-and-his-jokes-return-tweaked.html | Comedian and Jokes Return, Tweaked | False | By Jason Zinoman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/james-e-hansen-retiring-from-nasa-to-fight-global-warming.html | Climate Maverick to Retire From NASA | False | By Justin Gillis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/ruling-sets-stage-for-pension-battle-in-bankrupt-city.html | Ruling Sets Up Pension Battle in Bankrupt City | False | By Mary Williams Walsh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://artsbeat.blogs.nytimes.com/2013/04/01/buckwild-suspends-production-after-a-death/ | â€šÃ„Ã²Buckwildâ€šÃ„Ã´ Suspends Production After a Death | False | By Bill Carter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/yankees-patchwork-lineup-is-no-match-for-red-sox.html | Yankeesâ€šÃ„Ã´ Patchwork Lineup Is No Match for Red Sox | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/happy-thoughts-for-a-day-mets-continue-habit-of-winning-openers.html | Happy Thoughts for a Day: Mets Continue Habit of Winning Openers | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/middleeast/hamas-imposes-new-restrictions-on-schools-in-gaza.html | Hamas Adds Restrictions on Schools and Israelis | False | By Fares Akram | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/lawrence-brownlee-at-zankel-hall.html | A Multilingual Stirring of the Spirits | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/health/gay-men-in-mexico-city-would-stay-hiv-free-for-288-study-shows.html | Staying H.I.V.-Free for $288 | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/design/glories-restored-rijksmuseum-is-reopening-after-10-years.html | Glories Restored, Rijksmuseum Is Reopening After 10 Years | False | By Carol Vogel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/pioneer-by-the-band-perry-and-nomad-by-bombino.html | New Albums by the Band Perry and Bombino | False | By Jon Pareles and Ben Ratliff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/04/01/a-big-sensor-a-high-price-but-a-shortcoming/ | A Big Sensor, a High Price but a Shortcoming | False | By Roy Furchgott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/health/link-to-ethical-scandals-tarnishes-prestigious-parran-award.html | Of Medical Giants, Accolades and Feet of Clay | False | By Lawrence K. Altman, M.D. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/joseph-j-lhota-attacks-mayoral-rival-quinns-support-for-police-monitor.html | Lhota Turns Up Heat on Quinn for Supporting Police Monitor | False | By Michael Barbaro | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://dealbook.nytimes.com/2013/04/01/11-partners-leave-bingham-en-masse-for-sidley/ | 11 Partners Leave Bingham for Sidley | False | By Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/tarsiers-hint-primates-developed-color-vision-at-night.html | For Early Primates, a Night Filled With Color | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/politics/grahams-immigration-bid-starts-in-south-carolina.html | Senatorâ€šÃ„Ã´s Bid to Fix Immigration Starts in His Backyard | False | By Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/manhattan-kidnapping-was-birthday-joke-police-say.html | Manhattan â€šÃ„Ã²Kidnappingâ€šÃ„Ã´ Was Birthday Joke, Police Say | False | By J. David Goodman | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/asia/air-pollution-linked-to-1-2-million-deaths-in-china.html | Air Pollution Linked to 1.2 Million Premature Deaths in China | False | By Edward Wong | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/traffic-cameras-draw-more-scrutiny-by-states.html | Traffic Cameras Draw More Scrutiny by States | False | By Emmarie Huetteman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/to-fight-gridlock-los-angeles-synchronizes-every-red-light.html | To Fight Gridlock, Los Angeles Synchronizes Every Red Light | False | By Ian Lovett | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/existential-animal-news-and-the-worlds-lightest-solid.html | Existential Animal News and the Worldâ€šÃ„Ã´s Lightest Solid | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://thelede.blogs.nytimes.com/2013/04/01/english-soccer-club-defends-hiring-italian-coach-known-for-fascist-salutes/ | English Soccer Club Defends Hiring Italian Coach Known for Fascist Salutes | False | By Robert Mackey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/02scan.html | Documentary Aims to Decode the Antikythera Mechanism | False | By Jascha Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/europe/gorbachev-attacks-putin-and-his-restrictions.html | An Ailing Gorbachev Makes a Fierce Attack on Putin and His Restrictions | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://well.blogs.nytimes.com/2013/04/01/a-new-endorsement-for-fish/ | A New Endorsement for Fish | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/middleeast/syrian-newspapers-emerge-to-fill-out-war-reporting.html | Syrian Newspapers Emerge to Fill Out War Reporting | False | By Neil MacFarquhar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-01 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/more-detainees-on-hunger-strike.html | More Detainees on Hunger Strike | False | By Charlie Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/distributed-denial-of-service.html | Distributed Denial of Service | False | By John Markoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/for-syracuse-mayor-stephanie-a-miner-criticism-of-cuomo-raises-profile.html | Criticism of Cuomo Over Plight of Cities Raises Syracuse Mayorâ€šÃ„Ã´s Profile | False | By Jesse McKinley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/theater/in-the-flick-annie-bakers-film-influences.html | Six Movies That Helped Lead a Playwright From the Cineplex to the Stage | False | By Erik Piepenburg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/middleeast/irans-double-digit-inflation-worsens.html | Double-Digit Inflation Worsens in Iran | False | By Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/killings-of-prosecutors-put-focus-on-threats.html | Prosecutors Are at Risk, but Security Is Limited | False | By John Schwartz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/vote-expected-on-arms-sales-treaty.html | Vote Expected on Arms Sales Treaty | False | By Neil MacFarquhar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/connecticut-legislators-agree-on-far-reaching-gun-control.html | Legislators in Connecticut Agree on Broad New Gun Laws | False | By Peter Applebome | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/airlines-strive-to-satisfy-both-families-and-business-travelers.html | Keeping the Peace in Coach | False | By Christine Negroni | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/an-irs-reversal-rescues-a-pension-fund.html | I.R.S. Reversal on â€šÃ„Â²Churchâ€šÃ„Â´ Pension Plan Rescues a Fund | False | By Mary Williams Walsh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/making-changes-to-social-security.html | Making Changes to Social Security | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/protecting-doctors-in-syria.html | Protecting Doctors in Syria | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/church-and-heartbeat-law.html | Church and â€šÃ„Â²Heartbeatâ€šÃ„Â´ Law | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/a-big-new-york-state-budget-with-lots-of-holes.html | A Big Budget With Lots of Holes | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/parent-or-not-were-dazed-and-confused.html | Dazed and Confused | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/one-industrys-hold-on-the-senate.html | One Industryâ€šÃ„Ã´s Hold on the Senate | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/defense-of-marriage-act.html | Defense of Marriage Act | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/ponce-de-leon-exposed.html | Ponce de Leí¡ˆâ€°ˆn, Exposed | False | By T. D. Allman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/immigrants-in-solitary.html | Immigrants in Solitary | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/cyprus-is-not-an-exception.html | Cyprus Was Not an Exception | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/brooks-freedom-loses-one.html | Freedom Loses One | False | By David Brooks | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/bruni-when-tv-takes-its-time.html | When TV Takes Its Time | False | By Frank Bruni | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/chargerback-is-a-web-based-lost-and-found-for-hotels.html | A Better Way to Reunite Lost Items With Owners | False | By Joe Sharkey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/washington-state-abortion-debate-counters-the-trend.html | In Washington, Abortion Debate Counters Trend | False | By Kirk Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/media/redigi-loses-suit-over-reselling-of-digital-music.html | A Setback for Resellers of Digital Products | False | By Ben Sisario | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/europe/a-slice-of-london-so-exclusive-even-the-owners-are-visitors.html | A Slice of London So Exclusive Even the Owners Are Visitors | False | By Sarah Lyall | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/business/sometimes-its-better-not-to-know-whats-coming-frequent-flier.html | Sometimes, Itâ€šÃ„Â´s Better Not to Know Whatâ€šÃ„Â´s Coming | False | By Christian Haas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://dealbook.nytimes.com/2013/04/01/mergers-slow-to-a-snails-pace-in-the-quarter-the-fewest-since-2003/ | Mergers Slowed to a Snailâ€šÃ„Â´s Pace in the First Quarter, the Fewest Since 2003 | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/bloombergs-ire-on-defeat-of-red-light-cameras-is-justified.html | When Fury Can Be a Force for Good Ends | False | By Michael Powell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/elwin-wilson-who-apologized-for-racist-acts-dies-at-76.html | Elwin Wilson, Who Apologized for Racist Acts, Dies at 76 | False | By William Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/americas/american-woman-gang-raped-on-brazilian-transit-van.html | American Woman Gang-Raped and Beaten on Brazilian Transit Van | False | By Simon Romero and Taylor Barnes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/europe/odessa-celebrates-april-fools-day.html | Whyâ€šÃ„Â´s That Taxi on the Stairs? â€šÃ„Â´Youâ€šÃ„Â´re in Odessaâ€šÃ„Â´ | False | By Ellen Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/killings-of-2-texas-prosecutors-in-8-weeks-jolt-kaufman-county.html | Sprawling County in Texas Seeks Clues to Prosecutorsâ€šÃ„Â´ Deaths | False | By Manny Fernandez and Serge F. Kovaleski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/opinion/nocera-investor-activism-gone-wild.html | Investor Activism Gone Wild | False | By Joe Nocera | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://dealbook.nytimes.com/2013/04/01/a-25-million-charade-over-a-bid-for-dell/ | A $25 Million Question Over a Bid for Dell | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/ncaabasketball/a-final-shock-in-the-mens-final-four.html | A Final Shock in the Final Four | False | By Greg Bishop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/us/efforts-to-restore-bison-on-the-montana-range-resisted.html | On the Montana Range, Efforts to Restore Bison Meet Resistance | False | By Jim Robbins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/music/lawrence-mckiver-singer-for-mcintosh-county-shouters-dies-at-97.html | Lawrence McKiver, a Singer in Long Tradition, Dies at 97 | False | By Margalit Fox | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/asia/japan-shifting-further-away-from-pacifism.html | Japan Shifts From Pacifism as Anxiety in Region Rises | False | By Martin Fackler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/pageoneplus/quotation-of-the-day-for-tuesday-apr-2-2013.html | Quotation of the Day for Tuesday, Apr. 2, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/mets-meet-their-own-expectations-on-opening-day.html | Mets Meet Their Own Expectations | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/pageoneplus/corrections-april-2-2013.html | Corrections: April 2, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/theater/reviews/tom-hanks-in-lucky-guy-at-the-broadhurst-theater.html | Old-School Newsman, After Deadline | False | By Ben Brantley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/prices-and-sales-are-going-up-in-new-york-real-estate-brokers-say.html | Real Estate Brokers Predict a Tough Time for Buyers | False | By Michelle Higgins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/bike-new-york-files-suit-over-traffic-charges.html | Bike Tour Files Suit to Avoid Traffic Fees | False | By J. David Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/uncertainty-is-yet-another-newcomer-for-yankees.html | Uncertainty Is Yet Another Newcomer for Yankees | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/world/americas/ralph-klein-ex-alberta-premier-dies-at-70.html | Ralph Klein, 70, Politician in Alberta Oil Boom, Dies | False | By Douglas Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/baseball-fans-choose-yankees-or-mets-on-opening-day.html | Rare Choice for Opener: Yankees or Mets? | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/kelly-intended-frisks-to-instill-fear-senator-testifies.html | Kelly Said Street Stops Targeted Minorities, Senator Testifies | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/hockey/rangers-top-jets-and-islanders-defeat-devils.html | Rangers Cling to Final Playoff Spot, but Islanders Win to Keep Pace | False | By Allan Kreda | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/red-sox-jackie-bradley-jr-makes-strong-debut-on-opening-day.html | Red Sox Phenom Arrives Before His Time, as Good as Hoped | False | By Tim Rohan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/baseball-broadcasts-introduce-advanced-statistics-but-with-caution.html | Era of Modern Baseball Stats Brings WAR to Booth | False | By Steve Eder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/baseball/mets-collin-cowgill-and-scott-rice-make-the-most-of-opening-day.html | From Out of Nowhere, Making Mark as New Mets | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/science/obama-to-unveil-initiative-to-map-the-human-brain.html | Obama to Unveil Initiative to Map the Human Brain | False | By John Markoff and James Gorman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/sports/basketball/knicks-roll-into-miami-at-the-top-of-their-game.html | Knicks Roll Into Miami at the Top of Their Game | False | By Nate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/arts/television/whats-on-tuesday.html | What's On Tuesday | False | By Adam W. Kepler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/asia/north-korea-threatens-to-restart-nuclear-reactor.html | North Korea Says It Will Restart Reactor to Expand Arsenal | False | By Choe Sang-Hun and Mark Landler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/how-shared-diaper-duty-could-stimulate-the-economy.html | Lean In, Dad | False | By Catherine Rampell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/global/for-hong-kong-markets-bad-omen-in-a-movie-premiere.html | For Hong Kong Markets, Bad Omen in a Movie Premiere | False | By Gerry Mullany | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/global/unemployment-in-euro-zone-reaches-a-record-high-of-12-percent.html | Unemployment in Euro Zone Reaches a Record 12% | False | By David Jolly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://www.nytimes.com/2013/04/02/nyregion/parking-rules.html | Parking Rules | False | | | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/asia/tibetan-activist-jigme-gyatso-freed-in-china.html | China Frees Frail Tibetan in Prison for Activism | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/state-senator-and-city-councilman-accused-of-trying-to-rig-mayors-race.html | Lawmakers in New York Tied to Bribery Plot in Mayor Race | False | By Michael Wilson and William K. Rashbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/03iht-lon03.html | Onstage in London, Feisty Turns From Secondary Roles | False | By Matt Wolf | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/03iht-loomis03.html | Britten's Queen of Broken Hearts | False | By George Loomis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/soccer/03iht-soccer03.html | Di Canio's Tumultuous Start at Sunderland Is No Surprise | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/04/02/qa-updating-a-blackberry-or-not/ | Q&A: Updating a BlackBerry (or Not) | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/cricket/03iht-cricket03.html | Regional Politics Cloud Start of Cricket Season | False | By Huw Richards | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/global/will-chief-hollande-lead-france.html | Will Chief Hollande Lead? | False | By John Vinocur | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/global/cypriot-finance-minister-resigns.html | Cyprus Chief of Finance Quits Post | False | By Liz Alderman and James Kanter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/global/revamping-euro-atlantic-security.html | Revamping Euro-Atlantic Security | False | By Des Browne, Wolfgang Ischinger, Igor Ivanov and Sam Nunn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/global/a-chance-to-reunify-cyprus.html | A Chance to Reunify Cyprus | False | By Michael Moller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/car-sales-keep-up-their-streak.html | March Auto Sales Increased 3.4% for Highest Total Since 2007 | False | By Bill Vlasic | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/03iht-letter03.html | Progress, One Conference at a Time | False | By Luisita Lopez Torregrosa | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/realestate/commercial/the-bullitt-center-in-seattle-goes-well-beyond-green.html | A Building Not Just Green, but Practically Self-Sustaining | False | By Bryn Nelson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/02/opening-a-gateway-for-girls-to-enter-the-computer-field/ | Opening a Gateway for Girls to Enter the Computer Field | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/football/jack-pardee-texas-am-star-and-nfl-coach-dies-at-76.html | Jack Pardee, a Star at Texas A&M and an N.F.L. Coach, Dies at 76 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://artsbeat.blogs.nytimes.com/2013/04/02/the-man-behind-mad-men-is-back-matthew-weiner-talks-season-6/ | The Man Behind â€šÃ„Â²Mad Menâ€šÃ„Â´ Is Back: Matthew Weiner Talks Season 6 | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-06 | https://bucks.blogs.nytimes.com/2013/04/02/keeping-an-eye-on-savings-account-transfers/ | Keeping an Eye on Savings Account Transfers | False | By Ann Carrns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/02/chipping-away-at-the-glass-ceiling-in-private-equity/ | Chipping Away at the Glass Ceiling in Private Equity | False | By William Alden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/middleeast/syria.html | Israel Says Its Tanks Responded to Shots Fired From Syrian Side | False | By Isabel Kershner and Nick Cumming-Bruce | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/middleeast/palestinian-prisoners-in-israel-protest-after-inmate-dies.html | Palestinians Jailed in Israel Protest After Inmate Dies | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/arms-trade-treaty-approved-at-un.html | U.N. Treaty Is First Aimed at Regulating Global Arms Sales | False | By Neil MacFarquhar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/baseball/two-baseball-openers-make-winter-go-away.html | Double Dose on Opening Day Warms the Soul | False | By George Veesey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://thecaucus.blogs.nytimes.com/2013/04/02/kirk-and-carper-announce-support-for-same-sex-marriage/ | G.O.P. and Democratic Senators Back Gay Marriage | False | By Sarah Wheaton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/baseball/robinson-cano-leaves-scott-boras-for-jay-zs-agency.html | Cano Fires Agent and Signs With Jay-Zâ€šÃ„Â´s Agency | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/nra-details-plan-for-armed-school-guards.html | Report Sees Guns as Path to Safety in Schools | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/02/feeling-for-bright-lights/ | Feeling For | Bright Lights | False | By Rita Konig | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-07 | https://intransit.blogs.nytimes.com/2013/04/02/prepare-for-launch-with-angry-birds/ | Prepare for Launch with Angry Birds | False | By Emily Brennan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/02/a-law-firm-stands-out-for-its-work-not-its-gender-makeup/ | A Law Firm Stands Out for Its Work, Not Its Gender Makeup | False | By Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/asia/china-announces-new-flu-cases.html | China Announces 4 New Bird Flu Cases | False | By David Barboza | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://dealbook.nytimes.com/2013/04/02/women-in-a-mans-world/ | Women in a Manâ€šÃ„Â´s World | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-05 | https://www.nytimes.com/2013/04/03/education/john-j-gumperz-linguist-of-cultural-interchange-dies-at-91.html | John J. Gumperz, Linguist of Cultural Interchange, Dies at 91 | False | By Margalit Fox | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/invitation-to-a-dialogue-action-on-the-climate.html | Invitation to a Dialogue: Action on the Climate | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/reviews/restaurant-review-hanjan-in-manhattan.html | Splitting the Difference | False | By Pete Wells | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-07 | https://frugaltraveler.blogs.nytimes.com/2013/04/02/a-100-weekend-in-boston/ | A $100 Weekend in Boston | False | By Seth Kugel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-07 | https://well.blogs.nytimes.com/2013/04/02/the-roving-runner-elevating-the-jog/ | The Roving Runner: Elevating the Jog | False | By Brian Fidelman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/basking-ridge-nj-blending-rural-and-urban.html | A Polished Past and Polite People | False | By Jill P. Capuzzo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-07 | https://www.nytimes.com/2013/04/07/dining/tapping-the-sweet-potential-of-maple-syrup.html | Is It Too Classy for Pancakes? | False | By Kate Zernike | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/atlanta-cheating-scandal-jailing-educators.html | Divisions Form in Atlanta as Bail Is Set in Cheating Case | False | By Kim Severson and Robbie Brown | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/technology/google-to-face-national-regulators-over-privacy-policy.html | Google Faces More Inquiries in Europe Over Privacy Policy | False | By Eric Pfanner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://cityroom.blogs.nytimes.com/2013/04/02/a-glimpse-of-the-world/ | A Glimpse of the World | False | By Charles V. Bagli | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-07 | https://wheels.blogs.nytimes.com/2013/04/02/generational-shift-learning-to-drive-a-stick/ | Generational Shift: Learning to Drive a Stick | False | By Larry Edsall | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/turning-winter-into-spring-with-two-key-techniques.html | Banish Winter With the Taste of Spring | False | By David Tanis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/dining/off-the-menu-chelsea-market-and-dos-toros-taqueria-expanding-and-more.html | Off the Menu | False | By Florence Fabricant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/books/my-bright-abyss-a-memoir-by-christian-wiman.html | Turning a Dark Place Into a Beacon of Discovery | False | By Dwight Garner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/02/s-e-c-clears-social-media-for-corporate-announcements/ | S.E.C. Sets Rules for Disclosures Using Social Media | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/hotel-review-georges-hotel-galata-in-istanbul.html | Hotel Review: Georges Hotel Galata in Istanbul | False | By Susanne Fowler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/restaurant-report-amaz-in-lima-peru.html | Restaurant Report: â˜Â…maz in Lima, Peru | False | By Nicholas Gill | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://dinersjournal.blogs.nytimes.com/2013/04/02/beet-and-bulgur-salad/ | Beet and Bulgur Salad | False | By Melissa Clark | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/more-rizzo-than-sandra-dee.html | More Rizzo Than Sandra Dee | False | By Alexandra Jacobs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/music/metropolitan-museum-artists-10th-anniversary-concert.html | The House Band Amid the Artwork | False | By Steve Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/television/spies-of-warsaw-a-bbc-america-mini-series.html | Lonely Spy in a Love Triangle | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/television/lunacy-on-epix-documentary-about-fans-of-the-moon.html | Moonstruck, and Keeping Their Eyes on the Prize | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/theater/reviews/three-trees-a-play-about-giacometti-by-alvin-eng.html | When the ArtistâˆÂ…Â´s Muse Loves the ArtistâˆÂ…Â´s Wife | False | By Catherine Rampell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/music/questions-on-ground-zero-arts-center-left-unanswered.html | Arts Hub for All May Work for None | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/music/the-100-guitar-project-releases-a-cd.html | A Generic Guitar Inspires a Distinctive Project | False | By Allan Kozinn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/music/victoria-bond-at-symphony-space.html | Set Joyce to Music? Yes She Said Yes She Will Yes | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://dealbook.nytimes.com/2013/04/02/a-suite-of-their-own/ | A Suite of Their Own | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/design/american-folk-art-museum-puts-down-healthier-roots.html | Chastened, Folk Art Museum Puts Down Healthier Roots | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/asia/deadly-tibetan-landslide-draws-attention-to-mining.html | Fatal Landslide Draws Attention to the Toll of Mining on Tibet | False | By Edward Wong | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/movies/andre-gregory-before-and-after-dinner-by-cindy-kleine.html | Some Dessert, After That Meal With Wally | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/fargo-nd-seeks-flood-protection.html | Sandbag Season Has Fargo Thinking of a Better Way | False | By John Eligon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-02 | https://dealbook.nytimes.com/2013/04/02/upping-the-ante-in-a-play-for-a-stronger-board/ | Upping the Ante in a Play for a Stronger Board | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/pipeline-spills-stir-new-criticism-of-keystone-proposal.html | Pipeline Spills Stir New Criticism of Keystone Plan | False | By Dan Frosch | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/ncaafootball/stadium-wont-be-named-for-private-prison-company.html | After Protests, Prison Firm Pulls Donation | False | By Greg Bishop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/studies-highlight-benefits-of-early-education.html | Investments in Education May Be Misdirected | False | By Eduardo Porter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/europe/bussy-saint-georges-france-builds-a-holy-quarter.html | Bucking French Tradition, City Sets Up a Kind of Holy Quarter | False | By Scott Sayare | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/how-lawyers-charge-their-clients.html | How Lawyers Charge Their Clients | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/provoking-north-korea-a-plea-for-caution.html | Provoking North Korea: A Plea for Caution | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-02 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/sexual-assaults-in-egypt.html | Sexual Assaults in Egypt | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/case-of-david-tarloff-psychologists-killer-goes-to-jury.html | Case of PsychologistâˆÂ…Â´s Killer Goes to Jury in Manhattan | False | By Russ Buettner | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/gays-and-the-church.html | Gays and the Church | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/politics/house-groups-immigration-bill-takes-shape.html | House Immigration Bill Is Said to Offer 3 Paths | False | By Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/diagnosis-human.html | Diagnosis: Human | False | By Ted Gup | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/middleeast/egyptians-struggle-as-wary-tourists-stay-away.html | Egyptians Struggle as Wary Tourists Stay Away | False | By Kareem Fahim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/europe/france-ex-minister-admits-lying-about-secret-bank-account.html | France: Ex-Minister Admits Lying About Secret Bank Account | False | By Steven Erlanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/background-checks-still-stumbling-block-in-gun-law-overhaul.html | Background Checks Are Still Stumbling Block in Gun Law Overhaul | False | By Michael D. Shear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/americas/brazil-suspects-in-gang-rape-linked-to-assaults-and-robberies.html | Brazil: Suspects in Gang Rape Linked to Assaults and Robberies | False | By Simon Romero | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/putins-role-in-cypruss-collapse.html | Did Putin Sink Cyprus? | False | By Ben Judah | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/jc-penney-slashes-pay-for-chief.html | J.C. Penney Slashes Pay of Its Chief | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/cram-schools-no-longer-just-an-asian-pursuit.html | Centers See New Faces Seeking Test Prep | False | By Kyle Spencer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/americas/new-wave-of-mexican-immigrants-seems-unlikely.html | In Mexican Villages, Few Are Left to Dream of U.S. | False | By Damien Cave | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/friedman-my-little-global-school.html | My Little (Global) School | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/soccer/barcelona-loses-messi-and-a-lead-spoiling-its-evening-in-paris.html | Barcelona Loses Messi and the Lead, Spoiling Its Evening in Paris | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/europe/russia-new-law-allows-governors-to-be-appointed-undoing-reform.html | Russia: New Law Allows Governors to Be Appointed, Undoing Reform | False | By Andrew Roth | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/new-jay-z-lyrics-for-athletes-please-let-me-represent-you.html | With New Move, Jay-Z Enters a Sports Agent State of Mind | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/new-york-city-public-housing-as-a-penal-colony.html | Public Housing as a â€šÃ„Ã²Penal Colonyâ€šÃ„Ã´ | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/corruption-case-reaches-coalition-leading-state-senate.html | Bribery Case Unsettles a Coalition in Albany | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/obama-makes-a-giant-leap-for-brain-research.html | On the Frontiers of Brain Research | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/the-connecticut-gun-control-package.html | The Connecticut Gun-Control Package | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/military-plans-broader-role-for-special-operations.html | Military Sees Broader Role for Special Operations Forces, in Peace and War | False | By Thom Shanker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/ncaabasketball/rutgers-coach-mike-rice-facing-scrutiny-after-video-airs.html | Video Puts Rutgers Coach Under Scrutiny | False | By Tim Rohan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/justice-ginsburgs-misdirection-ahead-of-the-gay-marriage-rulings.html | Justice Ginsburgâ€šÃ„Ã´s Misdirection | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/media/addictive-animal-webcams-get-network-attention.html | Addictive Animal Webcams Get Network Attention | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/technology/two-deterrents-to-robocalls-win-ftc-contest.html | 2 Deterrents to Robocalls Win Contest by F.T.C. | False | By Edward Wyatt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/malcolm-smith-accused-of-bribery-for-spot-on-mayoral-ballot.html | Jumping From Party to Party to Bribery Charge | False | By Jim Dwyer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/europe/us-assists-international-criminal-court-but-still-has-no-intention-of-joining-it.html | U.S. Grows More Helpful to International Criminal Court, a Body It First Scorned | False | By Marlise Simons | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/pageoneplus/quotation-of-the-day-for-wednesday-apr-3-2013.html | Quotation of the Day for Wednesday, Apr. 3, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/dcp-midstream-partners-withdraws-plan-for-maine-town.html | Denver Oil Concern Withdraws Its Plan for Big Tank in Maine | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/realestate/commercial/the-30-minute-interview-william-f-peel-iii.html | William F. Peel III | False | Interview by Vivian Marino | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/energy-environment/emissions-rules-put-alternative-fuel-vehicles-in-a-bind.html | Emissions Rules Put Alternative-Fuel Vehicles in a Bind | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/realestate/commercial/once-hobbled-new-york-developer-aims-for-comeback.html | Once Hobbled, New York Developer Aims for Comeback | False | By Terry Pristin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/advances-in-science-of-fire-set-convict-free-after-42-years.html | Advances in Science of Fire Free a Convict After 42 Years | False | By Fernanda Santos | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/report-links-high-rates-of-gun-violence-to-weak-laws.html | Report Links High Rates of Gun Violence to Weak State Regulations | False | By Erica Goode | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/connecticut-prepares-for-consequences-of-new-gun-laws.html | Legislative Deal Prompts Run on Connecticut Gun Shops | False | By Peter Applebome | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/soccer/for-sunderland-economics-trumps-politics.html | â€šÃ¬Â'Can He Win?â€šÃ¬Â' Trumps â€šÃ¬Â'Is He a Fascist?â€šÃ¬Â' | False | By John F. Burns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/retailers-use-databases-to-track-worker-thefts.html | Retailers Track Employee Thefts in Vast Databases | False | By Stephanie Clifford and Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/pageoneplus/corrections-april-3-2013.html | Corrections: April 3, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/theater/reviews/the-last-five-years-a-musical-at-second-stage-theater.html | He Sings, She Sings: Whoâ€šÃ¬Â's Right? | False | By Charles Isherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/education/atlanta-cheating-scandal-reignites-testing-debate.html | Scandal in Atlanta Reignites Debate Over Testsâ€šÃ¬Â' Role | False | By Motoko Rich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/middleeast/diplomatic-incident-arises-over-egyptian-comedian.html | Diplomatic Incident Arises Over Egyptian Comedian | False | By Kareem Fahim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/baseball/mets-ponder-the-costs-of-martinez-and-santana.html | Legacy of Metsâ€šÃ¬Â' Injured Aces: Big Paydays for Few Victories | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/bribery-accusations-reach-a-villages-main-street.html | Accusations of Bribery Hit a Villageâ€šÃ¬Â‚Â's Main Street | False | By Benjamin Weiser and Randy Leonard | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/opinion/dowd-happily-never-after.html | Happily Never After? | False | By Maureen Dowd | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/americas/2-canadians-who-joined-algeria-attack-are-identified.html | 2 Canadians Who Joined Algeria Attack Are Identified | False | By Ian Austen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/with-legacy-on-his-mind-bloomberg-says-he-will-add-78-new-schools.html | With Legacy on His Mind, Mayor Adds More Schools | False | By Al Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/asia/pakistan-attack-on-power-station-leaves-7-dead-and-a-city-dark.html | Pakistan: Attack on Power Station Leaves 7 Dead and a City Dark | False | By Salman Masood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/hockey/rangers-send-picks-to-sharks-for-ryan-clowe.html | Rangers Obtain Big Forward; Bruins Get Jagr | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/hockey/devils-playoff-drive-is-staggering.html | Devilsâ€šÃ¬Â' Playoff Push Feels Like a Halfhearted Tap | False | By Tom Pedulla | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/study-details-injuries-to-pedestrians-and-cyclists-in-new-york-city.html | Crosswalks in New York Are Not Havens, Study Finds | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/education/crucible-of-change-in-memphis-as-state-takes-on-failing-schools.html | Crucible of Change in Memphis as State Takes On Failing Schools | False | By Motoko Rich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/baseball/mets-are-baseballs-best-on-opening-day.html | Game No. 1, if Not Others, Favors Mets | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/transactional-politics-for-new-york-citys-gop.html | A G.O.P. Candidate Heard His Partyâ€šÃ¬Â‚Â's Message: To Run, You Pay | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/science/earth/treatment-plant-for-waste-in-nuclear-cleanup-has-design-flaws-panel-says.html | Treatment Plant for Waste in Nuclear Cleanup Has Design Flaws, Panel Says | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/world/europe/for-serbia-and-kosovo-talks-are-at-least-a-start.html | For Serbia and Kosovo, Talks Are at Least a Start | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/football/chuck-fairbanks-fitful-football-coach-dies-at-79.html | Chuck Fairbanks, a Fitful Football Coach, Dies at 79 | False | By Bruce Weber | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/inquiry-into-deaths-of-two-texas-prosecutors-is-broad.html | Officials Say Texas Inquiry Is Not Limited to White-Supremacist Gang | False | By Manny Fernandez and Serge F. Kovaleski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/business/a-debate-in-the-open-on-the-fed.html | A Debate in the Open on the Fed | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/education/ev-students-recall-deerfield-teachers-accused-of-abuse.html | Former Students Recall Teachers Accused of Abuse | False | By Jess Bidgood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/science/earth/oregon-groups-give-notice-of-suit-over-coal-dust.html | Oregon: Groups Give Notice of Suit Over Coal Dust | False | By Michael Wines | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/education/massachusetts-harvard-admits-deeper-search.html | Massachusetts: Harvard Admits Deeper Search | False | By Richard Pèšâ€Crez-Peèšâ€a | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/basketball/anthony-with-stage-to-himself-scores-50.html | Anthony, With the Stage to Himself, Scores 50 | False | By Andy Kent | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/sports/baseball/rebuilt-blue-jays-stumble-out-of-the-gate.html | Rebuilt Blue Jays Stumble Out of Gate | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/asia/north-korea-blocks-workers-from-south-at-border.html | U.S. Speeds Missile Defense to Guam After North Korea Bars Southâ€šÃ„´s Workers | False | By Choe Sang-Hun and David E. Sanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/us/new-orleans-jail-videos-bring-shock-at-hearing.html | New Orleans Jail Videos Bring Shock at Hearing | False | By Campbell Robertson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-03 | https://www.nytimes.com/2013/04/03/arts/television/whats-on-wednesday.html | Whatâ€šÃ„´s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/asia/facing-tests-malaysias-leader-calls-for-elections.html | Malaysia Vote May Rule on Racial Divide | False | By Thomas Fuller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/middleeast/israel-palestinians-gaza.html | Tensions Rise as Israel and Gaza Swap Strikes | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/asia/04iht-letter04.html | In China, Party Trumps a Strongman | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/asia/insurgents-seize-afghan-government-offices-in-attack.html | Taliban Assault on Afghan Compound Leaves Dozens Dead | False | By Azam Ahmed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/yes-healthful-fast-food-is-possible-but-edible.html | Yes, Healthful Fast Food Is Possible. But Edible? | False | By Mark Bittman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/soccer/04iht-soccer04.html | Fine Margins and Punishing Consequences | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/arts/04iht-spainartists04.html | Some Spanish Artists Facing Creative Dilemma During Economic Crisis | False | By Raphael Minder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/rugby/04iht-rugby04.html | Getting an Opportunity to Face the Lions | False | By Emma Stoney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/entitlement-spending-and-debt.html | Entitlement Spending and Debt | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/OpinionTodayEmail/a-typical-russian-tale.html | A Typical Russian Tale | False | By Vladislav Shayman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/africa/mandela-said-to-be-â€šÃ„ʹMuch Betterâ€šÃ„´ Than a Week Ago.html | Mandela Said to Be â€šÃ„ʹMuch Betterâ€šÃ„´ Than a Week Ago | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/global/imf-to-contribute-1-billion-euros-to-cyprus-bailout.html | I.M.F. and Europe Set Tough Terms for Cyprus Bailout | False | By James Kanter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-07 | https://www.nytimes.com/2013/04/07/theater/orphans-regroups-with-alec-baldwin-and-ben-foster.html | After Twitter Tumult, Actors Regroup | False | By Patrick Healy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/energy-environment/04iht-green04.html | Campaigns on Multiple Fronts Against Whale Hunting | False | By Kate Galbraith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://gadgetwise.blogs.nytimes.com/2013/04/03/tip-of-the-week-keeping-web-browsers-in-sync/ | Tip of the Week: Keeping Web Browsers in Sync | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://dealbook.nytimes.com/2013/04/03/report-faults-at-all-costs-attitude-at-barclays/ | Report Faults â€šÃ„ʹat All Costsâ€šÃ„´ Attitude at Barclays | False | By Mark Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/global/hong-kong-strike-clogs-shipping-traffic.html | Hong Kong Strike Clogs Shipping Traffic | False | By Neil Gough | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/world/asia/two-major-air-pollutants-increase-in-china.html | 2 Major Air Pollutants Increase in Beijing | False | By Edward Wong | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://dealbook.nytimes.com/2013/04/03/former-goldman-trader-surrenders-to-f-b-i/ | Former Goldman Trader Pleads Guilty to Wire Fraud | False | By Ben Protess | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/global/keep-myanmar-on-track.html | Keep Myanmar on Track | False | By Aung Zaw | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/kosovo-talks-end-without-agreement.html | Lack of Accord May Hurt Serbiaâ€™s Aim to Join European Bloc | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://artsbeat.blogs.nytimes.com/2013/04/03/municipal-art-society-challenges-architects-for-new-penn-station-vision/ | Municipal Art Society Challenges Architects for New Penn Station Vision | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://artsbeat.blogs.nytimes.com/2013/04/03/announcing-a-leave-of-presence-ebert-says-hes-reducing-his-workload/ | Announcing a â€˜Â²Leave of Presence,â€™ Ebert Says Heâ€™s Reducing His Workload | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/mental-illness-is-no-guarantee-insanity-defense-will-work-for-tarloff.html | Mentally Ill, but Insanity Plea Is Long Shot | False | By Russ Buettner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/misperception-of-government-benefits-makes-trimming-them-harder.html | Misperceptions of Benefits Make Trimming Them Harder | False | By Jackie Calmes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/ncaabasketball/rutgers-fires-basketball-coach-after-video-surfaces.html | Rutgers Leaders Are Faulted on Abusive Coach | False | By Steve Eder and Kate Zernike | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-07 | https://intransit.blogs.nytimes.com/2013/04/03/free-internet-access/ | Free Internet Access | False | By Susan Stellin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/science/space/new-clues-to-the-mystery-of-dark-matter.html | Tantalizing New Clues Into the Mysteries of Dark Matter | False | By Dennis Overbye | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/smallbusiness/owners-assess-customer-relationship-software.html | Businesses of Varied Sizes Find Customer Relationship Help | False | By Eilene Zimmerman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/arts/04iht-louvre04.html | New Boss at the Louvre | False | By David Jolly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-08 | https://bits.blogs.nytimes.com/2013/04/03/a-big-data-weapon-for-the-mobile-ad-challenge/ | A Big Data Weapon for the Mobile Ad Challenge | False | By Steve Lohr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/movies/ruth-prawer-jhabvala-writer-dies-at-85.html | Ruth Prawer Jhabvala, Screenwriter, Dies at 85 | False | By Anita Gates | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://dealbook.nytimes.com/2013/04/03/uncovering-the-human-factor-in-risk-management-models/ | Finding the Human Factor in Bank Risk | False | By Jesse Eisinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://artsbeat.blogs.nytimes.com/2013/04/03/a-notable-audience-for-elaine-stritch-at-the-carlyle/ | A Broadway Baby Bids Goodbye to New York | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/media/nbc-confirms-fallon-will-succeed-leno.html | Leno Blesses â€˜Tonight Showâ€™ Succession Plan | False | By Bill Carter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-07 | https://intransit.blogs.nytimes.com/2013/04/03/expanding-in-asia/ | Expanding in Asia | False | By Emily Brennan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/health/aids-vaccine-path-suggested-by-study.html | Possible Path to Vaccine for AIDS Is Suggested | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/technology/personaltech/t-mobile-breaks-free-of-cellphone-contracts-and-penalties.html | Breaking Free of the Cellphone Carrier Conspiracy | False | By David Pogue | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/the-debate-over-stem-cell-face-lifts.html | The Debate Over Stem-Cell Face-Lifts | False | By Sally Wadyka | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/to-highlight-pain-of-budget-cuts-obama-to-return-of-part-of-pay.html | In a Budget Gesture, Obama Will Return 5% of His Salary | False | By Peter Baker and Michael D. Shear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/education/restorative-justice-programs-take-root-in-schools.html | Opening Up, Students Transform a Vicious Circle | False | By Patricia Leigh Brown | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/road-tripping-to-australias-other-great-reef.html | Road Tripping to Australiaâ€™s â€˜Otherâ€™ Great Reef | False | By Alex Hutchinson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/basketball/teamwork-wins-the-1973-knicks-will-remind-us.html | Teamwork Wins, 1973 Knicks Will Remind Us | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/middleeast/Syria-rebels.html | New Rebel Gains Reported in Southern Syria With Seizure of Military Base | False | By Rick Gladstone and Hala Droubi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/hagel-orders-review-of-how-to-shrink-military.html | Budget Constraints Forcing an Overhaul in Military Operations, Hagel Says | False | By Thom Shanker | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-03 | 2013-04-07 | https://wheels.blogs.nytimes.com/2013/04/03/company-with-aspirations-to-make-police-cars-abandons-its-indiana-offices/ | Company With Aspirations to Make Police Cars Abandons Its Indiana Offices | False | By Tudor Van Hampton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/spanish-princess-is-subpoenaed-in-embezzlement-case-involving-her-husband.html | Spanish Princess Is Subpoenaed in Embezzlement Case | False | By Raphael Minder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/global/irish-search-for-billionaires-assets-leads-to-russia.html | Irish Search for Billionaireâ€šÃ„Ã¢s Assets Leads to Russia | False | By Andrew Roth | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/theater/reviews/the-sister-at-the-fourth-street-theater.html | Prison Isnâ€šÃ„Ã¢t the Only Place Where Sentences Are Served | False | By Andy Webster | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/middleeast/fall-in-egyptian-pound-weighs-heavily-on-the-ill.html | Fall in Egyptian Pound Weighs Heavily on the Ill | False | By Farah Halime | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/a-screening-for-hbos-vice-leaves-an-impression.html | For a Night, Out of Harmâ€šÃ„Ã¢s Way | False | By Bob Morris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/americas/record-flooding-kills-dozens-in-Argentina.html | Dozens of Argentines Die in Flash Flooding | False | By Jonathan Gilbert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/health/dementia-care-costs-are-soaring-study-finds.html | Dementia Care Cost Is Projected to Double by 2040 | False | By Pam Belluck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/books/jess-bravins-terror-courts.html | Steps and Missteps at Guantáˇ§Ã¢namo Bay | False | By Charlie Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/technology/personaltech/how-to-shield-yourself-from-smartphone-snoops.html | How to Shield Yourself From Smartphone Snoops | False | By Brian X. Chen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://fifthdown.blogs.nytimes.com/2013/04/03/n-f-l-to-install-cameras-in-locker-rooms-for-stadium-viewing/ | N.F.L. to Install Cameras in Locker Rooms for Stadium Viewing | False | By Judy Battista | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/theater/the-humana-festival-of-new-american-plays-in-louisville.html | In Selfish Sons and Trolls, Swollen Egos Stride the Stage | False | By Charles Isherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://dealbook.nytimes.com/2013/04/03/judges-dismisses-dexia-claims-against-jpmorgan-chase/ | In Mortgage Case, Dexia Claims Against JPMorgan Barred | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/bridget-foley-lives-in-the-seat-of-power.html | The Seat of Power | False | By Ruth La Ferla | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/dominican-friars-find-renewal-by-sticking-to-tradition.html | For Friars, Finding Renewal by Sticking to Tradition | False | By Doreen Carvajal | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/arts/dance/gabriel-misse-and-analia-centurion-tango-at-dardo-galletto.html | High-Speed Stitching, Full of Joy | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://cityroom.blogs.nytimes.com/2013/04/03/160-years-of-claustrophobia/ | A Mid-19th-Century Milestone in the Rise of Cities | False | By James Barron | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/arts/design/hopi-tribe-wants-to-stop-paris-auction-of-artifacts.html | Hopis Try to Stop Paris Sale of Artifacts | False | By Tom Mashberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/arts/television/mads-mikkelsen-in-hannibal-on-nbc.html | A Serial Killer Now Prepared for TV Dinners | False | By Mike Hale | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/technology/personaltech/fun-intrigue-and-drama-in-adventureland.html | Fun, Intrigue and Drama in Touch-Screen Adventures | False | By Kit Eaton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/arts/dance/lil-buck-at-le-poisson-rouge.html | Hip-Hop Meets Ballet in One Manâ€šÃ„Ã¢s Body | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/crosswords/bridge/bridge-vanderbilt-knockout-teams.html | Vanderbilt Knockout Teams | False | By Phillip Alder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/danielle-levitt-photographer-and-now-bar-owner.html | Now They Come to Her | False | By John Ortved | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/northern-cyprus-sees-hope-in-water-pipeline.html | Northern Cyprus Sees Hope in Water Pipeline | False | By Erica Gies | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/emilio-sosa-brings-his-talent-to-theater-costumes.html | Sense, Sensibility and Elbow Grease | False | By Eric Wilson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/middleeast/despite-challenges-banks-look-to-set-up-branches-in-iraq.html | Despite Challenges, Banks Look to Set Up Branches in Iraq | False | By Sara Hamdan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/sales-at-cote-france-crate-barrel-and-others.html | Sales at CäˇšÃ¥täˇšÃ¢Â© France, Crate & Barrel and Others | False | By Rima Suqi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/tadao-ando-designs-and-almost-impossible-chair.html | Plywood Bends to an Architectâ€šÃ„Ã¢s Will | False | By Julie Lasky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/kiki-van-eijk-lamps-of-cristallerie-de-st-louis.html | Molding the Glow | False | By Arlene Hirst | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/tord-boontjes-shipwrecked-exhibition-in-london.html | In London, Plan a Visit to a Tropical Island | False | By Julie Lasky | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/the-tropical-cottage-at-home-in-coconut-grove-by-beth-dunlop.html | Cottage at Home in Coconut Grove | False | By Sandy Keenan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/design/building-seagram-phyllis-lamberts-new-architecture-book.html | A Personal Stamp on the Skyline | False | By Mark Lamster | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/market-ready-improving-the-view-through-security-bars.html | Market Ready | False | By Tim McKeough | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/the-sharp-rise-in-adhd-diagnoses.html | The Sharp Rise in A.D.H.D. Diagnoses | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/cleaning-advice-from-a-rug-specialist.html | A Rug Expert Keeps Her Eyes on the Floor | False | By Linda Lee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/a-dog-with-your-grandfathers-name.html | A Puppy Called Marvin | False | By Julie Lasky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/the-art-of-naming-a-dog.html | You Named Me Brutus? Really? | False | By Jan Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/gay-marriage-and-freedom.html | Gay Marriage and Freedom | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/buzz-bissingers-expensive-pursuit-of-a-new-self.html | A Gucci-Fueled Pursuit of a New Sense of Identity | False | By Guy Trebay | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/some-assembly-required-on-location-in-williamsburg-brooklyn.html | Some Assembly Required | False | By Penelope Green | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/shopping-for-coat-racks.html | Coat Racks | False | By Rima Suqi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/new-york-shopping-events-starting-april-4.html | Scouting Report | False | By Alison S. Cohn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/the-road-to-recession.html | The Road to Recession | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/gambling-addiction.html | Gambling Addiction | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/the-kooples-is-latest-foray-in-us-from-fashion-family.html | Global Branding in Their Blood | False | By Christine Ajudua | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/financing-hospitals.html | Financing Hospitals | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/garden/a-novelist-returns-to-the-south-at-home-with-jill-mccorkle.html | Nesting Is Better Back Home | False | By Steven Kurutz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/global/shanghais-new-air-terminal-sets-the-pace-for-speed-and-ambition.html | Airports in China Hew to an Unswerving Flight Path | False | By David Barboza | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/art-and-teachology-a-clash-of-cultures.html | Does Anyone Here Speak Art and Tech? | False | By Alice Gregory | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/breeding-pigeons-on-rooftops-and-blurring-racial-lines.html | Breeding Pigeons on Rooftops, and Crossing Racial Lines | False | By Joseph Berger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/sheep-tend-lawn-outside-city-archives-in-paris.html | Paris Employs a Few Black Sheep to Tend, and Eat, a City Field | True | By Scott Sayare | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/hair-products-with-collagen-beauty-spots.html | Beauty Spots | False | By Abby Ellin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/alabama-legislature-approves-abortion-clinic-limits.html | Alabama Legislature Passes New Limits on Abortion Clinics | False | By Erik Eckholm | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/fashion/rogue-canon-in-greenwich-village.html | Boîsâte | False | By Brian Sloan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-03 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/lean-in-what-about-child-care.html | How the I.R.S. Hurts Mothers | False | By Lilian V. Faulhaber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/child-care-costs-are-up-census-finds.html | As Child Care Costs Rise, Families Seek Alternatives | False | By Sam Roberts | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/new-york-citys-police-surveillance-technology-could-bring-in-money.html | Police Surveillance May Earn Money for City | False | By Sam Roberts | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/education/georgia-defendants-in-cheating-scandal-released.html | Georgia Defendants in Cheating Scandal Released | False | By Robbie Brown | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/wisconsin-church-will-release-files-on-abuse.html | Wisconsin: Church Will Release Files on Abuse | False | By Laurie Goodstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/my-dinner-with-martin-luther-king-jr.html | My Dinner With Dr. King | False | By William Hood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/middleeast/ahmadinejad-of-iran-reshapes-image-ahead-of-june-vote.html | Power Struggle Is Gripping Iran Ahead of June Election | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/west-virginia-man-held-in-sheriffs-killing.html | West Virginia: Man Held in Sheriff's Killing | False | By Trip Gabriel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/baseball/ebbets-field-is-gone-but-memories-of-brooklyn-dodgers-endure.html | Echoes of Ebbets Field as It Turns 100 | False | By Dave Anderson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/william-h-ginsburg-70-represented-monica-lewinsky.html | William H. Ginsburg, Monica Lewinsky's Lawyer, Dies at 70 | False | By William Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/multiplying-the-old-divisions-of-class-in-britain.html | Multiplying the Old Divisions of Class in Britain | False | By Sarah Lyall | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-03 | https://dealbook.nytimes.com/2013/04/03/suit-by-ex-wife-of-sacs-cohen-revived-on-appeal/ | Suit by Ex-Wife of SAC's Cohen Revived on Appeal | False | By Peter Lattman and Carol Vogel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/attacks-on-elderly-armenian-turks-awaken-fears.html | Attacks on Elderly Armenian Women in Turkey Awaken Fears | False | By Tim Arango | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/mark-sanford-unlikely-republican-standard-bearer.html | Final Round Set for Parties in South Carolina House Race | False | By Kim Severson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/connecticut-legislature-votes-on-sweeping-gun-limits.html | Connecticut Senate Votes for Gun Limits; House Passage Is Expected | False | By Peter Applebome and Ray Rivera | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/technology/facebook-is-expected-to-introduce-its-phone.html | Facebook Is Expected to Introduce Its Phone | False | By Somini Sengupta | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/horses-running-at-santa-anita-will-be-under-surveillance.html | Horses Running at Santa Anita Are Under Surveillance | False | By Joe Drape | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/collins-remembering-the-affair-to-remember.html | Remembering the Affair to Remember | False | By Gail Collins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/world/europe/greece-court-sentences-guerrillas.html | Greece: Court Sentences Guerrillas | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/with-councilmans-boast-rivals-revive-question-of-quinns-oversight.html | Councilman's Boast Revives Question of Quinn's Oversight | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://dealbook.nytimes.com/2013/04/03/blame-abounds-over-a-flawed-foreclosure-review/ | Blame Abounds Over a Flawed Foreclosure Review | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/walmart-strains-to-keep-grocery-aisles-stocked.html | Walmart Strains to Keep Aisles Stocked Fresh | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/veterans-affairs-officials-offer-reassurance-about-troubled-hospital.html | Veterans Affairs Officials Offer Reassurance About Troubled Hospital | False | By James Dao | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/baseball/oldest-living-brooklyn-dodger-mike-sandlock-remembers-ebbets-field.html | At 97, the Oldest Living Brooklyn Dodger Reflects | False | By Louie Lazar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/scandal-suggests-anti-corruption-law-survived-encounter-with-supreme-court.html | Scandal Suggests Narrower Corruption Law Still Survived | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/upon-further-review-at-rutgers.html | Upon Further Review at Rutgers | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/more-rot-in-new-york-state-goverment.html | More Rot in Albany | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/its-north-korea-again.html | It's North Korea, Again | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/barbara-piasecka-johnson-maid-who-married-multimillionaire-dies-at-76.html | Barbara Piasecka Johnson, Maid Who Married Multimillionaire, Dies at 76 | False | By Bruce Weber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/sports/baseball/yankees-robinson-cano-says-little-of-switching-to-jay-z-as-agent.html | Cano as Entertainer? Yanks Have to Hope Not | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/us/politics/in-state-that-knows-the-gun-debate-the-president-urges-both-sides-to-listen.html | In a State That Knows the Gun Debate, the President Urges Both Sides to Listen | False | By Michael D. Shear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/business/global/moscow-tries-to-remake-itself-as-financial-center.html | Moscow Tries to Reinvent Itself as Financial Hub | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/gay-man-says-catholic-parish-rebuffed-him-after-marriage.html | Gay Man Says Catholic Parish Rebuffed Him After Marriage | False | By Sharon Otterman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/nyregion/officer-charged-in-robberies-of-drug-dealers.html | Officer Charged in Robberies of Drug Dealers | False | By Ravi Somaiya | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/04/opinion/coates-he-wears-the-mask.html | He Wears the Mask | False | By Ta-Nehisi Coates | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/sports/basketball/carmelo-anthony-scores-40-as-knicks-roll-over-hawks.html | Anthony Scores 40 as Knicks Roll to 10th Straight Win | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/pageoneplus/corrections-april-4-2013.html | Corrections: April 4, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/theater/reviews/good-with-people-at-59e59-theaters.html | At a Lonely Hotel, Two Lives That Overlapped | False | By Ben Brantley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/us/politics/obama-in-california-for-congressional-fund-raisers.html | Obama Pauses From Fray to Raise Money for 2014 | False | By Peter Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/business/media/an-ms-drug-takes-a-feisty-approach-aimed-at-younger-patients.html | An MS Drug Takes a Feisty Approach Aimed at Younger Patients | False | By Elizabeth Olson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/us/officials-say-arrest-of-man-is-unrelated-to-prosecutor-killings-in-texas.html | Officials Say Arrest Is Unrelated to Texas Killings | False | By Manny Fernandez and Serge F. Kovaleski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/arts/milo-oshea-irish-character-actor-dies-at-86.html | Milo Oâ€šÃ¬Â'Shea, an Actor of the Stage and Screen, Dies at 86 | False | By Douglas Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/technology/as-web-search-goes-mobile-apps-chip-at-googles-lead.html | As Web Search Goes Mobile, Competitors Chip at Googleâ€šÃ¬Â's Lead | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/arts/television/jane-henson-early-collaborator-on-the-muppets-dies-at-78.html | Jane Henson, a Partner in Creating the Muppets, Dies at 78 | False | By Paul Vitello | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/us/politics/gun-owners-of-america-a-lobbying-group-grows-in-influence.html | Upstart Group Pushes Harder Than the N.R.A. | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-06 | https://www.nytimes.com/2013/04/arts/music/hugh-mccracken-a-studio-musician-in-high-demand-dies-at-70.html | Hugh McCracken, a Studio Musician in High Demand, Dies at 70 | False | By Douglas Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/sports/hockey/rangers-topple-penguins.html | After Hasty Hellos, New Rangers Make Quick Work of Penguins | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/pageoneplus/quotation-of-the-day-for-thursday-apr-4-2013.html | Quotation of the Day for Thursday, Apr. 4 ,2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/sports/baseball/matt-harvey-dominates-the-padres-in-mets-victory.html | Already a Star to Mets Fans, Harvey Dominates the Padres | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/us/politics/reagn-daughter-says-hed-have-backed-gay-marriage.html | Reaganâ€šÃ¬Â's Daughter Says Heâ€šÃ¬Â'd Have Backed Gay Marriage | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/sports/basketball/groups-of-investors-make-pitches-for-sacramento-kings.html | Two Investment Groups Present Pitches for Kings | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/us/colorado-seeks-gang-members-in-inquiry-into-slaying.html | Colorado Seeks Gang Members in Its Inquiry Into Slaying | False | By Dan Frosch | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/sports/baseball/hiroki-kuroda-is-hurt-along-with-yankees-pride-in-loss-to-red-sox.html | Kuroda Is Hurt, Along With Yankeesâ€šÃ¬Â' Pride | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-08 | https://bits.blogs.nytimes.com/2013/04/samsung-will-open-mini-stores-inside-1400-best-buys/ | Samsung Plans Mini-Stores in Best Buys | False | By Brian X. Chen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/sports/hockey/rangers-trade-marian-gaborik-to-blue-jackets.html | Rangers Deal Gaborik to Columbus | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/arts/television/whats-on-thursday.html | Whatâ€šÃ¬Â's On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/nyregion/fast-food-workers-plan-second-strike-for-more-pay.html | Fast-Food Workers Plan Second Strike for More Pay | False | By Steven Greenhouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/world/europe/hollande-scrambles-to-restore-confidence.html | Hollande Scrambles to Restore Confidence | False | By Nicola Clark | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/world/europe/cameron-urges-support-for-nuclear-deterrent.html | British Premier Says Nuclear Risks Highlight Need for Deterrent | False | By Alan Cowell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/greathomesanddestinations/in-chile-a-city-so-charming-many-visitors-never-leave.html | A City So Charming That Many Visitors Never Leave | False | By Nicholas Gill | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/world/asia/north-korean-missile-moved-to-coast.html | North Korea Moves Missile to Coast, but Little Threat Is Seen | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/global/05iht-bertelsmann05.html | Bertelsmann Confirms Plans to Sell Stock in RTL | False | By Eric Pfanner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://www.nytimes.com/2013/04/05/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/one-tiny-german-town-seven-big-michelin-stars.html | One Tiny German Town, Seven Big Michelin Stars | False | By Nicholas Kulish | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/05iht-angels05.html | Politics Spills Onto Stage in Budapest | False | By Jonathan Levi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/the-spice-is-right.html | The Transformational Power of the Right Spice | False | By Alex Halberstadt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/global/the-cyprus-debacle.html | The Cyprus Debacle | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/global/nuclear-race-on-the-subcontinent.html | Nuclear Race on the Subcontinent | False | By Michael Krepon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/global/japan-initiates-a-bold-bid-to-end-years-of-falling-prices.html | Japan Initiates Bold Bid to End Years of Tumbling Prices | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/global/pakistans-precipitous-decline.html | Pakistanâ€šÃ„Â´s Precipitous Decline | False | By William Milam | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/soccer/05iht-soccer05.html | Madrid's Attacks Put Semifinals in Sight | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/tennis/05iht-tennis05.html | How Djokovic Came to Play in Boise, Idaho | False | By Christopher Clarey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/for-louis-c-k-the-jokes-on-him.html | The Jokeâ€šÃ„Â´s on Louis C.K. | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/theater/colm-toibin-on-the-genesis-of-his-testament-of-mary.html | Our Lady of the Fragile Humanity | False | By Colm Toibin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/global/european-central-bank-holds-steady-on-interest-rate.html | E.C.B. Chief Says Cyprus Shows Commitment to Euro | False | By Melissa Eddy and Jack Ewing | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/cycling/05iht-bike05.html | Big Changes After Crisis for Tour of the Basque Country | False | By Jon Brand | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/want-to-innovate-get-ready-to-kiss-some-frogs.html | Want to Innovate? Get Ready to Kiss Some Frogs | False | By Adam Bryant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/cycling/armstrong-plans-to-enter-swimming-competition.html | Disappointed Armstrong Stopped From Competing in Swimming | False | By Juliet Macur | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/global/greece-resumes-talks-with-creditors.html | Greece Resumes Talks With Creditors | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/politics/white-house-seeks-to-change-international-food-aid.html | Obama Administration Seeks to Overhaul International Food Aid | False | By Ron Nixon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/theater/david-byrnes-here-lies-love-about-imelda-marcos.html | Imelda Marcos, With a Beat | False | By Allan Kozinn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/36-hours-in-san-diego.html | 36 Hours in San Diego | False | By Freda Moon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://artsbeat.blogs.nytimes.com/2013/04/04/girls-co-star-christopher-abbott-is-leaving-the-series/ | â€šÃ„Â²Girlsâ€šÃ„Â´ Co-Star Christopher Abbott Is Leaving the Series | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/middleeast/west-bank-funerals-become-displays-of-defiance.html | Palestinian Defiance on Display at West Bank Funerals | False | By Jodi Rudoren and Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/generational-divide-in-torrington-conn-over-sex-assault-case.html | Statutory Rape, Twitter and a Connecticut Townâ€šÃ„Â´s Divide | False | By Vivian Yee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/global/ukraines-thorny-road-to-association.html | Ukraine's Thorny Road to Association | False | By Kostiantyn Yelisieiev | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/ncaabasketball/the-line-between-a-tough-coach-and-an-abusive-one.html | Question Arises as Scandal Unfolds: Whereâ€šÃ„Â´s the Line? | False | By Joe Drape and Nate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/asia/xi-jinpings-war-on-graft-appears-to-have-limits.html | Arrests in China Show Limits of War on Graft | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://dealbook.nytimes.com/2013/04/04/enrons-skilling-could-get-early-prison-release/ | Lawyers for Enronâ€šÃ„Â´s Skilling Are Trying to Reduce His 24-Year Prison Sentence | False | By Peter Lattman and Michael J. de la Merced | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/assemblyman-eric-stevenson-is-accused-of-taking-bribes.html | In 2nd Alleged Bribe Scheme, a Legislator Was in on the Case | False | By Benjamin Weiser and Marc Santora | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-04 | https://dealbook.nytimes.com/2013/04/04/report-hints-at-possible-mf-global-suit/ | Trustee in MF Global Case Delays Suit Against Its Chief | False | By Ben Protess | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-07 | https://opinionator.blogs.nytimes.com/2013/04/this-city-that-i-love/ | This City That I Love | False | By Sandy Soohoo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/theater/reviews/buyer-cellar-with-michael-urie-at-rattlestick.html | An Underground Passion for a Starâ€šÃ„Ã´s Stuff | False | By David Rooney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/politics/obama-donors-keystone-pipeline.html | Obama Tells Donors of Tough Politics of Environment | False | By Michael D. Shear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/isabel-allende-by-the-book.html | Isabel Allende: By the Book | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/science/new-test-for-computers-grading-essays-at-college-level.html | Essay-Grading Software Offers Professors a Break | False | By John Markoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/fellow-mortals-by-dennis-mahoney.html | Home Fires | False | By Elizabeth Graver | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://bits.blogs.nytimes.com/2013/04/04/facebook/ | Facebook Software Puts It Front and Center on Android Phones | False | By Somini Sengupta | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/europe/vast-hidden-wealth-revealed-in-leaked-records.html | Data Leak Shakes Notion of Secret Offshore Havens and, Possibly, Nerves | False | By Andrew Higgins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://cityroom.blogs.nytimes.com/2013/04/04/2-new-library-sentries-welcome-with-more-of-a-purr-than-a-roar/ | Shh! This Is a Library. And the Sentries Are Sleeping. | False | By Winnie Hu and Andy Newman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/photography-and-the-american-civil-war-at-the-met.html | War Images, Revealing and Holding Back | False | By Ken Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://dealbook.nytimes.com/2013/04/04/former-sac-employee-martoma-changes-lawyers-in-insider-case/ | Martoma, Former SAC Employee, Changes Lawyers in Insider Case | False | By Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/television/mad-men-season-6-focuses-more-on-women.html | The Sane Women Behind the Unraveling Men | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/reviews/from-beaujolais-great-wines-at-affordable-prices.html | Easygoing Overachievers | False | By Eric Asimov | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/media/cleveland-paper-to-curtail-delivery-and-cut-staff.html | Cleveland Paper to Trim Delivery and Cut Staff | False | By Christine Haughney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/baseball/in-new-york-area-hunting-for-a-home-after-making-the-home-team.html | In New York, Hunting for a Home After Making the Home Team | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/new-york-chefs-recall-their-worst-cooking-disasters.html | True Tales of Hell in the Kitchen | False | Interviews by Jessica Gross | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/the-fearless-risk-loving-winemaker.html | The Fearless, Risk-Loving Winemaker | False | By Robert Draper | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/the-proper-way-to-eat-a-pig.html | The Proper Way to Eat a Pig | False | By Mamie Hanel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-06 | https://bucks.blogs.nytimes.com/2013/04/04/an-a-t-m-with-a-real-teller-on-the-screen/ | An A.T.M., With a Real Teller on the Screen | False | By Ann Carrns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://wheels.blogs.nytimes.com/2013/04/04/a-new-electric-car-with-an-old-name/ | A New Electric Car With an Old Name | False | By Paul Stenquist | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/the-troops-of-the-red-rooster.html | The Troops of the Red Rooster | False | By Willy Staley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/politics/senator-portman-ohio-fallout-shift-same-sex-marriage.html | Doubts and Downloads in Ohio After Portmanâ€šÃ„Ã´s Shift on Gay Marriage | False | By Trip Gabriel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/global/former-top-cypriot-bankers-cited-in-report.html | Ex-Bank Officials Named in Cyprus Inquiry | False | By Landon Thomas Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-10 | https://dinersjournal.blogs.nytimes.com/2013/04/04/cooking-asparagus-and-onions-with-deborah-madison/ | Cooking Asparagus and an Onion Tart With Deborah Madison | False | By Julia Moskin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/music/monterey-jazz-festival-on-tour-at-the-blue-note.html | On Long Trip, Silliness and Comfort | False | By Ben Ratliff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/reviews/hungry-city-xixa-in-south-williamsburg.html | Start in Mexico, and Weâ€šÃ„Ã´ll Go From There | False | By Ligaya Mishan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/roger-ebert-film-critic-dies.html | Roger Ebert Dies at 70; a Critic for the Common Man | False | By Douglas Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/music/philharmonic-conducted-by-andras-schiff-at-avery-fisher-hall.html | Conjuring as Well as Conducting | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/donald-judds-house-becoming-a-museum.html | Juddâ€šÃ„Ã´s Studio: Public Invited | False | By Randy Kennedy | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/steering-a-better-course-past-the-fiction-of-libor.html | Finding a Rate Thatâ€šÃ„Ã´s Fairer Than Libor | False | By Floyd Norris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/what-to-eat-with-beaujolais.html | What to Eat With Beaujolais | False | By Florence Fabricant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/books/gulp-adventures-on-the-alimentary-canal-by-mary-roach.html | Food and You, From One End to the Other | False | By Janet Maslin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://dealbook.nytimes.com/2013/04/04/after-stagnation-a-revival-for-mexicos-financial-sector/ | After Stagnation, a Revival for Mexicoâ€šÃ„Ã´s Financial Sector | False | By Elisabeth Malkin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/upstream-color-directed-by-shane-carruth.html | Worms, a Botanist and Pigs. Sounds Like a Love Story. | False | By Manohla Dargis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/stand-by-me-plays-by-children-at-52nd-street-project.html | Pros in Plays by Children | False | By Margaux Laskey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/between-man-and-beast-by-monte-reel.html | Planet of the Ape | False | By David Quammen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/politics/schumer-reaches-across-the-aisle-as-a-bipartisan-bridge-builder.html | Schumerâ€šÃ„Ã´s New Brief: Turning Foes Into Friends | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/whose-success.html | Whose Success? | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/the-real-deal.html | The Real Deal | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/involuntary-confinement.html | Involuntary Confinement | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/a-passion-for-reading.html | A Passion for Reading | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/judith-braun-may-i-draw.html | Judith Braun: â€šÃ„Ã²May I Drawâ€šÃ„Ã´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/paul-dagostino-twilit-ensembles.html | Paul Dâ€šÃ„Ã´Agostino: â€šÃ„Ã²Twilit Ensemblesâ€šÃ„Ã´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/aipad-photography-show.html | AIPAD Photography Show | False | By Ken Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/mary-beth-edelson-22-others.html | Mary Beth Edelson: â€šÃ„Ã²22 Othersâ€šÃ„Ã´ | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/mark-dion-drawings-prints-multiples-and-sculptures.html | Mark Dion: â€šÃ„Ã²Drawings, Prints, Multiples and Sculpturesâ€šÃ„Ã´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/asia/in-china-a-newfound-interest-in-keeping-dead-relatives-happy.html | Festivalâ€šÃ„Ã´s Resurgence Has Chinese Sending Manna to the Heavens | False | By Dan Levin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/dance/mark-morris-dance-group-at-the-morris-dance-center.html | Music Throbbing in Blood and Sinew | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/television/vice-a-new-approach-to-news-on-hbo.html | They Bring You the World, in a Way | False | By Mike Hale | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/robert-redfords-company-you-keep-revisits-radical-60s.html | Remembering the Side of the â€šÃ„Ã´60s That Wasnâ€šÃ„Ã´t All Peace and Love | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/at-the-tokyo-skytree-views-from-the-top.html | Tokyo, From the Top | False | By Barbara Ireland | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/baseball/oh-well-mets-lose-shot-at-unbeaten-season.html | Gee Shines, but Metsâ€šÃ„Ã´ Offense Vanishes, Along With Their Perfect Mark | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/dance/season-of-cambodia-dance-festival-in-new-york.html | Dancing Well Is the Best Revenge | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/movie-listings-for-april-5-11.html | Movie Listings for April 5-11 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/opting-for-in-house-loan-service.html | Opting for In-House Loan Service | False | By Lisa Prevost | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/comedy-listings-for-april-5-11.html | Comedy Listings for April 5-11 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/dance/citing-art-and-money-7-cuban-dancers-defect-to-us.html | Citing Art and Money, 7 Cuban Dancers Defect to U.S. | False | By Daniel J. Wakin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/trance-directed-by-danny-boyle.html | You Are Getting Sleepy. Whereâ€šÃ„Ã´d You Hide the Goya? | False | By Manohla Dargis | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/lavish-real-estate-of-two-formula-one-heiresses.html | No, Theyâ€šÃ„Â´re Not the Kardashians | False | By Alexei Barrionuevo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/sound-art-at-moma-and-big-works-at-christies-and-sothebys.html | Sound Art at MoMA, and Big Works at Christieâ€šÃ„Â´s and Sothebyâ€šÃ„Â´s | False | By Carol Vogel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/ncaabasketball/broken-leg-renews-focus-on-college-athletes-health-insurance.html | When Injured Athlete Leaves Campus, Collegeâ€šÃ„Â´s Responsibility Ends | False | By Bill Pennington | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/the-idea-behind-the-co-op-building.html | An Innovation, Packed With Artists | False | By Christopher Gray | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/music/pop-and-rock-listings-for-april-5-11.html | Pop and Rock Listings for April 5-11 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/roman-vishniac-show-at-international-center-of-photography.html | His Vanished (or Manipulated?) World | False | By Ken Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/music/jazz-listings-for-april-5-11.html | Jazz Listings for April 5-11 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/glamours-editor-in-chief-at-home-in-brooklyn.html | To Brooklyn, With Nary a Look Back | False | By Jacob Bernstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/whales-at-the-american-museum-of-natural-history.html | What Drove Captain Ahab Wild | False | By Edward Rothstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/music/classical-music-and-opera-listings-for-april-5-11.html | Classical Music and Opera Listings for April 5-11 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://dealbook.nytimes.com/2013/04/04/columbia-professor-is-chosen-dean-of-n-y-u-s-law-school/ | Columbia Professor Is Chosen Dean of N.Y.U.â€šÃ„Â´s Law School | False | By Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/dance/dance-listings-for-april-5-11.html | Dance Listings for April 5-11 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/theater/reviews/up-everything-at-the-elektra-theater.html | Desperately Seeking Anti-Establishment Bona Fides | False | By Catherine Rampell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/museum-and-gallery-listings-for-april-5-11.html | Museum and Gallery Listings for April 5-11 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/antibiotics-farm-animals-and-you.html | Antibiotics, Farm Animals and You | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/the-rutgers-scandal-bullying-and-slurs-on-campus.html | The Rutgers Scandal: Bullying and Slurs on Campus | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/edo-pop-at-japan-society.html | Floating Flirtily From High to Low, Chaste to Cheeky | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/spare-times-for-children-for-april-5-11.html | Spare Times for Children for April 5-11 | False | By Laurel Graeber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/an-independent-scotland.html | An Independent Scotland | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/when-the-supreme-court-rules-on-social-issues.html | When the Supreme Court Rules on Social Issues | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/design/giving-up-their-babies-but-not-their-hopes.html | Giving Up Their Babies, but Not Their Hopes | False | By Eve M. Kahn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/spare-times-for-april-5-11.html | Spare Times for April 5-11 | False | By Anne Mancuso | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/theater/theater-listings-for-april-5-11.html | Theater Listings for April 5-11 | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/technology/hewlett-packard-chairman-steps-down.html | H.P. Chairman Steps Down as 2 Resign From Board | False | By Quentin Hardy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/tighter-gun-rules-pass-the-maryland-legislature.html | New Gun Restrictions Pass the Legislature in Maryland | False | By Trip Gabriel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/evil-dead-directed-by-fede-alvarez.html | Oh, Itâ€šÃ„Â´s More Than Just a Flesh Wound | False | By Manohla Dargis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/construction-groups-criticize-guest-worker-deal.html | Construction Groups Criticize Limits in Guest Worker Deal | False | By Steven Greenhouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-04 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/texas-deer-breeders-seek-relaxation-of-rules.html | Deer Breeding Industry Looks to Lawmakers to Relax Rules | False | By Cody Permenter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/closing-the-door-on-hackers.html | Closing the Door on Hackers | False | By Marc Maiffret | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/texas-refinery-is-saudi-foothold-in-us-market.html | Texas Refinery Is Saudi Foothold in U.S. Market | False | By Clifford Krauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/basketball/knicks-to-honor-phil-jackson-and-1973-team-for-40th-anniversary.html | Jackson Back at Garden to Celebrate 1973 Team | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/europe/uproar-in-france-on-foreign-bank-accounts-deepens.html | French Uproar on Secret Assets Escalates | False | By Steven Erlanger and Nicola Clark | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/in-texas-montana-vista-is-set-to-fight-power-plant.html | Community Determined to Fight Power Plant | False | By Julián Aguilar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/africa/south-africa-to-withdraw-troops-from-central-african-republic.html | South Africa to Withdraw Its Troops From Central African Republic | False | By Lydia Polgreen and Scott Sayare | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/texas-turning-away-billions-in-federal-medicaid-dollars.html | Turning Away Federal Dollars, Once Again | False | By Ross Ramsey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/gtt.html | GTT — | False | By Michael Hoinski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/rewrite-the-second-amendment.html | Rewrite the Second Amendment | False | By Zachary Elkins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/dvine-taste-offers-flavors-of-lebanon-in-brooklyn.html | Three Decades of Baba Ghanouj | False | By Leah Koenig | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/politics/commission-gives-insight-on-expected-health-increases.html | Paper Offers Options on Limiting Higher Health Rates | False | By Robert Pear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/question-lingers-as-man-is-sentenced-in-fatal-fire.html | Question Lingers as Man Is Sentenced in Fatal Fire | False | By Mosi Secret | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/Brooks-The-Practical-University.html | The Practical University | False | By David Brooks | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/a-life-plan-for-two-followed-by-one-modern-love.html | A Life Plan for Two, Followed by One | False | By Marina Shifrin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/one-of-a-kind.html | One of a Kind | False | By Philip Galanes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/a-hero-of-the-bronx-majora-carter-is-now-accused-of-betraying-it.html | Hero of the Bronx Is Now Accused of Betraying It | False | By Winnie Hu | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/politics/as-federal-furloughs-loom-administration-and-congressional-officials-take-pay-cuts.html | Self-Sacrifice Is All the Rage as Federal Furloughs Loom | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/04/world/asia/ethnic-rifts-strain-myanmar-as-it-moves-toward-democracy.html | Ethnic Rifts Strain Myanmar as It Moves Toward Democracy | False | By Thomas Fuller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/Krugman-The-Urge-To-Purge.html | The Urge to Purge | False | By Paul Krugman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/finding-searching-and-waiting-for-remains-12-years-after-9-11.html | 9/11 Remains Still Found, and Still Sought | False | By Jim Dwyer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/asia/chinas-manhunt-shows-sway-in-southeast-asia.html | Beijing Flaunts Cross-Border Clout in Search for Drug Lord | False | By Jane Perlez and Bree Feng | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/officials-hope-reward-offer-brings-help-in-killings.html | Reward Is Increased by Officials in Texas | False | By Manny Fernandez and Serge F. Kovaleski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/ncaabasketball/rutgers-president-robert-barchi-faces-more-pressure-over-coach-mike-rice.html | Pressure Builds on Rutgers President | False | By Kate Zernike | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/63-in-e-harlem-gangs-indicted-in-revenge-shootings.html | 63 Gang Members Indicted in East Harlem Shootings | False | By Russ Buettner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/mysteries-multiply-in-tom-clementss-killing.html | Mysteries Multiply in Prison Chief's Killing | False | By Erica Goode and Dan Frosch | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/the-damage-wrought-by-the-gun-lobby.html | The Damage Wrought by the Gun Lobby | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/economy/fed-weighs-a-reaction-to-stirrings-of-recovery.html | Fed Is Weighing a Reaction to Stirrings of Recovery | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/pageoneplus/quotation-of-the-day-for-friday-apr-5-2013.html | Quotation of the Day for Friday, Apr. 5, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/americas/1600-years-of-ice-in-perus-andes-melted-in-25-years-scientists-say.html | In Sign of Warming, 1,600 Years of Ice in Andes Melted in 25 Years | False | By Justin Gillis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/golf/michelle-wie-learns-to-shake-off-her-critics.html | Wie, Now a Veteran at 23, Learns to Shrug Off Her Critics | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/saving-money-poisoning-workers-in-taylorsville-nc.html | Saving Money, Poisoning Workers | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/media/jury-selection-continues-in-trial-on-jacksons-death.html | Jury Selection Continues in Trial on Jackson's Death | False | By Ben Sisario | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/opinion/the-supreme-court-in-india-clarifies-law-in-novartis-decision.html | India's Novartis Decision | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/lotus-eaters-directed-by-alexandra-mcguinness.html | Another Jaded Generation of Bright Young Things | False | By Andy Webster | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/europe/berlin-exhibition-on-judaism-hits-a-nerve.html | Berlin Exhibition on Judaism Hits a Nerve | False | By Nicholas Kulish | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/stranger-things-from-eleanor-burke-and-ron-eyal.html | Two Lonely Souls in Temporary Shelter | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/politics/in-immigration-reform-path-to-citizenship-divides-and-confuses.html | Path to Citizenship Divides Congress, and Polls Show, Confuses Country | False | By Julia Preston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/business/media/nationwide-insurance-teams-up-with-mad-men.html | Nationwide Insurance Teams With â€šÃ„Â²Mad Menâ€šÃ„Â´ | False | By Stuart Elliott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/books/daniel-hoffman-former-us-poet-laureate-dies-at-89.html | Daniel Hoffman, Poet Laureate Versatile in Many Forms, Dies at 89 | False | By Bruce Weber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/pageoneplus/corrections-april-5-2013.html | Corrections: April 5, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/05/theater/reviews/kafkas-monkey-at-baryshnikov-arts-center.html | A Captive of Human Nature | False | By Charles Isherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/theater/reviews/kinky-boots-the-harvey-fierstein-cyndi-lauper-musical.html | High Spirits, Higher Heels | False | By Ben Brantley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/middleeast/syria-lashes-out-at-jordan-and-turkey.html | Jordanians and Turks Are Focus of Syriaâ€šÃ„Â´s Ire | False | By Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/us-agrees-to-set-new-rules-for-immigration-raids.html | U.S. Agrees to New Rules for Immigration Raids | False | By Kirk Semple | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/6-souls-with-julianne-moore-and-jonathan-rhys-meyers.html | Beware of the Man on the Couch | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/no-place-on-earth-a-documentary-by-janet-tobias.html | 500 Days in a Cave, the Safest Refuge | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/asia/cdc-has-begun-work-on-vaccine-for-new-china-flu.html | C.D.C. Begins Work on Vaccine for China Flu | False | By Donald G. McNeil Jr. and Andrew Jacobs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/ncaabasketball/for-michigan-coach-john-beilein-path-to-final-four-not-a-straight-one.html | Michigan Coachâ€šÃ„Â´s Winding Path Leads to Final Four | False | By Greg Bishop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/down-the-shore-with-james-gandolfini-and-famke-janssen.html | A Visitor Disrupts a Beach Town Full of Secrets | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/americas/mexico-plot-to-kill-lawmakers-is-halted-officials-say.html | Mexico: Plot to Kill Lawmakers Is Halted, Officials Say | False | By Karla Zabludovsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/smyrna-the-destruction-of-a-cosmopolitan-city.html | Destroying a City With Hate | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/free-angela-and-all-political-prisoners-by-shola-lynch.html | A Radical Beatified | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/wings-of-life-a-disneynature-film-by-louie-schwartzberg.html | Look, a Hummingbird! | False | By David DeWitt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/bert-stern-original-mad-man-a-documentary.html | A Photographer Is Uneasy in Front of the Camera | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/baseball/andy-pettitte-and-mariano-rivera-lift-yankees-over-red-sox.html | Just Like Old Times, Itâ€šÃ„Â´s Pettitte, Rivera, Victory | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/the-story-of-luke-by-alonso-mayo.html | Young Manâ€šÃ„Â´s Wobbly Steps to Independence | False | By Daniel M. Gold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/eddie-the-sleepwalking-cannibal-from-boris-rodriguez.html | Washed-Up Artist Meets His Dark Muse | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/simon-killer-directed-by-antonio-campos.html | A Jilted Lover Unleashed in Paris | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/hockey/new-players-offer-rangers-fresh-beginning.html | Newcomers Offer Rangers Fresh Beginning | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/movies/the-brass-teapot-by-ramaa-mosley.html | Be Careful What You Wish For | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/world/americas/inquiry-is-sought-into-death-of-oswaldo-paya-cuban-dissident.html | Inquiry Is Sought Into Death of Castro Critic | False | By Randal C. Archibold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/aurora-suspect-was-threat-psychiatrist-said.html | Psychiatrist Reported Suspect in Theater Shooting as Threat | False | By Jack Healy | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/basketball/bulls-edge-nets.html | Back in Brooklyn, Nets Falter Again in Third Quarter | False | By Jake Appleman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/us/social-programs-face-cutback-in-obama-budget.html | Obama Budget to Include Cuts to Programs in Hopes of Deal | False | By Jackie Calmes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/baseball/yankees-mariano-rivera-finishes-what-andy-pettitte-starts.html | In Uncertain Season, Old Combination Works Fine | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/sports/tennis/boise-idaho-hosts-davis-cup.html | Boise for Davis Cup? The City Has Advantages | False | By Judy Battista | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/arts/television/whats-on-friday.html | What's On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/movies/brandon-cronenberg-on-his-film-antiviral.html | Backing Into His Father's Footsteps | False | By Mekado Murphy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/asia/buddhist-muslim-tensions-spread-as-detainees-die-in-indonesia.html | Buddhist-Muslim Tensions Spread as 8 Detainees Die in Indonesia | False | By Joe Cochrane and Thomas Fuller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/middleeast/talks-resume-on-curbing-irans-nuclear-program.html | North Korea Events Complicate Nuclear Talks With Iran | False | By David M. Herszenhorn and Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/asia/tensions-with-north-korea-unsettle-souths-economy.html | Tensions With North Korea Unsettle South's Economy | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/asia/south-koreans-at-norths-edge-cope-with-threat-of-war.html | South Koreans at North's Edge Cope With Threat of War | False | By Martin Fackler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/rugby/06iht-rugby06.html | A New Order Flexes Muscle at the Heineken Cup | False | By Huw Richards | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/06iht-melikian06.html | The Gifts of Vesuvius | False | By Souren Melikian | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/asia/rat-chase-again-bedevils-fukushima-nuclear-plant.html | Rat Chase Backfires at Reactor in Japan | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/business/global/for-cyprus-gaslight-at-the-end-of-tunnel.html | For Cyprus, Gaslight at the End of Tunnel? | False | By Stanley Reed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/global/the-kremlins-world.html | The Kremlin's World | False | By Ariel Cohen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-08 | https://bits.blogs.nytimes.com/2013/04/05/homegrown-efforts-to-recruit-women-in-silicon-valley/ | Homegrown Efforts to Recruit Women in Silicon Valley | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/health/judge-orders-fda-to-make-morning-after-pill-available-over-the-counter-for-all-ages.html | Judge Strikes Down Age Limits on Morning-After Pill | False | By Pam Belluck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/business/economy/us-adds-only-88000-jobs-jobless-rate-falls-to-7-6.html | Hiring in U.S. Tapers Off as Economy Fails to Gain Speed | False | By Catherine Rampell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/middleeast/un-agency-suspends-services-after-violent-protest-in-gaza.html | U.N. Agency Suspends Food Aid in Gaza After Protesters Break Into Its Compound | False | By Jodi Rudoren | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://dealbook.nytimes.com/2013/04/05/ubs-said-to-be-lender-in-9-4-billion-ping-an-deal/ | UBS Aided Purchase of Stake in Chinese Insurer | False | By David Barboza and Mark Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/basketball/restored-tapes-show-game-5-of-1973-finals-when-knicks-won-title.html | Reclaiming a Knicks Title | False | By Richard Sandomir | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/movies/the-angels-share-is-ken-loachs-new-film-set-in-scotland.html | Beneath the Kilt, a Modern Scotland | False | By Graham Fuller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/movies/jackie-robinson-the-hero-in-42.html | The Superhero Who Leapt Color Lines | False | By Dana Jennings | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/06iht-currents06.html | The Changing Meaning of Marriage | False | By Anand Giridharadas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/movies/homevideo/new-dvds-china-gate-the-sun-shines-bright.html | Parsing Racial Politics in the '50s | False | By Dave Kehr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/the-best-of-punk-magazine-and-more.html | Punk'd | False | By Steven Heller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/prize-writing.html | Prize-Writing | False | By Amanda Foreman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/all-this-talk-of-love-by-christopher-castellani.html | La Famiglia | False | By Maria Russo | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/fear-itself-by-ira-katznelson.html | The President Proposes . . . | False | By Kevin Boyle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/double-feature-by-owen-king.html | Life Stages | False | By David Thomson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/the-imposter-bride-by-nancy-richler.html | Book of Ruth | False | By Nancy Kline | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/fdr-and-the-jews-by-richard-breitman-and-allan-j-lichtman.html | . . . Congress Disposes | False | By David Oshinsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/up-front.html | Up Front | False | By The Editors | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/comandante-hugo-chavezs-venezuela-by-rory-carroll.html | Death of a Strongman | False | By Jonathan Tepperman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/bolivar-by-marie-arana.html | Founding Father | False | By Paul Berman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/siege-13-by-tamas-dobozy.html | Ghosts of Budapest | False | By Garth Risk Hallberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/the-first-muslim-by-lesley-hazleton.html | The Messenger and the Message | False | By Hari Kunzru | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/long-shot-mike-piazzas-memoir.html | Roger and Me | False | By Ada Calhoun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/books/review/the-golden-egg-by-donna-leon-and-more.html | A Death in Venice | False | By Marilyn Stasio | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/movies/sam-green-and-yo-la-tengo-in-show-on-r-buckminster-fuller.html | Movies That Spill Beyond the Screen | False | By Dennis Lim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ncaabasketball/athletic-director-tim-pernetti-is-out-in-rutgers-abuse-scandal.html | Rutgers Tries to Calm Furor as More Officials Quit | False | By Kate Zernike and Steve Eder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/your-money/how-to-give-effective-feedback-both-positive-and-negative.html | Youâ€šÃ„Â´ve Been Doing a Fantastic Job. Just One Thing ... | False | By Alina Tugend | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/05/baldness-as-a-signal-of-heart-disease-risk/ | Baldness as a Signal of Heart Disease Risk | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/your-money/rules-aimed-at-tax-evasion-abroad-trip-up-average-americans.html | Overseas Finances Can Trip Up Americans Abroad | False | By Paul Sullivan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/asia/china-escalates-response-to-avian-flu-outbreak.html | China Escalates Its Response to Outbreak of Avian Flu | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://cityroom.blogs.nytimes.com/2013/04/05/renovations-and-hope-on-a-block-once-marked-by-blight/ | Renovations and Hope on a Block Once Marked by Blight | False | By David Gonzalez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/closets-please-and-the-bigger-the-better.html | Closets, Please, and the Bigger the Better | False | By Elissa Gootman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/a-basketball-blowout-raises-theological-questions.html | A Basketball Blowout and Its Celebration Raise Theological Questions | False | By Samuel G. Freedman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/music/john-eliot-gardiner-and-period-music.html | Crops and Music, Each in Its Season | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/dance/nederlands-dans-theaters-collaborating-choreographers.html | The She and He Who Create as We | False | By Rebecca Milzoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/business/economy/junk-bonds-gain-popularity-even-as-yield-falls.html | Junk Bonds Get Junkier, but Still Sell Briskly | False | By Floyd Norris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/who-made-that-ferris-wheel.html | Who Made That Ferris Wheel? | False | By Pagan Kennedy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/surviving-an-archeological-dig-in-a-west-village-garden.html | Raiders of the Lost Privy | False | By Dorothy Spears | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/the-3-24-13-issue.html | The 3.24.13 Issue | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/should-you-tip-an-immigration-officer.html | Should You Tip an Immigration Officer? | False | By Chuck Klosterman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/making-your-own-backyard-paradise.html | Making Your Own Backyard Paradise | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/mark-pincus-thinks-angry-birds-wont-hurt-your-kids.html | Mark Pincus Thinks Angry Birds Wonâ€šÃ„Ã´t Hurt Your Kids | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/how-and-where-to-buy-extraordinary-trees.html | How to Buy a Perfectly Peculiar Tree | False | By Lindsey Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/business/global/report-urges-lifetime-ban-for-former-hbos-chiefs.html | Report Urges Lifetime Ban for Former HBOS Chiefs | False | By Julia Werdigier | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/this-land-with-an-act-of-kindness-a-lady-vanishes.html | Payment for Act of Kindness: 2 Days in Car Trunk at Age 89 | False | By Dan Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/whole-chicken-is-greater-than-the-sum-of-its-parts.html | A Whole Chicken Is Greater Than the Sum of Its Pieces | False | By Melissa Clark | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/dance/dance-theater-of-harlem-starts-new-life.html | A Phoenix Is Rising on Point | False | By Gia Kourlas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/business/history-suggests-stocks-may-have-farther-to-go.html | Even After New Highs, the Rally May Last | False | By James B. Stewart | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/magazine/hunting-your-own-dinner.html | Hunting Your Own Dinner | False | By Bill Heavey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/engineering-serendipity.html | Engineering Serendipity | False | By Greg Lindsay | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/yoselyn-ortega-nanny-accused-of-killings-is-found-fit-for-trial.html | Nanny Charged in 2 Killings Is Found Mentally Fit for Trial | False | By Russ Buettner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/big-plans-for-baby-artichokes.html | Making Big Plans for Small Artichokes | False | By David Tanis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/books/r-m-koster-on-his-novel-the-prince.html | American in Panama Reflects on His Cult Classic, Now Reissued | False | By Larry Rohter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/twist-phelan-and-jack-chapple-vows.html | The First 100 Dates Were Just a Warm-Up | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/professional-conferences-double-as-vacation-venues.html | Business or Pleasure? Try Both | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/glimmers-of-jewish-glory-days-in-baltimore.html | Glimmers of Jewish Glory Days in Baltimore | False | By Jennifer Moses | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/business/a-long-drought-tests-texas-cattle-ranchers-patience-and-creativity.html | A Stubborn Drought Tests Texas Ranchers | False | By Stephanie Strom | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/tourism-in-javas-land-of-ghosts.html | Tourism in Javaâ€šÃ„Ã´s Land of Ghosts | False | By Rob Davis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/travel/facing-a-fear-of-flying.html | Facing a Fear of Flying | False | By Emily Brennan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/politics/obama-budget-is-dismissed-by-gop-and-attacked-by-left.html | Obama Budget Is Dismissed by G.O.P. and Attacked by Left | False | By Michael D. Shear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://dealbook.nytimes.com/2013/04/05/judge-approves-mf-global-liquidation-plan/ | Judge Approves MF Global Liquidation Plan | False | By Ben Protess | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-08 | https://www.nytimes.com/2013/04/06/arts/music/jessie-ware-at-music-hall-of-williamsburg.html | Outside the Studio, Ramping Up the Funk | False | By Jon Pareles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/dance/camille-a-browns-mr-tol-e-rance-at-the-kitchen.html | Examining a Humor Born of Many Struggles | False | By Gia Kourlas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/what-has-changed-since-the-junction-boys.html | A Motivational Thread Ties the Junction Boys to Rutgers | False | By William C. Rhoden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/music/tyler-the-creator-matures-with-wolf.html | Rapâ€šÃ„Ã´s Peter Pan Considers Alternatives | False | By Jon Caramanica | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/music/new-albums-from-ensemble-pearl-andreia-dias-united-tenors.html | Vibrations From Brazil, Church and Deep in Your Headphones | False | By Ben Ratliff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/realestate/a-2-bedroom-with-a-home-for-the-car.html | A 2-Bedroom With a Home for the Car | False | By Joyce Cohen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/appily-ever-after-the-smartphone-as-shrink.html | Appily Ever After: A Smartphone Shrink | False | By Judith Newman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/television/granite-flats-on-byutv-from-brigham-young-university.html | If Itâ€šÃ„Ã´s Aliens, at Least They Wonâ€šÃ„Ã´t Be Naked | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://cityroom.blogs.nytimes.com/2013/04/05/rundown-and-cluttered-a-sacred-space-for-music-prepares-to-move/ | Rundown and Cluttered, a Sacred Space for Music Prepares to Move | False | By SCOTT WALDMAN | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/busy-sabbatical-for-ritzs-bartender.html | A Bartenderâ€šÃ„Ã´s Sojourn, Garnished With Adventure | False | By Elaine Sciolino | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/business/boeing-completes-test-787-flight.html | Boeingâ€šÃ„Ã´s 787 Takes Flight to Assess New Battery | False | By Christopher Drew | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/politics/scott-brown-hints-at-another-senate-race-in-new-hampshire.html | Ex-Senator Is Tempted by Neighbor | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/your-money/for-car-renters-signing-on-the-electronic-tablet-may-mean-trouble.html | A Quick Electronic Signature at the Car Rental Office, and Then Trouble | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/music/the-enrico-pieranunzi-trio-at-the-village-vanguard.html | Bending a Club Legend to His Own Purposes | False | By Nate Chinen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/politics/obama-apologizes-for-praising-female-officials-looks.html | Obama Apologizes for Praising Attorney GeneralâÂ,Âs Looks | False | By Michael D. Shear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://runway.blogs.nytimes.com/2013/04/05/everybody-loses-in-this-beauty-contest/ | Everybody Loses in This Beauty Contest | False | By Cathy Horyn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/how-skeptics-and-believers-can-connect.html | How Skeptics and Believers Can Connect | False | By T. M. Luhrmann | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/what-is-anne-hathaway-doing-wrong.html | Do We Really Hate Anne Hathaway? | False | By Alex Williams | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/automobiles/autoreviews/hybrid-drivers-wanted.html | Hybrid Drivers Wanted | False | By Bradley Berman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/bars-try-to-attract-artists-and-artists-models.html | A Cocktail of Beers, Pencils and a Model | False | By Brian Sloan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/automobiles/autoreviews/diesel-efficiency-with-a-solar-enhancement.html | Diesel Efficiency With a Solar Enhancement | False | By Ezra Dyer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/movies/ebert-was-a-critic-whose-sting-was-salved-by-caring.html | Ebert Was a Critic Whose Sting Was Salved by Caring | False | By A.O. Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/politics/faa-will-delay-closings-of-airport-towers-forced-by-sequestration.html | F.A.A. Delays Closings of Airport Towers Forced by Cuts | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/colleen-saidman-yee-the-first-lady-of-yoga.html | The First Lady of Yoga | False | By Alexandra Jacobs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/automobiles/as-workload-overwhelms-cars-are-set-to-intervene.html | As Workload Overwhelms, Cars Are Set to Intervene | False | By Paul Stenquist | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/automobiles/guide-revisions-provoke-uproar.html | Guide Revisions Provoke Uproar | False | By Christopher Jensen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/baseball/yankees-loses-another-shortstop-against-the-tigers.html | Yankees Lose Another Shortstop Against the Tigers | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://dealbook.nytimes.com/2013/04/05/20-billion-beer-deal-reaches-agreement-to-clear-antitrust-hurdle/ | Anheuser-Busch Merger Deal Clears an Antitrust Hurdle | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/music/boston-symphony-orchestra-at-carnegie-hall.html | An Ensemble in Flux Plays Pieces From Its Past | False | By Steve Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/books/otherwise-queer-scholarship-into-song-at-dixon-place.html | Queer Theory May Not Have a Beat, but Academicians Can Still Dance to It | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/dance/juilliard-dances-repertory-at-the-peter-jay-sharp-theater.html | Young, Quicksilver and Never Daunted | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://wheels.blogs.nytimes.com/2013/04/05/fisker-automotive-lays-off-majority-of-employees/ | Fisker Automotive Lays Off Majority of Employees | False | By Bradley Berman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-05 | https://www.nytimes.com/2013/04/05/behind-the-scenes-jpmorgan-works-to-sway-shareholders-on-dimon-vote/ | JPMorgan Works to Avert Split of Chief and Chairman Roles | False | By Susanne Craig and Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/a-review-of-krakowiak-restaurant-in-south-river-nj.html | Traditional Polish Fare for the Early Birds | False | By Karla Cook | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/a-review-of-wansuapona-musu-in-sea-cliff.html | Beyond the Whimsy, Sushi With Ambition | False | By Mary Jo Murphy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/a-review-of-50-west-restaurant-in-plainville-conn.html | From Scratch, Making Meals Appear | False | By Christopher Brooks | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/asia/us-and-japan-reach-deal-on-returning-okinawa-land.html | U.S. and Japan Agree on Returning Okinawa Land | False | By Martin Fackler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/crosswords/bridge/bridge-jacoby-open-swiss-teams-at-spring-nationals.html | Jacoby Open Swiss Teams at Spring Nationals | False | By Phillip Alder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/europe/german-officials-welcome-offshore-tax-havens-leak.html | Germans See Hope in Leak for Fighting Tax Evasion | False | By Melissa Eddy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/a-review-of-guapo-cocina-mexicana-in-yonkers.html | A Mixture of Mexican Hustle and Charm | False | By Alice Gabriel | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/crossing-city-streets-please-make-it-safe.html | Crossing City Streets: Please Make It Safe | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/the-second-amendment-revisited.html | The Second Amendment, Revisited | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/rules-on-worker-health.html | Rules on Worker Health | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/declining-marriage-rates.html | Declining Marriage Rates | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/an-explosion-of-nouns.html | An Explosion of Nouns | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/assaults-in-istanbul.html | Assaults in Istanbul | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/steven-mackey-fits-no-label-in-his-music.html | A Composer Who Escapes Easy Labels | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/design/rosenberg-family-asks-norwegian-museum-to-return-a-matisse.html | Family Seeks Return of a Matisse Seized by the Nazis | False | By Tom Mashberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/cameras-unusual-look-at-theodore-roosevelts-home.html | An Unorthodox Look at a Presidentâ€™s Home | False | By Aileen Jacobson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-05 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/a-review-of-extreme-drawing-at-the-aldrich-contemporary-art-museum.html | Drawing Evolves, Testing Its Boundaries | False | By Martha Schwendener | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/trayvon-martins-parents-settle-wrongful-death-suit.html | Settlement Is Reached With Family in Slaying | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/cuomo-nominates-justice-abdus-salaam-for-court-of-appeals.html | Cuomo Picks Judge in City to Fill Spot at Top Court | False | By Marc Santora | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/interfaith-marriages-a-mixed-blessing.html | Interfaith Unions: A Mixed Blessing | False | By Naomi Schaefer Riley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/music/giulio-cesare-with-natalie-dessay-at-the-met.html | In Jodhpurs, Hailing Caesar With Seduction | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/politics/rubio-amid-planning-is-yet-to-commit-on-immigration-bill.html | Rubio, Amid Planning, Is Yet to Commit on Immigration Bill | False | By Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/steak-for-two-please-with-a-side-of-bribes.html | Steak for Two, Please, With a Side of Bribes | False | By Michael Wilson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/how-greenwich-village-got-its-funk.html | Americaâ€™s Left Bank | False | By Sam Roberts | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/soccer/dominant-in-germany-bayern-munich-craves-european-title.html | With All Its Titles, Bayern Munich Hungers for an Elusive One | False | By Nicholas Kulish | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/us-to-keep-control-of-mental-care-in-california-prisons.html | U.S. Spurns California Move for Greater Say on Prisons | False | By Norimitsu Onishi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/americas/a-brazilian-campaign-strategist-expands-his-winning-streak.html | As Brazilâ€™s Influence Expands, So Does a Campaign Strategistâ€™s Success | False | By Simon Romero | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/at-fire-island-officials-weigh-filling-a-breach.html | Breach Through Fire Island Also Divides Opinions | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/dimitri-mugianis-helps-addicts-with-an-african-spiritual-practice.html | A Shaman, Coaxing Sobriety | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/ellisville-mo-mayor-facing-impeachment.html | Impeachment Proceedings Break a Small Townâ€™s Quiet | False | By John Eligon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/jury-to-continue-deliberations-in-trial-of-psychologists-killer.html | Jury Still Out on Killer of Psychologist | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/asia/us-sees-china-as-lever-to-press-north-korea.html | Detecting Shift, U.S. Makes Case to China on North Korea | False | By Mark Landler | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/investigation-continues-of-shootings-in-kaufman-tex.html | Texas Police Seeking Clues to How Killer Got in Home | False | By Manny Fernandez and Serge F. Kovaleski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/director-of-the-players-club-is-removed-amid-turmoil.html | Players Club Removes Director | False | By John Leland | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/death-of-second-horse-at-grand-national-reignites-concerns-over-fences.html | Death Again Visits a Racecourse on Trial | False | By John F. Burns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/in-bay-ridge-brooklyn-unexpected-intersections.html | Where Urban Meets Suburban | False | By Sarah Harrison Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/hepatitis-a-vaccine-urged-for-diners-at-west-village-restaurant.html | Hepatitis Alert for Restaurant's Diners | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/storm-debris-transformed-by-a-treehouse-architect-or-a-big-bird.html | Storm Debris Transformed by a Treehouse Architect, or a Big Bird | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/middleeast/un-says-aid-for-syria-refugees-is-running-out.html | U.N. Says It Is Running Out of Money to Assist Wave of Refugees From Syria | False | By Nick Cumming-Bruce and Sebnem Arsu | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/a-tax-scandal-adds-to-french-malaise.html | A Tax Scandal Adds to French Malaise | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/good-sense-on-the-morning-after-pill.html | Good Sense on the Morning-After Pill | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/hunger-strike-at-guantanamo-bay.html | Hunger Strike at Guantánamo | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/progress-on-okinawa.html | Progress on Okinawa | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/pageoneplus/quotation-of-the-day-for-saturday-apr-6-2013.html | Quotation of the Day for Saturday, Apr. 6, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/ron-darling-finds-the-calm-before-the-game.html | Crosswords, Cooking and Other Sports | False | By Alan Feuer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/carmine-infantino-who-revamped-batman-and-the-flash-dies-at-87.html | Carmine Infantino, Reviver of Batman and Flash, Dies at 87 | False | By Margalit Fox | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/ncaabasketball/video-reviews-during-games-can-give-extra-timeouts-to-teams.html | Video Reviews Can Be Accidental Game Changers | False | By Sam Borden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/pageoneplus/corrections-april-6-2013.html | Corrections: April 6, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/in-many-capital-cases-less-culpable-defendants-receive-death-penalty.html | Less Culpable, but With Longer Sentences | False | By Fernanda Santos | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/expansion-of-public-corruption-unit-led-to-arrests.html | U.S. Attorney Added Staff to Fight Corruption | False | By William K. Rashbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://bats.blogs.nytimes.com/2013/04/05/back-in-majors-pitcher-maine-denies-lying-to-mets-in-2010/ | Back in Majors, Pitcher Maine Denies Lying to Mets in 2010 | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/chinese-families-celebrate-qingming-festival-in-new-york.html | Chinese Families Celebrate Qingming Festival in New York | False | By Sarah Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/golf/jodi-ewart-shadoff-is-early-and-unexpected-leader-at-kraft-nabisco-championship.html | New Name Near Top Isn't a Shock to Everyone | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/science/space/asteroid-wanted-in-nasa-project.html | Asteroid Wanted in NASA Project | False | By John Schwartz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/golf/unusual-route-to-masters-for-john-peterson.html | First Traveler on Unusual Route to Masters | False | By Jeff Bradley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/nyregion/even-in-shadow-of-massacre-connecticuts-gun-law-faced-uphill-fight.html | In Connecticut, New Firearms Limits Faced Uphill Fight | False | By Peter Applebome and Ray Rivera | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/us/administration-to-increase-spending-on-veterans-programs.html | Veterans' Programs Are Set for Raise in Spending Plan | False | By James Dao | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/nocera-why-rutgers-blinked.html | Why Rutgers Blinked | False | By Joe Nocera | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/collins-a-new-era-in-political-corruption.html | A New Era in Political Corruption | False | By Gail Collins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/opinion/blow-the-young-are-the-restless.html | The Young are the Restless | False | By Charles M. Blow | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/baseball/giants-raise-banner-and-remind-cardinals-how-they-won-it.html | Giants Raise Banner and Remind Cardinals How They Won It | False | By Jason Turbow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/the-renaissance-street-singers-perform-sacred-songs-in-secular-spots.html | Singing Sacred Songs in Secular Spots | False | By Phillip Pantuso | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/robert-v-remini-andrew-jackson-biographer-dies-at-91.html | Robert Remini, Exhaustive Andrew Jackson Biographer, Dies at 91 | False | By William Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/hockey/jussi-jokinen-and-penguins-beat-rangers-in-shootout.html | Newcomer to Penguins Beats Lundqvist and Rangers in Shootout | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/07/nyregion/a-new-york-without-elaine-stritch.html | Exiting, Stage Center | False | By James Barron | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/basketball/carmelo-anthony-hits-40-again-as-knicks-top-bucks.html | Knicks Win 11th Straight as Anthony Hits 40 Again | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/world/americas/writer-of-times-op-ed-on-racism-in-cuba-loses-job.html | Editor Who Wrote of Racism in Cuba Loses His Post, Colleagues Say | False | By Randal C. Archibold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/nyregion/arrests-by-the-fashion-police.html | Arrests at the Fashion Police | False | By Ginia Bellafante | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/baseball/marlins-beat-mets-in-meeting-of-rebuilding-teams.html | Newly Rebuilding Marlins Beat Long-Rebuilding Mets | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/tennis/venus-and-serena-williams-combine-for-four-wins-at-family-circle-cup.html | Williams Sisters Win Four Times in One Day | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/ncaabasketball/louisville-rick-pitino-has-changed-programs-but-not-his-methods.html | Programs Change, but Pitino's Methods Do Not | False | By Ben Shpigel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/arts/television/whats-on-saturday.html | What's On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/ncaabasketball/michigan-assistant-a-showman-too.html | Michigan Assistant a Showman, Too | False | By Greg Bishop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/06/sports/basketball/phil-jackson-among-1973-knicks-honored-at-madison-square-garden.html | '73 Knicks, Including Jackson, Get a Garden Welcome | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/middleeast/tamam-salam-asked-to-form-a-government-in-lebanon.html | Sunni Leader Is Named Prime Minister in Lebanon | False | By Hania Mourtada | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/middleeast/talks-on-irans-nuclear-program-remain-far-apart.html | Nuclear Talks With Iran End Without Accord or Plans for Another Round | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/asia/afghan-suicide-attack-kills-5-americans.html | Five Killed in Year's Deadliest Attack on Americans in Afghanistan | False | By Azam Ahmed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/new-personal-finance-books-see-room-for-self-improvement.html | Self- Improvement in a Bull Market | False | By Paul B. Brown | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-06 | https://www.nytimes.com/2013/04/07/world/africa/mandela-treated-for-pneumonia-is-released-from-hospital.html | Mandela Released From Hospital | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/exchange-traded-funds-tracking-error-is-often-overlooked.html | In Exchange-Traded Funds, a Variable Worth Watching | False | By Anna Bernasek | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/solar-companies-stocks-face-an-uncertain-future.html | Why Solar Power Stocks Are Still Earthbound | False | By Norm Alster | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/money-fund-managers-awaiting-new-sec-rules.html | Money Funds, Waiting for the Fog to Lift | False | By Diana B. Henriques | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/a-low-growth-world-can-also-mean-high-profits.html | A Low-Growth World Can Also Mean High Profits | False | By Conrad De Aenlle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/applying-washingtons-budget-lessons-at-home.html | The Kitchen-Table Sequester | False | By John Schwartz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/bull-market-lures-holdouts-but-forecasts-have-caveats.html | Latecomers, Flocking to the Party | False | By Conrad De Aenlle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/middleeast/deadly-bombs-hit-campaign-event-in-iraq.html | 2 Weeks Before Iraqi Local Elections, Deadly Bombs Hit Campaign Event | False | By Duraid Adnan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/golf/woods-again-the-masters-favorite-seems-back-at-peace.html | Woods, Putting Well and Seemingly at Peace, Is Masters Favorite Again | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/golf/imagining-golfs-majors-without-nicklaus-and-woods.html | Imagining the Majors With No Nicklaus or Woods | False | By Dave Anderson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/three-fund-managers-win-big-with-small-cap-investments.html | Thinking Small, and Winning Big, at Three Funds | False | By Tim Gray | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/mutfund/health-care-mutual-funds-with-new-faces-at-the-helm.html | Health Policy Is in Flux, and So Are 2 Health Funds | False | By Tim Gray | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/in-a-shift-police-advise-taking-an-active-role-to-counter-mass-attacks.html | In Shift, Police Advise Taking an Active Role to Counter Mass Attacks | False | By Erica Goode | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/jobs/recruiting-a-recruiter-for-your-next-job.html | Recruiting a Recruiter for Your Next Job | False | By Eilene Zimmerman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/cover-to-cover-and-beyond.html | Cover to Cover, and Beyond | False | By Margaret Sullivan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/football/josh-jarboe-looks-to-continue-his-revival-in-the-nfl.html | Turning Around a Life Adrift | False | By Drew Jubera | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/science/earth/algae-bloom-in-florida-kills-record-number-of-manatees.html | Florida Algae Bloom Leads to Record Manatee Deaths | False | By Michael Wines | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/baseball/charles-ebbets-brooklyns-team-and-their-ballpark.html | Ebbets, His Team and His Ballpark | False | By Bob McGee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/nocera-what-gun-lovers-think.html | What Gun Lovers Think | False | By Joe Nocera | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/jobs/hearsay-socials-chief-on-thinking-big-at-a-young-age.html | Big Thoughts, Early On | False | By Clara Shih | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/big-hot-cheap-and-right-a-new-look-at-texas-review.html | How Texas Became Texas and Why It Matters | False | By Bryan Burrough | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/an-automatic-solution-for-the-retirement-savings-problem.html | Shifting Our Retirement Savings Into Automatic | False | By Richard H. Thaler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/your-money/europes-markets-no-longer-in-lock-step.html | Europe€šÂ„Âs Markets, No Longer in Lock Step | False | By Paul J. Lim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/executive-pay-shows-modest-2012-gain-but-oh-those-perks.html | The Infinity Pool of Executive Pay | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/shareholders-can-slow-the-executive-pay-express.html | If Shareholders Say €šÂ„ÂªEnough Already,€šÂ„Â the Board May Listen | False | By Gretchen Morgenson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/final-four-for-louisville-american-indian-sisters-inspire.html | Far From Reservation, Sisters Lead Louisville | False | By Jeräˆ`sÂ© Longman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/in-womens-basketball-one-woman-deals-with-loyalty-and-dying-rivalries.html | At Intersection of Fading Eras in Women€šÂ„Âs Game | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/glimmerglass-festivals-director-on-making-ideas-work.html | First, Make Sure Your Idea Works on a Small Stage | False | By Adam Bryant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/dont-know-much-about-gun-laws.html | Don€šÂ„Ât Know Much About Gun Laws | False | By Joel Benenson and Katie Connolly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/bruni-day-of-the-hunter.html | Day of the Hunter | False | By Frank Bruni | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/finally-maybe-at-last.html | Finally, Maybe, at Last | False | By Lawrence Downes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/ready-to-cut-the-cord.html | Ready to Cut the Cord? | False | By Vikas Bajaj | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/douthat-the-secrets-of-princeton.html | The Secrets of Princeton | False | By Ross Douthat | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/a-year-in-trees.html | A Year in Trees | False | By Bill Hayes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/calamity-for-our-most-beneficent-insect.html | Calamity for Our Most Beneficent Insect | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/friedman-weve-wasted-our-timeout.html | How We€šÂ„Â`ve Wasted Our Timeout | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/pity-the-men-on-top.html | Pity the Men on Top | False | By Susan Jacoby | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://opinionator.blogs.nytimes.com/2013/04/06/suburban-disequilibrium/ | Suburban Disequilibrium | False | By Becky M. Nicolaides and Andrew Wiese | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/wearable-video-cameras-for-police-officers.html | Wearing a Badge, and a Video Camera | False | By Randall Stross | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/catching-up-with-j-b-straubel.html | J. B. Straubel | False | By Kate Murphy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/sunday-dialogue-tackling-global-warming.html | Sunday Dialogue: Tackling Global Warming | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/the-atlanta-teacher-aptitude-test-atat.html | The Atlanta Teacher Aptitude Test (ATAT) | False | By Dan Zevin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/wars-on-drugs.html | Wars on Drugs | False | By Richard A. Friedman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/trading-in-the-dark.html | Trading in the Dark | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/the-arab-spring-started-in-iraq.html | The Arab Spring Started in Iraq | False | By Kanan Makiya | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sunday-review/getting-serious-about-a-texas-size-drought.html | Getting Serious About a Texas-Size Drought | False | By Kate Galbraith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/federal-courts-without-judges.html | Courts Without Judges | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/opinion/sunday/dowd-can-we-get-hillary-without-the-foolery.html | Can We Get Hillary Without the Foolery? | False | By Maureen Dowd | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/at-hedge-funds-and-private-equity-lucrative-paydays.html | Out of the Spotlight, a Lucrative Payday | False | By Pradnya Joshi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://opinionator.blogs.nytimes.com/2013/04/06/how-memoirists-mold-the-truth/ | How Memoirists Mold the Truth | False | By André S. Aciman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/tennis/green-clay-in-use-at-only-one-tour-stop-shows-promise.html | Green Clay, in Use at Only One Tour Stop, Shows Promise | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/asia/origins-of-cias-not-so-secret-drone-war-in-pakistan.html | A Secret Deal on Drones, Sealed in Blood | False | By Mark Mazzetti | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/baseball/blue-jays-have-task-of-keeping-fans-who-returned.html | Blue Jays Have Task of Keeping Fans Who Returned | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/06/world/europe/royals-in-spain-set-for-disclosures.html | Royals in Spain Set for Disclosures | False | By Raphael Minder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/autoracing/nascar-driver-injuries-renew-focus-on-safety.html | High Speeds, Injuries and Competition Lead to Renewed Safety Focus | False | By Viv Bernstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/baseball/as-pat-neshek-is-an-autograph-collector-with-special-access.html | An Autograph Collector With Special Access | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/basketball/when-the-knicks-pablo-prigioni-recovers-he-prefers-to-forgo-ice.html | On an Aching Roster, a Knick Prefers to Forgo Ice | False | By Nate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/americas/brazil-opens-inquiry-into-vote-buying-claims.html | Brazil Opens Inquiry Into Claims of Wrongdoing by Ex-President | False | By Simon Romero | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/final-four-chris-webbers-mistake-relegated-north-carolina-guard-to-asterisk-status.html | A Final Four Star, and a Mere Footnote | False | By Cameron Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/eddie-einhorn-seized-on-broadcasting-college-basketball-games-in-1960.html | College Games on Television? That Might Work | False | By Ben Strauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://offthedribble.blogs.nytimes.com/2013/04/06/before-playoffs-a-few-defeats-may-actually-help/ | Before Playoffs, a Few Defeats May Actually Help | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/asia/japan-nuclear-plant-leaks-radioactive-water.html | Damaged Nuclear Plant in Japan Leaks Toxic Water | False | By Martin Fackler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/basketball/jerry-lucas-a-thinking-mans-player-never-stopped-thinking.html | A Thinking Man's Player Never Stops Thinking | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/fbi-said-to-be-investigating-ex-assistant-to-rice.html | F.B.I. Investigating Former Rutgers Assistant | False | By Steve Eder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/streaming-sites-and-the-rise-of-shared-accounts.html | No TV? No Subscription? No Problem | False | By Jenna Wortham | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/business/household-debt-vs-the-governments.html | Household Debt, vs. the Government's | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/baseball/bucks-bat-propels-mets-to-victory-over-marlins.html | A Footnote in a Trade, Buck Now Matters to Mets | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/unions-loom-large-in-los-angeles-mayors-race.html | Union Views Loom Large as Los Angeles Picks a Mayor | False | By Jennifer Medina | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-08 | https://www.nytimes.com/2013/04/07/us/j-david-kuo-44-is-dead-split-from-bush-faith-initiative.html | J. David Kuo, Who Split From Bush Faith Effort, Dies at 44 | False | By Michael D. Shear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/texans-dare-to-talk-tax-debt-and-tolls-for-highway-spending.html | On Matters of Transportation, Some Dare to Bring Up Taxes, Tolls and Debt | False | By Ross Ramsey | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/austin-man-found-guilty-in-killing-of-exonerated-mans-wife.html | An Exoneration After Decades, and a Conviction | False | By Brandi Grissom | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/middleeast/syrian-war-devastates-ancient-sites.html | Grave Robbers and War Steal Syria's History | False | By C. J. Chivers | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/asia/tensions-with-north-korea-unsettle-south-korean-economy.html | Tensions Over North Korea Rattle the South's Economy and Its Foreign Investors | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/asia/rumors-set-off-succession-debate-in-uzbekistan.html | Rumors About Uzbekistan Leader's Health Set Off Succession Debate | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/middleeast/port-lacks-workers-after-saudi-immigration-crackdown.html | Saudis to Delay a Measure Deporting Foreign Workers | False | By Kareem Fahim and Mayy El Sheikh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-06 | 2013-04-13 | https://www.nytimes.com/2013/04/06/sports/autoracing/ralph-sanchez-founder-of-homestead-miami-speedway-dies-at-64.html | Ralph Sanchez, Founder of Major Speedway, Dies at 64 | False | By Joseph Siano | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/lawrence-fuchs-86-dies-shaped-immigration-law.html | Lawrence Fuchs, Expert on Immigration, Dies at 86 | False | By Douglas Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/education/in-history-departments-its-up-with-capitalism.html | In History Departments, It's Up With Capitalism | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/world/europe/edith-schaeffer-98-dies-defined-christian-values.html | Edith Schaeffer, Definer of Christian Family Values, Dies at 98 | False | By Paul Vitello | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/arts/music/robert-ward-opera-composer-dies-at-95.html | Robert Ward, Composed Prizewinning 'Crucible' Opera, Dies at 95 | False | By Margalit Fox | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/crosswords/chess/chess-carlsen-wins-right-to-challenge-anand.html | No. 1 Player Gets a Chance to Pick Off the World Champ | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/baseball/tigers-defeat-yankees.html | Yanks Off to Worst Start in 7 Years as Pitching Falters Again | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/rev-rick-warrens-son-matthew-commits-suicide.html | Matthew Warren, Son of Influential Minister, Dies at 27 | False | By Ravi Somaiya | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/politics/tax-lobby-builds-ties-to-max-baucus.html | Tax Lobby Builds Ties to Chairman of Finance Panel | False | By Eric Lipton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/louisville-advances-to-title-game-by-beating-wichita-state.html | Behind Early, Tested Late, Almost There | False | By Ben Shpigel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/kentucky-derby-favorite-verrazano-wins-wood-memorial.html | As Derby Favorite, Verrazano Beats Traffic in Queens | False | By Melissa Hoppert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/us/taping-of-farm-cruelty-is-becoming-the-crime.html | Taping of Farm Cruelty Is Becoming the Crime | False | By Richard A. Oppel Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/hockey/henrik-lundqvist-has-48-saves-in-rangers-win-over-carolina.html | Lundqvist Stops 48 Shots and — Saves 2 Precious Points for Rangers | False | By Viv Bernstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/tennis/serena-williams-routs-venus-in-family-circle-semifinal.html | Semifinal Between Venus and Serena Williams Ends in Rout | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/rutgers-officials-long-knew-of-coach-mike-rices-actions.html | Rutgers Officials Long Knew of Coach's Actions | False | By Steve Eder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/louisville-games-have-been-tough-to-watch-for-kevin-ware-and-his-family.html | For Wares, Games Have Been Tough to Watch | False | By Sam Borden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/pageoneplus/quotation-of-the-day-for-sunday-april-7.html | Quotation of the Day for Sunday, April 7 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/basketball/nets-beat-bobcats-but-struggle-in-the-victory.html | Nets Are Lackluster but Squeak by Bobcats | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/pageoneplus/corrections-april-7-2013.html | Corrections: April 7, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/ashley-chow-timothy-wong-weddings.html | Ashley Chow, Timothy Wong | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/abigail-taylor-rockford-sansom-weddings.html | Abigail Taylor, Rockford Sansom | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/elizabeth-hinton-mathew-spooner-weddings.html | Elizabeth Hinton, Mathew Spooner | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/alice-beauheim-andrew-borene-weddings.html | Alice Beauheim and Andrew Borene | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/garrett-hall-zachary-howell-weddings.html | Garrett Hall, Zachary Howell | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/megan-martin-brian-long-weddings.html | Megan Martin, Brian Long | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/elizabeth-sidel-christopher-oneill-weddings.html | Elizabeth Sidel and Christopher OíñíSÂ„Â'Neill | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/cara-nelson-jason-stern-weddings.html | Cara Nelson, Jason Stern | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/jordan-fasbender-christos-papapetrou-weddings.html | Jordan Fasbender, Christos Papapetrou | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/christine-frogozo-erik-stromquist-weddings.html | Christine Frogozo, Erik Stromquist | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/michele-calabrese-anthony-difato-jr-weddings.html | Michele Calabrese, Anthony DiFato Jr. | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/mallory-zalkin-brett-weinberg-weddings.html | Mallory Zalkin, Brett Weinberg | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/jamira-cotton-cameron-johnson-weddings.html | Jamira Cotton and Cameron Johnson | False | By Margaux Laskey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/golf/lizette-salas-and-jessica-korda-on-the-way-to-a-major.html | Two Child-Rearing Stories on the Way to a Major | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/christina-keener-andrew-allen-weddings.html | Christina Keener, Andrew Allen | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/swati-murthy-nikhil-joshi-weddings.html | Swati Murthy and Nikhil Joshi | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/laura-kaufman-adam-rothschild-weddings.html | Laura Kaufman and Adam Rothschild | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/dennis-lampkowski-douglas-wagner-weddings.html | Dennis Lampkowski, Douglas Wagner | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/shannon-kelley-robert-shaw-iii-weddings.html | Shannon Kelley, Robert Shaw III | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/fashion/weddings/christopher-schelling-augusten-burroughs-weddings.html | Christopher Schelling and Augusten Burroughs | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/michigan-holds-off-syracuse-to-advance-to-ncaa-title-game.html | Michigan Forces Syracuse Out of Comfort Zone, and Tournament | False | By Greg Bishop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://www.nytimes.com/2013/04/07/sports/ncaabasketball/coach-trim-cluess-staying-at-iona.html | Coach Cluess Staying at Iona | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/asia/years-worst-attack-on-united-states-in-afghanistan.html | Afghan Children Reported Among Dead in U.S. Strike | False | By Azam Ahmed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/alicia-keys-at-barclays-center.html | A Voice That Burns With a Controlled Flame | False | By Jon Pareles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/global/08iht-manager08.html | Starting Up, but There for the Long Haul | False | By Julia Werdigier | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/asia/from-china-a-call-to-avoid-chaos-for-selfish-gain.html | China Hints at Limits to North Korea Actions | False | By Jane Perlez and Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/europe/kerry-urges-turkey-and-israel-to-restore-ties.html | Kerry Asks Turkey to Act on Relations With Israel | False | By Michael R. Gordon and Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/design/in-furniture-shades-and-shapes-of-high-art.html | In Furniture, Shades and Shapes of High Art | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/ncaabasketball/for-louisville-luke-hancock-steps-into-a-leaders-role.html | Not Recoiling From a Leadership Role for Louisville | False | By Sam Borden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://cityroom.blogs.nytimes.com/2013/04/07/canteen-girl-by-kilgannon/ | Off Air for Decades, Canteen Girl Resurfaces | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://bits.blogs.nytimes.com/2013/04/07/how-deal-makers-put-a-value-on-start-ups-disruptions/ | Disruptions: The Logic (or Lack of It) in Appraising Start-Ups | False | By Nick Bilton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/health/study-points-to-new-culprit-in-heart-disease.html | Culprit in Heart Disease Goes Beyond Meatâ€šÂ„Â's Fat | False | By Gina Kolata | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-07 | https://artsbeat.blogs.nytimes.com/2013/04/07/evil-dead-sets-pace-at-busy-movie-theaters/ | â€šÂ²'Evil Deadâ€šÂ„Â' Sets Pace at Busy Movie Theaters | False | By Brooks Barnes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/fashion/lilly-pulitzer-socialite-turned-designer-dies-at-81.html | Lilly Pulitzer Dies at 81; Heiress Who Gave Elite Clothes a Tropical Splash | False | By Eric Wilson | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/movies/les-blank-documentary-filmmaker-dies-at-77.html | Les Blank, Filmmaker of AmericaâÄ,Ä's Periphery, Dies at 77 | False | By Bruce Weber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/soccer/08iht-goal08.html | A Losing Debut for Di Canio, as Chelsea Beats Sunderland | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/dance/gwen-welivers-beasts-and-plots-at-new-york-live-arts.html | Works on Paper, Drawn From Life, in Mixed Mediums | False | By Gia Kourlas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/new-jersey-symphony-led-by-susanna-malkki-in-newark.html | These Guys Were Good in Their 20s | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/television/50-children-about-saving-jewish-children-on-hbo.html | 50 Small Victories in a Time of Unbearable Loss | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/asia/afghan-army-learning-to-fight-on-its-own.html | With Swagger, Afghan Army Takes the Lead | False | By Azam Ahmed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/ricky-ian-gordons-work-in-american-songbook-series.html | Remnant of Grief: A Cycle Inspired by a Death From AIDS | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/europe/ukraine-president-pardons-rivals-allies.html | Ukraine President Frees a RivalâÄ,Ä's Allies, but Leaves Her in Prison | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/new-york-philharmonic-in-contact-series-at-met-museum.html | Contact! Without Connection | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/middleeast/pro-palestinian-hackers-attack-israeli-sites.html | Israel Says It Repelled Most Attacks on Its Web Sites by Pro-Palestinian Hackers | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/basketball/knicks-pass-test-against-thunder-and-extend-streak.html | Knicks Extend Streak and, Beating Thunder, Give It Some Weight | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/mta-ad-space-becomes-platform-for-mideast-politics.html | A Platform, or Several, for Middle East Politics | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/economy/in-europe-lew-will-press-for-more-growth-less-austerity.html | Lew to Press for European Policy Changes | False | By Annie Lowrey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/in-portugal-more-cuts-on-way-to-ease-debt-crisis.html | New Trouble for Euro in Portugal | False | By Raphael Minder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/dance/forces-at-the-streb-lab-for-action-mechanics.html | Daredevils Take Flight and Land Safely Near Your Lap | False | By Gia Kourlas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/crosswords/bridge/bridge-vanderbilt-knockout-teams-at-spring-nationals.html | Vanderbilt Knockout Teams at Spring Nationals | False | By Phillip Alder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/books/sex-and-the-citadel-by-shereen-el-feki.html | A Fig Leaf Is Dropped in Islamic Societies | False | By Janet Maslin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/middleeast/syrian-forces-push-back-at-rebel-positions.html | Assad Forces Push Back at Rebels Across Syria | False | By Hania Mourtada | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/gesualdo-reflections-at-good-shepherd-faith-presbyterian.html | In Dense Madrigals, What You Hear Is Whatever You Can See | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/jonathan-biss-and-elias-quartet-at-carnegie-hall.html | Frequent Partners Unite for a New York Premiere | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/baseball/mets-beat-marlins-overcoming-fernandezs-strong-debut.html | Marlins Show Flash of Future, but the Mets Shine in the Ninth | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | | | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/daniele-gatti-conducts-boston-symphony-at-carnegie-hall.html | Concerts Carry a Hint of a Tryout | False | By James R. Oestreich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/baseball/sabathia-outduels-verlander-as-yankees-top-tigers.html | Sabathia Outduels Verlander, and Yankees Avoid Sweep | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/rheingold-at-the-met-and-elina-garanca-at-carnegie-hall.html | When Cold Machinery Is Not the Musical Solution | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/pacha-in-ibiza-feels-dance-clubs-center-of-gravity-shift.html | Trouble Stalking Night-Life Paradise | False | By Alexei Barrionuevo and Ben Sisario | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/music/clint-mansell-film-scores-at-st-paul-the-apostle.html | Film Music, With Just a Hint of Films | False | By Jon Pareles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/europe/08iht-putin08.html | Protesters Greet Putin on German Economic Visit | False | By Melissa Eddy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/design/a-catalog-will-detail-hirsts-spot-paintings.html | A Catalog Will Detail HirstâÄ,Ä's Spot Paintings | False | Compiled by Allan Kozinn | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/books/a-bill-cosby-biography.html | A Bill Cosby Biography | False | Compiled by Allan Kozinn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/music/questions-over-cuba-trip-of-beyonce-and-jay-z.html | Questions Over Cuba Trip of Beyoncé's and Jay-Z | False | Compiled by Allan Kozinn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/technology/08iht-search08.html | Seeking to Outdo Google in Searching for Events | False | By Eric Pfanner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/economic-reports-for-the-week-of-april-8.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://mediadecoder.blogs.nytimes.com/2013/04/07/contest-seeks-to-honor-anti-advertising-ads/ | Contest Seeks to Honor Anti-Advertising Ads | False | By Noam Cohen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/media/a-cosmetics-freebie-with-a-cause-from-clarins.html | A Cosmetics Freebie With a Cause | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/media/roger-eberts-legacy-as-a-relentless-empire-builder.html | Roger Ebert as a Builder of an Empire | False | By David Carr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/jesuit-editor-in-ny-is-intrigued-by-politics-and-motivated-by-love.html | A Priest in the New Pope's Order Seeks to Move Hearts | False | By Clyde Haberman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/technology/chief-tries-to-infuse-yahoo-with-a-start-ups-spirit.html | Chief Tries to Infuse Yahoo With a Start-Up's Spirit | False | By Jenna Wortham and Nicole Perlroth | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/us/politics/judge-overturns-suspensions-for-stevens-prosecutors.html | Judge Reverses Suspensions of Prosecutors in Stevens Case | False | By Charlie Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/europe/foreign-clergy-move-to-france-to-aid-catholics.html | In France, Foreign Aid in the Form of Priests | False | By Maïa de la Baume | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/us/los-angeles-plan-to-turn-pollution-into-drinking-water.html | Slaking a Region's Thirst While Cleaning Its Beaches | False | By Ian Lovett | 2014-01-30 | TX 7-896-711 | |
| 2013-04-07 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/football/nfl-and-retired-players-in-court-over-concussions-and-other-head-trauma-cases.html | A Court Test for Suits About Head Trauma | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/media/sponsors-now-pay-for-online-articles-not-just-ads.html | Sponsors Now Pay for Online Articles, Not Just Ads | False | By Tanzina Vega | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/golf/guan-tianlang-embodies-augustas-vision-for-growing-golf.html | 14-Year-Old Embodies Augusta's Vision for Growing Golf | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/media/eye-on-ratings-abc-peers-into-the-disney-toy-chest.html | Eye on Ratings, ABC Peers Into the Disney Toy Chest | False | By Brooks Barnes and Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/tennis/serena-williams-tops-jelena-jankovic-to-win-family-circle-cup.html | A Fuss, and Then a Surge, by Williams | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/at-a-do-it-yourself-salon-in-brooklyn-books-obscure-and-arcane.html | At a Library in Brooklyn, Rare Books and Coffee | False | By Colin Moynihan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/education/mariam-chamberlain-womens-champion-dies-at-94.html | Mariam Chamberlain, Women's Champion, Dies at 94 | False | By Paul Vitello | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/secret-recording-grows-safer-as-the-wire-grows-tinier.html | Is Someone Recording This? It's Harder to Find Out | False | By Wendy Ruderman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/outside-group-starts-spending-to-block-quinn.html | Outside Group Invests in Effort to Block Quinn's Mayoral Campaign | False | By David W. Chen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/middleeast/in-egypt-attack-on-christians-comes-after-a-pledge.html | Attack on Christians in Egypt Comes After a Pledge | False | By David D. Kirkpatrick and Kareem Fahim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/hockey/nazem-kadri-at-center-of-maple-leafs-turnaround.html | Kadri at Center of Maple Leafs' Turnaround | False | By Dhiren Mahiban | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/the-slow-death-of-the-american-author.html | The Slow Death of the American Author | False | By Scott Turow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/an-illegal-cellphone-search.html | An Illegal Cellphone Search | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/asia/us-and-south-korea-devise-plan-to-counter-north.html | U.S. Designs a Korea Response Proportional to the Provocation | False | By David E. Sanger and Thom Shanker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/us/ban-on-free-condoms-jeopardizes-a-boston-college-group.html | Ban on Free Condoms Jeopardizes Group's Work With Catholic College | False | By Jess Bidgood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/the-trouble-with-drones.html | The Trouble With Drones | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/betting-on-the-buzzer-beaters.html | Betting on the Buzzer Beaters | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/reforms-for-work-visas.html | Reforms for Work Visas | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/krugman-insurance-and-freedom.html | Insurance and Freedom | False | By Paul Krugman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/targeted-killing-comes-to-define-war-on-terror.html | Targeted Killing Comes to Define War on Terror | False | By Scott Shane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/ncaabasketball/cardinals-win-and-big-east-celebrates.html | Cardinals Win and Big East Celebrates | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/keller-about-the-children.html | About the Children | False | By Bill Keller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/business/media/bubble-or-no-virtual-bitcoins-show-real-worth.html | Bubble or No, This Virtual Currency Is a Lot of Coin in Any Realm | False | By Noam Cohen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/us/us-diplomat-killed-on-afghan-mission-she-coveted.html | Diplomat Killed on Afghan Mission She Coveted | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/us/politics/obama-must-walk-fine-line-as-congress-weighs-agenda.html | Obama Must Walk Fine Line as Congress Takes Up Agenda | False | By Jackie Calmes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/ncaabasketball/mark-cubans-offer-would-make-sideshow-of-baylors-brittney-griner.html | Cubanâ€šÃ„Â´s Offer Would Doom Griner to N.B.A. Sideshow | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/guns-after-newtown.html | Guns After Newtown | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/medical-device-tax-hurts-the-economy-and-patients.html | Medical Device Tax Hurts the Economy and Patients | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/counsel-for-immigrants.html | Counsel for Immigrants | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/opinion/the-pitfalls-of-evaluating-teachers.html | The Pitfalls of Evaluating Teachers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/asia/negotiators-find-in-kazakhstan-the-perfect-place-to-disagree.html | Negotiators Find in Kazakhstan the Perfect Place to Disagree | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/at-trial-over-police-tactic-judges-focus-shifts-from-the-stop-to-the-frisking.html | At Trial Over Police Tactic, Judgeâ€šÃ„Â´s Focus Shifts From Stopping to Frisking | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/asia/small-toxic-leak-is-reported-at-fukushima-nuclear-plant.html | Small Leak Is Reported at Fukushima Nuclear Plant | False | By Martin Fackler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/nyregion/lhota-mayoral-candidate-offers-ideas-to-fight-corruption.html | Lhota, at City Hall, Proposes Ways to Curb Corruption | False | By David M. Halbfinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/ncaabasketball/mitch-mcgary-leads-michigan-on-ride-to-title-game-with-louisville.html | Sudden Michigan Star Leads Ride to Final, via Unicycle | False | By Greg Bishop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/health/for-scientists-an-exploding-world-of-pseudo-academia.html | Scientific Articles Accepted (Personal Checks, Too) | False | By Gina Kolata | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/golf/inbee-park-wins-kraft-nabisco-championship.html | Koreanâ€šÃ„Â´s Rise Leads to Victory in a Major | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/ncaabasketball/michigan-chris-webber-reconciliation-is-due.html | With Wolverines in the Final, a Reconciliation Is Due | False | By William C. Rhoden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/basketball/hawks-kyle-korver-takes-a-low-key-approach-to-3-point-streak.html | Chasing a Record but Taking a Low-Key Approach | False | By Mike Tierney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/ncaabasketball/uconn-beats-notre-dame-in-womens-final-four.html | Huskies Conquer Demons, and Irish | False | By Jerâ€šÃ‚© Longman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/pageoneplus/quotation-of-the-day-for-monday-april-8.html | Quotation of the Day for Monday, April 8 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/pageoneplus/corrections-april-8-2013.html | Corrections: April 8, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/education/graduate-school-applications-from-abroad-rise-just-barely.html | Graduate School Applications From Abroad Rise Just Barely | False | By Tamar Lewin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/education/gap-in-university-faculty-pay-continues-to-grow-report-finds.html | Gap Widens for Faculty at Colleges, Report Finds | False | By Tamar Lewin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/science/earth/scientists-question-impact-as-vineyards-turn-up-in-new-places.html | Scientists Question Impact as Vineyards Turn Up in New Places | False | By Felicity Barringer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/sports/shrewd-marketing-moves-for-top-ranked-chess-player-magnus-carlsen.html | Shrewd Marketing Moves for Top-Ranked Chess Player | False | By Sarah Lyall | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://cityroom.blogs.nytimes.com/2013/04/08/sharing-soda-on-a-crowded-subway/ | Sharing Soda on a Crowded Subway | False | By David Grill | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/europe/08iht-educlede08.html | An Old Ally Sends Droves of Students to U.S. | False | By D. D. Guttenplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-08 | https://www.nytimes.com/2013/04/08/world/europe/08iht-educside08.html | Students Go Local for Expertise in Global Business Problems | False | By D. D. Guttenplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/08/us/hackathons-to-create-education-apps.html | 'Hackathons' to Create Education Apps | False | By Calvin Yang | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/asia/north-korea.html | Korean Factory Complex Is Shut Down by the North | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/middleeast/syria-explosion-damascus.html | Wider Use of Car Bombs Angers Both Sides in Syrian Conflict | False | By Anne Barnard | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/global/yen-slides-close-to-level-of-100-to-the-dollar.html | Japanâ€šÃ„Â´s Moves to Weaken the Yen Have a Global Effect | False | By David Jolly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/tennis/09iht-tennis09.html | Serbia's Davis Cup Victory Could Come at a High Cost | False | By Christopher Clarey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/former-prime-minister-margaret-thatcher-of-britain-has-died.html | Margaret Thatcher, â€šÃ„Â¶Iron Ladyâ€šÃ„Â´ Who Set Britain on New Course, Dies at 87 | False | By Joseph R. Gregory | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/09iht-letter09.html | British Divides Highlighted by Austerity | False | By Alan Cowell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/fashion/09iht-fpattern09.html | The Many Stripes of Pattern Power | False | By Suzy Menkes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-10 | https://artsbeat.blogs.nytimes.com/2013/04/08/still-by-jen-silverman-wins-yale-play-award/ | â€šÃ„Â²Stillâ€šÃ„Â´ by Jen Silverman, Wins Yale Play Award | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/tributes-pour-in-for-margaret-thatcher.html | Thatcherâ€šÃ„Â´s Fiscal Policies Are Still a Tough Sell for Europe | False | By John F. Burns and Alan Cowell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/asia/china-avian-flu.html | China Reports New Cases of Bird Flu | False | By Keith Bradsher | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/global/girls-who-risk-their-lives-for-education.html | Girls Who Risk Their Lives for Education | False | By Gordon Brown | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/ncaabasketball/rutgers-to-commission-review-of-basketball-scandal.html | Rutgers Is Set to Investigate Basketball Program Again | False | By Steve Eder and Ariel Kaminer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/walnuts-for-diabetes/ | Walnuts for Diabetes | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/outside-manhattan-hybrid-real-estate-services-survive.html | Buying a House? Selling? They Can Do Your Taxes, Too | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/air-pollution-tied-to-birth-defects/ | Air Pollution Tied to Birth Defects | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://cityroom.blogs.nytimes.com/2013/04/08/new-screens-in-the-subway-will-guide-riders-and-sell-to-them-too/ | Subway Kiosks Will Guide Riders (In Between Ads) | False | By David W. Dunlap | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/08/the-host-with-the-most-ryan-seacrest/ | Ryan Seacrest: The Host With the Most | False | By Jeff Oloizia | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/ask-well-remedies-for-nail-fungus/ | Ask Well: Remedies for Nail Fungus | False | By Anahad O'Connor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/global/eu-treasury-chief-talks-of-growth-in-europe.html | In Effort to â€šÃ„Â¶Rebalance,â€šÃ„Â´ Europe Appears Committed to Austerity Plan | False | By Annie Lowrey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/unlikely-stars-charm-the-final-four.html | Unlikely Stars Charm Final Four | False | By Ben Shpigel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/politics/obama-in-connecticut-to-push-for-gun-control.html | Obama Invokes Newtown Dead in Pressing for New Gun Laws | False | By Peter Applebome and Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/is-there-a-nutritional-difference-between-raw-and-roasted-nuts.html | Raw vs. Roasted | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/monkeys-show-ability-to-coordinate-to-solve-problems.html | With Incentive, Monkeys Can Coordinate | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/christie-condemns-rutgers-coach-but-stands-by-president.html | Brash Christie Plays Rutgers Circumspectly | False | By David M. Halbfinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/protein-in-alzheimers-linked-to-down-syndrome.html | Protein Linked to Development Problems | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/navy-deploying-laser-weapon-prototype-in-persian-gulf.html | Navy Deploying Laser Weapon Prototype Near Iran | False | By Thom Shanker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/movies/annette-funicello-mouseketeer-dies-at-70.html | Annette Funicello, 70, Dies; Beloved as a Mouseketeer and a Star of Beach Movies | False | By Douglas Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/earth/rebuilding-our-shores-increasing-the-risks.html | Rebuilding the Shores, Increasing the Risks | False | By Justin Gillis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/margaret-thatcher-prime-minister.html | Margaret Thatcher, Prime Minister | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/finding-our-way-and-inventing-musical-instruments.html | Finding Our Way and Inventing Musical Instruments | False | By Jascha Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/really-musical-training-and-language-skills-enhance-one-another/ | Really? Musical Training and Language Skills Enhance One Another | False | By Anahad O'Connor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/health/green-bean-and-fava-bean-salad-recipes-for-health.html | Green Bean and Fava Bean Salad With Walnuts | False | By Martha Rose Shulman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/media/geffen-donates-25-million-to-film-museum-project.html | Geffen Donates $25 Million to Film Museum Project | False | By Brooks Barnes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/when-weather-changes-grasshopper-turns-locust.html | When Weather Changes, Grasshopper Turns Locust | False | By Rachel Nuwer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/cablevision-illegally-discouraged-workers-from-unionizing-nlrb-says.html | Cablevisionâ€šÃ„Â´s Actions Illegal, Board Says | False | By Steven Greenhouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/basketball/bernard-kings-induction-completes-one-of-games-great-comebacks.html | Hall Election Completes One of Gameâ€šÃ„Â´s Great Comebacks | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/global/wary-of-events-in-china-foreign-investors-head-to-cambodia.html | Wary of China, Companies Head to Cambodia | False | By Keith Bradsher | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://fifthdown.blogs.nytimes.com/2013/04/08/n-f-l-asked-to-explain-teams-combine-questions/ | N.F.L. Asked to Explain Teamsâ€šÃ„Â´ Combine Questions | False | By Judy Battista | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/global/09iht-euportugal09.html | Portugal Warns Citizens of More Economic Pain | False | By Raphael Minder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/advice-shifts-on-feeding-baby/ | Advice Shifts on Feeding Baby | False | By Perri Klass, M.D. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/tiny-chiplets-are-a-new-level-of-micro-manufacturing.html | Tiny Chiplets: A New Level of Micro Manufacturing | False | By John Markoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/health/universities-get-middling-grades-in-helping-poor.html | Universities Get Middling Grades in Helping Poor | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/justice-breyer-inducted-into-french-academy.html | Justice Breyer Inducted Into French Academy | False | By Steven Erlanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/media/mad-men-season-6-premiere-viewers.html | â€šÃ„Â²Mad Menâ€šÃ„Â´ Season 6 Premiere Draws 3.4 Million Viewers | False | By Bill Carter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/merkel-with-putin-at-her-side-criticizes-russia.html | Protesters and Merkel Criticize Putin, Who Wears a Smile | False | By Melissa Eddy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/lancaster-calif-focuses-on-becoming-solar-capital-of-universe.html | With Help From Nature, a Town Aims to Be a Solar Capital | False | By Felicity Barringer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/congo-is-home-of-the-all-day-security-delay-frequent-flier.html | Security Delays Have You Upset? You Havenâ€šÃ„Â´t Been to Kinshasa | False | By Leslie Mancuso | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/mikhail-beketov-russian-journalist-beaten-in-2008-dies.html | Journalist in Russia, Badly Beaten in 2008, Dies | False | By Ellen Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/learning-to-cope-with-the-noisy-clatter-of-traveling.html | The Noisy Clatter of Traveling | False | By Harriet Edleson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/greenhouse-effect.html | Greenhouse Effect | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/morning-after-pill-is-not-a-cure-all/ | Morning-After Pill Is Not a Cure-All | False | By Roni Caryn Rabin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://well.blogs.nytimes.com/2013/04/08/surprise-path-to-better-sex-hip-surgery/ | Surprise Path to Better Sex Hip Surgery | False | By Tara Parker-Pope | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/health/living-life-as-a-race-against-als.html | Life as a Race Against a Diagnosis | False | By Katie Hafner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/health/hidden-salt-2-letters.html | Hidden Salt (2 Letters) | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://onpar.blogs.nytimes.com/2013/04/08/a-new-competition-for-young-golfers-at-augusta | A New Competition for Young Golfers at Augusta | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://dealbook.nytimes.com/2013/04/08/a-battle-intensifies-over-the-fate-of-energy-future-holdings/ | Battle Heats Up Over Fate of Troubled Energy Buyout | False | By Julie Creswell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/politics/if-he-runs-in-2016-biden-faces-role-as-underdog.html | Early Line for 2016: A Vice President Whoâ€šÃ„Ã´s an Underdog | False | By Peter Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/airlines-weigh-costs-and-passenger-pounds-on-the-road.html | Airlines Weigh The Pounds | False | By Joe Sharkey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/technology/09iht-google09.html | In Europe, New Protest Over Google | False | By James Kanter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/ron-johnson-out-as-jc-penney-chief.html | J.C. Penney Ousts Chief of 17 Months | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/elizabeth-blackburn-molecular-biologist-charts-her-own-course.html | Charting Her Own Course | False | By Denise Grady | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/dance/marya-wethers-and-enrico-d-wey-and-jon-kinzel-at-danspace.html | Explorations of Wholes and Halves | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://artsbeat.blogs.nytimes.com/2013/04/08/u-s-diplomat-asks-auction-house-to-delay-sale-of-hopi-items/ | U.S. Diplomat Asks Auction House to Delay Sale of Hopi Items | False | By Tom Mashberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/television/danny-kaye-so-20th-century-has-his-moments.html | A Brooklyn Jester Had an Enduring Comic Brew That Was True | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/music/alarm-will-sound-at-zankel-hall.html | Bespoke Works for Ensemble Whose Focus Is New Music | False | By Steve Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/dance/surupa-sen-and-bijayini-satpathy-at-skirball-center.html | Classic Idiom, Prodigious in Its Variety | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/books/simpler-and-simple.html | Be Fruitful and Simplify! | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://onpar.blogs.nytimes.com/2013/04/08/woods-returns-the-favor-offering-stricker-advice/ | Woods Returns the Favor, Offering Stricker Advice | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/music/green-day-at-barclays-center.html | Knowing Its Enemy (and Friends) | False | By Nate Chinen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/science/moving-an-asteroid-mapping-the-brain-and-more.html | Moving an Asteroid, Mapping the Brain and More | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/music/american-composers-orchestra-at-carnegie-hall.html | Performing Together, Though Not Necessarily Onstage | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/video-games/defiance-both-a-tv-series-and-a-video-game.html | Same Story, Different Screens: A Video Game Thatâ€šÃ„Ã´s Also a Series | False | By Chris Suellentrop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/nuntii-latini-news-broadcast-in-finland-unites-fans-of-latin.html | Latin Makes an Appearance on Finnish Radio. News at VI. | False | By John Tagliabue | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/after-split-by-band-a-singer-grows-up.html | After Split by Band, a Singer Grows Up | False | By Jon Pareles, Jon Caramanica and Ben Ratliff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://onpar.blogs.nytimes.com/2013/04/08/for-first-masters-colsaerts-consults-nicklaus/ | For First Masters, Colsaerts Consults Nicklaus | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/baseball/memories-of-polo-grounds-and-mets-on-anniversary-of-final-opener.html | Memories of Polo Grounds on Anniversary of Final Opener | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/theater/reviews/finks-at-the-ensemble-studio-theater.html | A Choice to Name Names, or Else | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/americas/chile-exhumes-pablo-nerudas-body-in-inquiry.html | Chile Exhumes Nobel Poetâ€šÃ„Ã´s Body to Investigate Claim of Poisoning | False | By Pascale Bonnefoy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-10 | https://artsbeat.blogs.nytimes.com/2013/04/08/contest-over-hands-on-a-hardbody-will-close-this-weekend/ | Contest Over: â€šÃ„Â²Hands on a Hardbodyâ€šÃ„Â´ Will Close This Weekend | False | By Patrick Healy | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/media/an-ad-campaign-fights-cigarette-butts-as-toxic-waste.html | A Campaign Fights the Cigarette Butt, a Ubiquitous Pollutant | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/after-long-honeymoon-criticism-of-cuomo-begins-to-mount.html | Criticism of Cuomo Grows as the Problems in Albany Endure | False | By Danny Hakim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/media/fox-hints-it-might-leave-the-airwaves.html | 2 Networks Hint at Leaving the Airwaves | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/media/harold-m-schmeck-89-times-science-writer-dies.html | Harold M. Schmeck, 89, Times Science Writer, Dies | False | By William Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-08 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/kerry-to-focus-on-palestinian-economy-as-part-of-peace-process.html | Kerry to Focus on Palestinian Economy as Part of Peace Process | False | By Michael R. Gordon and Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/east-harlem-residents-fear-private-development-in-city-owned-complex.html | Private Development Feared in City-Owned Complex | False | By Kia Gregory | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/ex-regulator-says-nuclear-reactors-in-united-states-are-flawed.html | Ex-Regulator Says Reactors Are Flawed | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://dealbook.nytimes.com/2013/04/08/exchanges-are-moving-to-curb-private-trades/ | Exchanges Are Moving to Curb Private Trades | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/politics/pentagon-to-ask-congress-to-overhaul-court-martial-system.html | Amid Criticism, Pentagon Seeks Overhaul of the Court-Martial System | False | By Charlie Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/subsidy-seen-as-a-way-to-fill-a-need-for-rural-lawyers.html | No Lawyer for Miles, So One Rural State Offers Pay | False | By Ethan Bronner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/golf/sixty-years-ago-ben-hogans-unbeaten-season-began-at-the-masters.html | Sixty Years Ago, an Unbeaten Season for Golfer | False | By Martin Davis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/port-authority-fined-for-lapses-in-airport-safety-training.html | Authority Fined $3.5 Million for Lapses in Airport Safety Training | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/technology/coursesmart-e-textbooks-track-students-progress-for-teachers.html | Teacher Knows if Youâ€šÃ„Ã´ve Done the E-Reading | False | By David Streitfeld | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/ncaabasketball/friendly-but-one-sided-rivalry-for-uconn-coach-geno-auriemma-and-louisville-coach-jeff-walz.html | A Rivalry That Is Friendly but Also Quite One-Sided | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/bloomberg-holding-nose-opened-wallet.html | Bloomberg, Holding Nose, Opened Wallet | False | By Michael Powell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/brooks-the-vigorous-virtues.html | The Vigorous Virtues | False | By David Brooks | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/thatchers-divided-isle.html | Thatcherâ€šÃ„Ã´s Divided Isle | False | By A. C. Grayling | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/nocera-the-military-prep-school-scam.html | The Military Prep School Scam | False | By Joe Nocera | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/when-ice-ran-amok.html | When ICE Ran Amok | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/open-the-slaughterhouses.html | Open the Slaughterhouses | False | By Jedediah Purdy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/gruesome-ads-that-work.html | Gruesome Ads That Work | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/americas/even-in-death-chavez-dominates-venezuelas-presidential-race.html | Even in Death, Châ€šÃ´vez Is a Powerful Presence | False | By William Neuman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/key-to-fighting-alzheimers-costs-new-drugs.html | Key to Fighting Alzheimerâ€šÃ„Ã´s Costs: New Drugs | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/americas/cuba-trip-by-beyonce-and-jay-z-is-investigated.html | Trip to Cuba by Beyonc‚Ã©s‚Ã© and Jay-Z Is Investigated | False | By Damien Cave | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/what-reform-in-albany-will-require.html | What Reform Will Require | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/baseball/robinson-cano-powers-yankees-past-indians-with-two-home-runs.html | Cano and Hafner Power the Yankees Over a Familiar Managerial Foe | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/rite-of-a-taxpayer.html | Rite of a Taxpayer | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/9-11-victims-remains.html | 9/11 Victimâ€šÃ„Ã´s Remains | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/teenagers-and-plan-b.html | Teenagers and Plan B | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/what-is-the-mission-of-a-university.html | What Is the Mission of a University? | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/opinion/beauty-in-plain-sight.html | Beauty, in Plain Sight | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/eric-harroun-who-fought-with-syrian-rebels-loses-a-court-fight.html | Judge Rules Against Veteran Who Fought Alongside Syrian Rebels | False | By Scott Shane and Rebekah Zemansky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/lawyers-for-sulaiman-abu-ghaith-bin-ladens-son-in-law-request-later-trial.html | Citing Cuts, Lawyers Seek Relief in Terrorism Case | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/aggrieved-un-whistle-blower-seeks-withholding-of-us-funds.html | Aggrieved U.N. Whistle-Blower Seeks Withholding of American Funds | False | By Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/pageoneplus/quotation-of-the-day-for-tuesday-apr-9-2013.html | Quotation of the Day for Tuesday, Apr. 9, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/slight-dip-in-number-of-children-eligible-for-new-york-citys-gifted-schools.html | Slightly Fewer Children Eligible for Gifted Classes in New York | False | By Al Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-12 | https://www.nytimes.com/2013/04/09/business/media/peter-workman-book-publisher-with-an-eye-for-hits-dies-at-74.html | Peter Workman, Book Publisher With an Eye for Hits, Dies at 74 | False | By Paul Vitello | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/body-on-subway-tracks-unnoticed-for-hours.html | Woman's Corpse Lay Hidden for Hours on Tracks at Subway Station | False | By J. David Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/education/student-loan-rate-set-to-rise-despite-lack-of-support.html | Student Loan Rate Set to Rise, Despite Lack of Support | False | By Tamar Lewin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/pageoneplus/corrections-april-9-2013.html | Corrections: April 9, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/politics/senate-negotiations-on-farmworker-program-inch-forward.html | Senate Talks on Farmworker Program Inch Forward | False | By Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/us/gov-bobby-jindal-shelves-tax-plan-in-louisiana.html | A Governor Retrenches on a Big Idea | False | By Campbell Robertson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/jurors-hint-at-deadlock-in-tarloff-murder-case.html | Jurors Hint at Deadlock Over Killing of Therapist | False | By Russ Buettner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/ncaabasketball/ncaa-needs-restructured-leadership.html | N.C.A.A. Needs Overhauling at Top | False | By William C. Rhoden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/nyregion/jewish-religious-symbols-found-burned-at-brooklyn-building.html | Desecration on Doorways in Brooklyn | False | By Michael Schwirtz and Christopher Maag | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/europe/serbia-kosovo-deal-is-rejected.html | Serbia: Kosovo Deal Is Rejected | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/americas/canada-report-on-taser-death.html | Canada: Report on Taser Death | False | By Ian Austen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/world/asia/afghanistan-bomb-kills-9.html | Afghanistan: Bomb Kills 9 | False | By Azam Ahmed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/hockey/rangers-score-three-goals-but-fail-to-earn-a-point.html | Rangers, Trailing Most of the Game, Forge a Tie, Then Quickly Lose It | False | By Dhiren Mahiban | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-12 | https://www.nytimes.com/2013/04/09/arts/design/ed-fisher-new-yorker-cartoonist-dies-at-86.html | Ed Fisher, New Yorker Cartoonist, Dies at 86 | False | By Bruce Weber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/baseball/mets-matt-harvey-outshines-phillies-roy-halladay.html | Mets' Harvey Outshines Phillies' Halladay | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/business/kpmg-fires-a-senior-partner-in-an-insider-trading-episode.html | KPMG Fires a Senior Partner in an Insider Trading Episode | False | By Floyd Norris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/basketball/knicks-riding-carmelo-anthony-and-jr-smith-in-12-game-streak.html | Knicks' Run Fueled by the Shooting of Two Hot Hands | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/football/eleanor-perfettos-journey-coping-with-dementia-and-death-of-former-nfl-player-ralph-wenzel.html | A Football Widow's Traumatic Journey | False | By Tim Rohan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://bats.blogs.nytimes.com/2013/04/08/despite-abbreviated-spring-murphy-starts-strong/ | Despite Abbreviated Spring, Murphy Starts Strong | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/ncaabasketball/louisville-tops-michigan-in-ncaa-tournament-championship-game.html | No. 1 at the Start, and No. 1 at the Finish | False | By Greg Bishop | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/global/inflation-slows-in-china-on-drop-in-pork-prices.html | Images of Dead Pigs Reduce ChinaêÃ¸Ã¸Ã´s Appetite for Pork, Keep Prices Down | False | By Keith Bradsher | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/ncaabasketball/a-3-point-shootout-between-michigans-spike-albrecht-and-louisvilles-luke-hancock.html | For 2 Unheralded Players, a 3-Point Shootout | False | By Ben Shpigel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/arts/television/whats-on-tuesday.html | WhatâêâÃ¸Ã´s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://www.nytimes.com/2013/04/09/sports/baseball/the-phillies-and-roy-halladay-have-lost-their-touch.html | The Phillies and Their Ace Have Lost Their Touch | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/asia/south-korean-leader-seeks-to-end-vicious-cycle-with-north.html | North Korea Warns It Is on Brink of Nuclear War With South | False | By Choe Sang-Hun and David E. Sanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/asia/another-tank-leaks-water-at-japanese-nuclear-plant.html | Nuclear Plant in Japan Has Leak in Other Tank | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/raymond-davis-pakistan.html | How a Single Spy Helped Turn Pakistan Against the United States | False | By Mark Mazzetti | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/bard-high-school-early-college-a-second-chance-for-disadvantaged-youth-in-newark.html | Rigorous Schools Put College Dreams Into Practice | False | By Kyle Spencer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/golf/10iht-srmaclarey10.html | A Once and Future Champion at Augusta? | False | By Christopher Clarey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/golf/10iht-srmawestwood10.html | Westwood Shakes Up His Life in Search of a Major Title | False | By Adam Schupak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/golf/10iht-srmalegend10.html | In It From the Beginning: 1934 | False | By Adam Schupak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/soccer/10iht-soccer10.html | A Game That Matters, Even if Title Is Already Decided | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/who-knew-greenwich-conn-was-a-model-of-equality.html | Who Knew That Greenwich, Conn., Was a Model of Equality? | False | By Adam Davidson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/09/the-past-is-present/ | The Past Is Present | False | By Pilar Viladas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/global/margaret-thatcher-punk-savior.html | Margaret Thatcher: Punk Savior | False | By Niall Ferguson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/global/the-annette-era.html | The Annette Era | False | By M. J. Moore | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/politics/illinois-voters-to-pick-successor-for-jacksons-house-seat.html | Lifted by Gun Control Issue, Democrat Wins House Seat | False | By Steven Yaccino | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://dealbook.nytimes.com/2013/04/09/kpmg-said-to-resign-as-herbalifes-auditor-over-investigation/ | KPMG Cancels Audits Over Insider Trading Inquiry | False | By Peter Lattman and Michael J. de la Merced | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/middleeast/kerry-talks-up-palestinian-economic-development.html | Before Meeting Syrian Opposition, Kerry Says U.S. Is Considering More Support | False | By Michael R. Gordon and Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/media/mccandlish-phillips-times-reporter-dies-at-85.html | McCandlish Phillips, Who Exposed a Jewish Klansman, Is Dead at 85 | False | By Margalit Fox | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-11 | https://gadgetwise.blogs.nytimes.com/2013/04/09/qa-requesting-refunds-from-google-play/ | Q&A: Requesting Refunds From Google Play | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/politics/american-conservative-union-fighting-spending-cuts.html | Lobbyists Fighting Spending Cuts Find Ally in Group That Often Backs Them | False | By Nicholas Confessore | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/global/doing-business-with-the-iron-lady.html | Doing Business With the Iron Lady | False | By Mikhail Gorbachev | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/assemblyman-and-informer-nelson-l-castro-led-double-life.html | Albany Riveted by Double Life of an Assemblyman and Informer | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://dinersjournal.blogs.nytimes.com/2013/04/09/mary-roachs-inside-view/ | Mary RoachâêâÃ¸Ã´s Inside View | False | By Jeff Gordinier | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/europe/10iht-letter10.html | Inequality in the Pursuit of Feminism | False | By Amelia Gentleman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://dealbook.nytimes.com/2013/04/09/regulators-to-send-first-batch-of-checks-to-troubled-borrowers/ | First Checks to Be Issued in Mortgage Settlement | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/media/game-of-thrones-not-mad-men-had-the-bigger-sunday-night.html | â€˜Â²Game of Thrones,â€˜Â,Â´ Not â€˜Â²Mad Men,â€˜Â,Â´ Had the Bigger Sunday Night | False | By Bill Carter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/theater/jesse-eisenberg-and-vanessa-redgrave-discuss-the-revisionist.html | He Held On to His Play Until She Could Be in It | False | By John Williams | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/09/a-book-by-its-covers/ | A Book by its Covers | False | By Jeff Oloizia | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-11 | https://www.nytimes.com/2013/04/11/fashion/for-margaret-thatcher-a-wardrobe-was-armor.html | For Margaret Thatcher, a Wardrobe Was Armor | False | By Suzy Menkes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/state-action-on-gun-laws-draws-contrast-with-washington.html | Gun Control Meets an Unforgiving Math in Congress | False | By Michael Cooper, Jack Healy and Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/middleeast/the-man-behind-the-casualty-figures-in-syria.html | A Very Busy Man Behind the Syrian Civil Warâ€˜Â,Â´s Casualty Count | False | By Neil MacFarquar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-15 | https://bits.blogs.nytimes.com/2013/04/09/a-medical-service-using-the-cloud/ | A Medical Service Using the Cloud | False | By Quentin Hardy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-14 | https://intransit.blogs.nytimes.com/2013/04/09/worth-your-weight-in-gold/ | Worth Your Weight in Gold | False | By Tanya Mohn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/public-land-battle-over-drakes-bay-oyster-draws-unlikely-allies.html | Oyster Farm Caught Up in Pipeline Politics | False | By Norimitsu Onishi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/middleeast/iran-expands-nuclear-fuel-production-after-talks.html | After Talks End, Iran Announces an Expansion of Nuclear Fuel Production | False | By David M. Herszenhorn and Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/africa/kenyatta-sworn-in-as-president-of-kenya.html | Silence on Awkward Topics at Inauguration of Kenyaâ€˜Â,Â´s President | False | By Jeffrey Gettleman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/ncaabasketball/rick-pitinos-week-just-kept-getting-better.html | Pitinoâ€˜Â,Â´s Week Kept Getting Better | False | By Greg Bishop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/global/japan-re-emerges-in-the-aerospace-arena-with-a-new-jet.html | Japan Re-Emerges in the Aerospace Arena With a New Jet | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/a-maverick-dares-to-offer-nontraditional-french-produce.html | He Got the Finicky French to Eat His Veggies | False | By Susan Herrmann Loomis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/science/panel-calls-for-broad-changes-in-science-education.html | New Guidelines Call for Broad Changes in Science Education | False | By Justin Gillis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/basketball/anthony-and-knicks-reach-no-1-in-jersey-sales.html | Whoâ€˜Â,Â´s No. 1? The Knicks and Anthony | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/saugatuck-conn-what-i-95-hasnt-put-asunder.html | What I-95 Hasnâ€˜Â,Â´t Put Asunder | False | By C. J. Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-14 | https://wheels.blogs.nytimes.com/2013/04/09/renault-shows-edgy-concept-at-milan-furniture-fair/ | Renault Shows Edgy Concept at Milan Furniture Fair | False | By Phil Patton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/global/us-advice-to-europe-gets-polite-refusal.html | Lewâ€˜Â,Â´s Visit to Europe Reveals a Wide Policy Divide | False | By Annie Lowrey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/politics/more-senate-republicans-oppose-filibuster-on-gun-bill.html | Threat to Block Debate on Guns Appears to Fade in Senate | False | By Jennifer Steinhauer and Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/new-bars-strive-to-cut-back-on-pretentiousness.html | A Good Drink, Hold the Pretense | False | By Robert Simonson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/global/germans-are-poor-and-italians-are-frugal-huh.html | Germans Are Poor and Italians Are Frugal. Huh? | False | By Jack Ewing | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/09/feeling-for-gelareh-mizrahis-skateboards/ | Feeling For | Gelareh Mizrahiâ€˜Â,Â´s Skateboards | False | By Edward Barsamian | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/technology/eu-competition-chief-texting-with-the-enemy.html | Worldâ€˜Â,Â´s Tech Companies Look to Brussels to Resolve Antitrust Complaints | False | By James Kanter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/invitation-to-a-dialogue-tax-deduction-envy.html | Invitation to a Dialogue: Tax Deduction Envy | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-13 | https://bucks.blogs.nytimes.com/2013/04/09/long-term-care-costs-rising | Long-Term Care Costs Rising | False | By Ann Carrns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-09 | https://gadgetwise.blogs.nytimes.com/2013/04/09/a-headphone-thats-an-oldie-but-a-goodie | A Headphone Thatâ€˜Â,Â´s an Oldie but a Goodie | False | By Roy Furchgott | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/health/african-americans-have-higher-risk-of-alzheimers-study-shows.html | In Blacks, Alzheimer'sÂ‚Â´s Study Finds Same Variant Genes as in Whites | False | By Gina Kolata | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/football/judge-hears-nfl-arguments-to-dismiss-head-trauma-cases.html | Crowded Courtroom for N.F.L. Lawsuit | False | By Ken Belson and Jon Hurdle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/books/odds-against-tomorrow-by-nathaniel-rich.html | This Time, Chicken Little Is Striking It Rich | False | By Ron Currie Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/asia/young-us-diplomat-remembered-as-one-of-the-best.html | Colleagues Recall Steady Rise of a Young Diplomat Killed in Afghanistan | False | By Graham Bowley and Monica Davey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/middleeast/Iraq-and-Syria-jihadists-combine.html | Iraq'sÂ‚Â´s Branch of Al Qaeda Merges With Syria Jihadists | False | By Hania Mourtada and Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/at-izakayas-japanese-food-gets-informal.html | Soaking Up the Sake | False | By Julia Moskin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/cuomo-moves-to-strengthen-corruption-laws.html | Cuomo Offers Plan to Fight Corruption After Arrests | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/music/opera-orchestra-of-new-york-at-avery-fisher-hall.html | Early Verdi, and Sparks Are Already Flying | False | By Steve Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/europe/a-web-site-where-latvians-ideas-can-become-law.html | Online, Latvians'Â‚Â´ Ideas Can Bloom Into Law | False | By Sally McGrane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/books/liao-yiwus-new-book-is-for-a-song-and-a-hundred-songs.html | Poet'sÂ‚Â´s Nightmare in Chinese Prison | False | By Elaine Sciolino | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/mexicos-1980s-austerity-experience-holds-lesson-for-europe.html | From Mexico, Some Lessons for Europe | False | By Eduardo Porter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://slapshot.blogs.nytimes.com/2013/04/09/islanders-schedule-first-game-at-barclays-center/ | Islanders Schedule First Game at Barclays Center | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/off-the-menu-a-new-frannys-in-park-slope-and-more.html | Off the Menu | False | By Florence Fabricant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/asia/taliban-defend-new-perch-in-northern-pakistan.html | Taliban Defend New Perch in Northern Pakistan, Gaining Sway as Election Nears | False | By Declan Walsh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/theater/reviews/spring-fling-the-morning-after-at-medicine-show-theater.html | In the Clear Light of Day, the Follies of the Night | False | By Catherine Rampell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/science/nobel-laureates-urge-congress-not-to-cut-research-budget.html | Laureates Urge No Cuts to Budgets for Research | False | By William J. Broad | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://cityroom.blogs.nytimes.com/2013/04/09/ad-watch-quinn-and-a-smoke-filled-room/ | The Ad Campaign: Quinn and a â€šÂ´Smoke-Filled Roomâ€šÂ´ | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://artsbeat.blogs.nytimes.com/2013/04/09/paris-judge-orders-hearing-on-auction-sale-of-hopi-artifacts/ | Paris Judge Orders Hearing on Auction Sale of Hopi Artifacts | False | By Tom Mashberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/dining/reviews/making-houston-a-dining-destination.html | Making Houston a Destination | False | By Pete Wells | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/design/leonard-lauder-is-giving-his-cubist-collection-to-the-met.html | A Billion-Dollar Gift Gives the Met a New Perspective (Cubist) | False | By Carol Vogel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/music/brad-paisleys-wheelhouse.html | Taking Country Less Conservative | False | By Jon Caramanica | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/design/christies-is-poised-to-auction-art-in-china.html | Christie'sÂ‚Â´s Is Poised to Auction Art in China | False | By David Barboza | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/music/fleetwood-mac-at-madison-square-garden.html | Old Songs and Regret, the Anger Still Fresh | False | By Jon Pareles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/09/vain-glorious-the-new-california-barber-shop/ | Vain Glorious | The New California Barber Shop | False | By Katie Chang | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/video-games/video-games-tiger-woods-pga-tour-14-ridiculous-fishing-color-sheep-fetch-luigis-mansion-dark-moon.html | New Video Games | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/politics/fbi-looking-into-allegations-that-mcconnells-campaign-was-wiretapped.html | F.B.I. Looking Into Allegations That McConnell'sÂ‚Â´s Campaign Was Wiretapped | False | By Sarah Wheaton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/ncaabasketball/ncaa-womens-championship-connecticut-louisville.html | An 8th National Title, Built on Spirit, Not Stars | False | By Jer'sÂ© Longman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/realestate/commercial/new-jersey-condo-market-heats-up.html | New Jersey Condo Market Heats Up as Demand Surges | False | By Ronda Kaysen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/realestate/commercial/gsa-has-federal-property-to-sell-but-its-not-easy.html | Lots of Federal Property to Sell, but It'sÂ‚Â´s Not That Easy | False | By Eugene L. Meyer | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/hockey/devils-ilya-kovalchuk-practices-but-still-unclear-on-return.html | Kovalchuk, Return Still Unclear, Practices With the Reeling Devils | False | By Tom Pedulla | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-11 | https://www.nytimes.com/2013/04/10/world/europe/in-crisis-last-roundup-for-horses-in-spain-is-the-slaughterhouse.html | A New Buyer for Status-Symbol Horses in Spain: The Abattoir | False | By Raphael Minder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/student-arrested-in-stabbing-at-texas-college | Arrest Made in Stabbings at Texas College | False | By Emma G. Fitzsimmons | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://slapshot.blogs.nytimes.com/2013/04/09/staal-says-his-return-to-ice-will-include-a-helmet-visor/ | Staal Says His Return to Ice Will Include a Helmet Visor | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-11 | https://www.nytimes.com/2013/04/10/sports/basketball/marty-blake-nba-scout-dies-at-86.html | Marty Blake, Sharp Judge of N.B.A. Talent, Dies at 86 | False | By Bruce Weber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/science/earth/how-a-leafy-folk-remedy-stopped-bedbugs-in-their-tracks.html | How a Leafy Folk Remedy Stopped Bedbugs in Their Tracks | False | By Felicity Barringer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/obama-nominates-3-for-labor-relations-board.html | Obama Nominates 3 to Serve on Labor Relations Board | False | By Steven Greenhouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/europe/hollandes-camel-a-gift-from-mali-becomes-tagine.html | Hollande Finds His Gift Camel Was Consumed | False | By Steven Erlanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/realestate/commercial/jason-griffith.html | Jason Griffith | False | Interview by Vivian Marino | 2014-01-30 | TX 7-896-711 | |
| 2013-04-09 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/europe/in-italy-an-occupation-of-parliament-amid-political-gridlock.html | Upstart Party in Italy â€šÃ„Â²Occupiesâ€šÃ„Â´ a Parliament That Is Already Paralyzed | False | By Rachel Donadio | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/omalley-steers-maryland-to-the-left.html | As Governor Steers Maryland to the Left, Talk Turns to 2016 | False | By Trip Gabriel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/media/aereo-has-tv-networks-circling-the-wagons.html | Broadcasters Circle Wagons Against a TV Streaming Upstart | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/asia/taliban-peace-envoys-in-qatar-with-nothing-to-do.html | Peace Envoys From Taliban at Loose Ends in Qatar | False | By Rod Nordland | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/occupy-wall-street-wins-suit-over-seizure-of-library.html | Suit Settled With Occupy Wall St. Over Seizure of Library at a Park | False | By Colin Moynihan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/how-an-apple-star-lost-his-luster-at-penneys.html | Chiefâ€šÃ„Â´s Silicon Valley Stardom Quickly Clashed at J.C. Penney | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/canadian-official-in-us-to-push-keystone-xl.html | Canadian Visits U.S. to Promote Oil Pipeline | False | By John M. Broder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/ncaabasketball/ex-rutgers-coach-mike-rice-recalled-positively-by-some-former-players.html | Some Former Players Recall Rice Positively | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/amid-drought-water-board-in-new-mexico-confronts-state-over-supply.html | Amid Drought, Water Board in New Mexico Confronts State Over Supply | False | By Felicity Barringer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/business/media/fox-reporter-faces-jail-over-refusal-to-identify-sources.html | A FoxNews.com Reporter Is Facing Jail for Refusing to Identify Police Sources | False | By Christine Haughney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/missouri-mayor-impeached-in-feud-with-city-council.html | Missouri: Mayor Impeached in Feud With City Council | False | By John Eligon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/golf/bubba-watson-still-gets-teary-over-2012-masters-win.html | Watson Wears Heart on Sleeve of His Green Jacket | False | By Bill Pennington | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/middleeast/plan-to-resolve-western-wall-prayer-controversy.html | Compromise Is Proposed on Western Wall Praying | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/europe/frances-chief-rabbi-declines-to-resign-over-plagiarism.html | Franceâ€šÃ„Â´s Chief Rabbi Declines to Resign Over Plagiarism | False | By Steven Erlanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/ncaabasketball/final-four-uconns-caroline-doty-a-symbol-of-perseverance.html | An Appreciation of Perseverance | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/politics/three-nominees-face-no-opposition-at-confirmation-hearings.html | Three Obama Nominees Encounter No Opposition at Senate Confirmation Hearings | False | By Matthew L. Wald and Robert Pear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://dealbook.nytimes.com/2013/04/09/a-solution-for-penney-may-be-to-sell-itself-or-some-of-its-assets/ | A Solution for Penney May Be to Sell Itself, or Some of Its Assets | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/disturbing-pablo-nerudas-rest.html | Disturbing Pablo Nerudaâ€ŚÃ‚Â´s Rest | False | By Ilan Stavans | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/stay-cool-call-north-koreas-bluff.html | Stay Cool. Call North Koreaâ€ŚÃ‚Â´s Bluff. | False | By Andrei Lankov | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/us/politics/sri-srinivasan-gets-strong-push-for-appeals-court.html | Obama Pushes His Choice for Position on Appeals Court | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/eating-with-our-eyes-closed.html | Eating With Our Eyes Closed | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/worry-over-attention-deficit-hyperactivity-disorder.html | Worry Over Attention Deficit Cases | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/not-enough-reform-on-derivatives.html | Not Enough Reform on Derivatives | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://dealbook.nytimes.com/2013/04/09/for-former-regulators-a-home-on-wall-street/ | Former Regulators Find a Home With a Powerful Firm | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/football/jets-sign-dawan-landry.html | Jets Sign Dawan Landry | False | By Ben Shpigel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/the-public-wants-background-checks-for-gun-sales.html | The Public Wants Background Checks | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-09 | https://dealbook.nytimes.com/2013/04/09/in-the-markets-at-least-fannie-and-freddie-still-astound/ | In the Markets, at Least, Fannie and Freddie Still Astound | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/technology/personaltech/facebooks-grab-for-your-phone-what-gives.html | Facebook Grabs for Your Phone. What Gives? | False | By David Pogue | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/pageoneplus/quotation-of-the-day-for-wednesday-apr-10-2013.html | Quotation of the Day for Wednesday, Apr. 10, 2013 | False | | | | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/the-questions-raised-by-a-sons-death.html | The Questions Raised by a Sonâ€ŚÃ‚Â´s Death | False | | | | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/margaret-thatcher-lightning-rod.html | Margaret Thatcher, Lightning Rod | False | | | | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/dowd-a-tale-of-three-women.html | A Tale of Three Women | False | By Maureen Dowd | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/the-qualities-of-the-squid-as-observed-in-the-capitol.html | The Qualities of the Squid, as Observed in the Capitol | False | By Jim Dwyer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/opinion/friedman-the-arab-quarter-century.html | The Arab Quarter Century | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/pageoneplus/corrections-april-10-2013.html | Corrections: April 10, 2013 | False | | | | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/americas/cuba-trip-by-star-pair-was-legal-official-says.html | Cuba Trip by Star Pair Was Legal, Official Says | False | By Damien Cave | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/schumer-urges-storm-aid-for-nyc-do-it-yourselfers.html | Schumer Says Storm Victims Deserve Aid for Self-Help | False | By Jenny Anderson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/baseball/mets-gee-surrenders-3-home-runs-in-3-inning-outing.html | 3-Homer Barrage Puts Early End to Geeâ€ŚÃ‚Â´s Night | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/europe/russia-brings-charges-against-election-monitors.html | Russia Takes Legal Action Against Election Monitors | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/basketball/nets-cruise-toward-playoffs-facing-a-future-without-jay-z.html | Nets Cruise Toward Playoffs, With Evans Suddenly a Force | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/steinem-to-endorse-quinn-for-mayor.html | Sick-Pay Deal Lets Steinem Back Quinn for Mayor | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/at-cardozo-law-school-outrage-over-choice-to-honor-president-carter.html | Law School Group Incites Fury With Choice to Honor Carter | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/basketball/knicks-rout-wizards-to-win-atlantic-division-title.html | Fireworks by Knicks, Followed by a Title | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/prospective-jurors-in-campaign-finance-case-face-questions-on-liu.html | Jury Pool in Ex-Aideâ€ŚÃ‚Â´s Trial Will Be Queried About Liu | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/sports/baseball/canos-continued-slugging-backs-pettitte.html | With Canóâ€ŚÃ‚Â´s Help, a Lineup Expected to Struggle Keeps Slugging | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/world/africa/south-sudan-5-un-troops-killed.html | South Sudan: U.N. Soldiers Killed | False | By Jeffrey Gettleman | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/nyregion/at-stop-and-frisk-trial-judge-tells-ex-chief-of-police-not-to-turn-testimony-into-a-speech.html | Judge Tells Ex-Chief of Police Not to Turn Testimony Into a Speech | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-12 | https://www.nytimes.com/2013/04/10/movies/bigas-luna-spanish-film-director-dies-at-67.html | Bigas Luna Dies at 67; Spanish Filmâ€šÃ„Â´s Shepherd | False | By Douglas Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/10/how-exercise-may-boost-the-brain/ | Getting a Brain Boost Through Exercise | False | By Gretchen Reynolds | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/10/booming/who-suffered-most-a-contest-for-the-tax-free.html | Who Suffered Most? | False | By Joyce Wadler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/anthony-weiner-and-huma-abedins-post-scandal-playbook.html | Anthony Weiner and Huma Abedinâ€šÃ„Â´s Post-Scandal Playbook | False | By Jonathan Van Meter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/europe/british-lawmakers-margaret-thatcher-legacy.html | Parliament Debates Thatcher Legacy, as Vitriol Flows Online and in Streets | False | By John F. Burns and Alan Cowell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://cityroom.blogs.nytimes.com/2013/04/10/quinn-loses-popularity-but-retains-lead-in-mayoral-race-poll-finds/ | Quinn Loses Popularity, but Retains Lead in Mayoral Race, Poll Finds | False | By Thomas Kaplan and Michael M. Grynbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/ken-ilgunas-lives-in-a-van-while-a-graduate-student-at-duke-university.html | When Home Is a Campus Parking Lot | False | By Ken Ilgunas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/asia/north-korea-missile.html | U.S. and South Korea Put Forces on Alert for Missile Test by North | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/global/italy-and-france-are-risks-to-euro-zone-report-says.html | Italy and France Pose Grave Risks to Euro Zone, Report Says | False | By James Kanter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/global/powers-on-the-mend.html | Powers on the Mend | False | By Ian Bremmer and David Gordon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/politics/obama-budget-seeks-deal-in-mix-of-cuts-and-spending.html | Obama Budget Opens Rift for Democrats on Social Benefits | False | By Jackie Calmes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/theater/bette-midler-back-on-broadway-in-ill-eat-you-last.html | After Years of Playing Bette, Another Role | False | By Patrick Healy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/soccer/dortmund-knocks-malaga-out-of-champions-league.html | An Ouster Thatâ€šÃ„Â´s Hard to Stomach in Mâ€šÃ„Âºlaga | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/cricket/11iht-cricket11.html | Australia Captain Named Cricketer of the Year | False | By Huw Richards | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/asia/11iht-letter11.html | Politicians Courting the Privileged | False | By Manu Joseph | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/10/beautiful-ruins/ | Beautiful Ruins | False | By Linda Yablonsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/politics/compromise-on-background-checks.html | A Senatorâ€šÃ„Â´s Search for an Ally Keeps a Gun Bill Alive | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/economy/fed-officials-split-over-end-of-easing.html | By Accident, Fed Gives Early Data to Banks | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/asia/gunman-kills-policeman-guarding-polio-workers-in-pakistan.html | Gunman Attacks Police Officer Guarding Polio Workers in Pakistan | False | By Salman Masood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-10 | https://www.nytimes.com/2013/04/10/arts/paolo-soleri-architect-with-a-vision-dies-at-93.html | Paolo Soleri, Architect of Counterculture, Dies at 93 | False | By Fred A. Bernstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/if-american-airlines-and-us-airways-merge-what-should-fliers-expect.html | If American and US Airways Merge, What Should Fliers Expect? | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/hotel-review-the-saguaro-in-scottsdale-ariz.html | Hotel Review: The Saguaro in Scottsdale, Ariz. | False | By Elaine Glusac | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/restaurant-report-shanik-in-seattle.html | Restaurant Report: Shanik in Seattle | False | By Christopher Hall | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://artsbeat.blogs.nytimes.com/2013/04/10/the-east-village-of-mad-men-and-the-real-1960s-one/ | The East Village of â€šÃ„Â¯Mad Menâ€šÃ„Â´ Versus the Real Neighborhood in the 1960s | False | By Stephanie Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://gadgetwise.blogs.nytimes.com/2013/04/10/qa-replacing-a-damaged-power-cord/ | Q&A: Replacing a Damaged Power Cord | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-10 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/10/applied-arts/ | Applied Arts | False | By Pilar Viladas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://intransit.blogs.nytimes.com/2013/04/10/subway-on-way-maps-tell-you/ | Subway on Way? Maps Tell You | False | By Tanya Mohn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://artsbeat.blogs.nytimes.com/2013/04/10/taymor-producers-reach-settlement-in-spider-man-legal-battle/ | â€˜Spider-Manâ€™ Legal Fight Ends in â€˜Artistic Divorceâ€™ | False | By Patrick Healy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-13 | https://bucks.blogs.nytimes.com/2013/04/10/if-you-need-more-time-to-file-your-tax-return/ | If You Need More Time to File Your Tax Return | False | By Ann Carrns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/smallbusiness/dollar-shave-club-from-viral-video-to-real-business.html | Riding the Momentum Created by a Cheeky Video | False | By Darren Dahl | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://cityroom.blogs.nytimes.com/2013/04/10/online-searching-for-those-buried-and-often-forgotten-on-hart-island/ | City Introduces Online Database for Its Potterâ€™s Field | False | By Marc Santora | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/media/mtv-cancels-the-reality-series-buckwild.html | MTV Cancels the Reality Series â€˜Buckwildâ€™ | False | By Bill Carter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/robert-g-edwards-nobel-winner-for-in-vitro-fertilization-dies-at-87.html | Robert G. Edwards Dies at 87; Changed Rules of Conception With First â€˜Test Tube Babyâ€™ | False | By Gina Kolata | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/health/parents-of-preemies-werent-told-of-risks-in-study.html | Study of Babies Did Not Disclose Risks, U.S. Finds | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/global/gm-goes-to-germany-to-reaffirm-support-for-opel.html | G.M. Goes to Germany to Reaffirm Support for Opel | False | By Jack Ewing | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/soccer/megan-rapinoe-does-it-her-way-in-us-and-in-france.html | A U.S. Soccer Starâ€™s Declaration of Independence | False | By Sam Borden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/military-tightens-media-rules-in-leaks-case.html | Army Judge Raises Burden in Privateâ€™s Trial on Leaks | False | By Charlie Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://tmagazine.blogs.nytimes.com/2013/04/10/high-low-dr-martens-sneakers/ | High Low | Dr. Martens Sneakers | False | By Alex Tudela | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-18 | https://www.nytimes.com/2013/04/11/us/martyl-langsdorf-artist-behind-doomsday-clock-dies-at-96.html | Martyl Langsdorf, Doomsday Clock Designer, Dies at 96 | False | By William Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://intransit.blogs.nytimes.com/2013/04/10/checking-your-own-bags/ | Checking Your Own Bags | False | By Monica Drake | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/science/brains-as-clear-as-jell-o-for-scientists-to-explore.html | Brains as Clear as Jell-O For Scientists to Explore | False | By James Gorman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/postal-service-halts-push-to-limit-saturday-service.html | Postal Service Halts Push to End Delivery of Mail on Saturdays | False | By Emmarie Huetteman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://thequad.blogs.nytimes.com/2013/04/10/hofstra-hires-new-basketball-coach/ | Hofstra Hires New Basketball Coach | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/politics/bipartisan-group-of-senators-agrees-on-outline-of-immigration-bill.html | Broad Outlines of Senate Immigration Agreement Emerge | False | By Julia Preston and Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/books/harvard-square-by-andre-aciman.html | When the Present Is Past It Looks Much Prettier | False | By Charles McGrath | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/middleeast/arab-israeli-man-accused-of-joining-syrian-rebels.html | Arab Israeli Is Accused of Joining Rebels in Syrian Revolt | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/first-spring-valley-ny-meeting-since-officials-arrests.html | Arrests of 2 Officials Lead to a Tense Village Meeting | False | By Randy Leonard | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/fashion/private-stock-opens-in-soho.html | A Hide-Out From the Ordinary | False | By Eric Wilson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/energy-environment/conocophillips-suspends-arctic-drilling-plans.html | ConocoPhillips Suspends Its Arctic Drilling Plans | False | By Clifford Krauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/global/european-countries-move-to-toughen-stance-on-tax-evasion.html | Hollande Creates a Prosecutor for Fraud and Vows to End Tax Havens | False | By Steven Erlanger and David Jolly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/roman-charity.html | Roman Charity | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/a-man-of-our-time.html | A Man of Our Time | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/10/a-wilder-way/ | A Wilder Way | False | By Noel Kingsbury | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-10 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/ghana-must-go.html | â€˜Ã‚Â²Ghana Must Goâ€˜Ã‚Â´ | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://opinionator.blogs.nytimes.com/2013/04/10/the-power-of-talking-to-your-baby/ | The Power of Talking to Your Baby | False | By Tina Rosenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/basketball/amare-stoudemire-to-revisit-israel-as-a-maccabi-coach.html | Vacation Behind Him, Stoudemire Will Revisit Israel as Coach | False | By Hillel Kuttler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/fashion/hood-by-air-has-a-fashion-moment.html | Hood by Air Has a Fashion Moment | False | By Alex Hawgood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/would-be-rivals-weigh-effect-of-a-weiner-run-for-mayor.html | Weiner Jolts Mayorâ€˜Ã‚Â´s Race by Saying He May Enter It | False | By Michael Barbaro | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/10/less-sleep-more-weight/ | Sleep Less, Weigh More | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/fashion/remembering-lilly-pulitzers-bright-summertime-designs.html | Lilly Pulitzerâ€˜Ã‚Â´s Uniforms for an Entire Class | False | By William Norwich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/global/britain-warns-of-loss-of-momentum-on-naming-women-to-boards.html | Britain Warns of Loss of Momentum on Naming Women to Boards | False | By Stephen Castle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/fashion/scouting-report.html | Scouting Report | False | By Alison S. Cohn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/global/genel-energy-makes-oil-find-in-kurdistan.html | Genel Energy Makes Oil Find in Kurdistan | False | By Stanley Reed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/baseball/baseball-begins-to-take-a-needed-look-at-its-racial-makeup.html | Looking Into the Decline in African-American Players | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/design/moma-to-raze-ex-american-folk-art-museum-building.html | 12-Year-Old Building at MoMA Is Doomed | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/asia/delay-on-china-avian-flu-announcement-questioned.html | Chinaâ€˜Ã‚Â´s Actions in Flu Cases Draw Critics | False | By Keith Bradsher | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/technology/personaltech/how-to-lighten-the-crush-of-e-mail.html | How to Lighten the Crush of E-Mail | False | By Jenna Wortham | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/dance/khmer-arts-ensemble-at-the-joyce-theater.html | Calculating the Cost of Revenge: The Price Is Always High | False | By Gia Kourlas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/10/independent-spirit/ | Independent Spirit | False | By Pilar Viladas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-15 | https://bits.blogs.nytimes.com/2013/04/10/a-venture-capital-partnership-for-google-glass-apps/ | A Venture Capital Partnership for Google Glass Apps | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/dance/manjari-chaturvedis-sufi-kathak-at-symphony-space.html | Spinning Her Brand of Mysticism and Moves | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/music/chris-thile-and-brad-mehldau-at-bowery-ballroom.html | Bluegrass and Jazz, Meeting in More Than the Middle | False | By Nate Chinen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/television/the-moment-a-reality-show-with-kurt-warner-on-usa.html | Making the American Dream a Two-Week Endeavor | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/asia/death-of-man-with-ties-to-karzai-adds-to-tensions-with-military.html | Man With Ties to Karzai Dies in a Military Raid | False | By Azam Ahmed and Taimoor Shah | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/music/yes-at-the-beacon-theater.html | Tour Bus Rolls On, Newbies Included | False | By Steve Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/technology/personaltech/building-numerical-literacy-in-the-very-young.html | Building Numerical Literacy in the Very Young | False | By Kit Eaton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/music/jeff-ballard-fairgrounds-at-the-village-vanguard.html | Heeding Between the Lines | False | By Ben Ratliff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-14 | https://wheels.blogs.nytimes.com/2013/04/10/the-2014-maserati-ghibli-aims-to-be-a-5-series-fighter/ | The 2014 Maserati Ghibli Aims to Be a 5 Series Fighter | False | By Benjamin Preston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/music/isabel-leonard-at-zankel-hall.html | The Mezzo-Sopranoâ€˜Ã‚Â´s Guide to Bilingual Education | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/movies/manet-portraying-life-documentary-on-royal-academy-show.html | I Went to a Movie and an Art Exhibition Broke Out | False | By Roberta Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://dealbook.nytimes.com/2013/04/10/despite-pressure-to-police-consultants-regulators-face-obstacles/ | U.S. Efforts to Regulate Consultants Face Big Obstacles | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/jaime-hayons-new-easy-chair.html | An Easy Chair (Accent on Easy) | False | By Arlene Hirst | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/sales-at-future-perfect-canvas-and-others.html | Sales at Future Perfect, Canvas and Others | False | By Rima Suqi | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/a-new-spirit-in-the-material-world.html | A New Spirit in the Material World | False | By Sandy Keenan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/now-your-backsplash-can-move-with-you.html | Now Your Backsplash Can Move With You | False | By Sandy Keenan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/dan-crane-magazine-ready-except-the-marriage.html | Magazine Ready, Except the Marriage | False | By Dan Crane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/the-campana-brothers-tweak-baccarat-glassware.html | For Baccarat, a Language Other Than Glass | False | By Julie Lasky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/ferrucio-laviani-a-creative-mind-in-motion.html | A Creative Mind in Motion | False | By Julie Lasky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/market-ready-tips-on-uncluttering-closets.html | Market Ready | False | By Tim McKeough | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/americas/song-by-salsa-star-willie-colon-targets-nicolas-maduro-in-venezuela-election.html | Star Hurls Musical Barbs Before Venezuelaâ€šÃ„Ã´s Vote | False | By William Neuman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/brass-accessories.html | Brass Accessories | False | By Tim McKeough | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/greathomesanddestinations/the-refined-studio.html | The Refined Studio | False | By Penelope Green | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/garden/sylvester-manor-on-shelter-island-returns-to-its-roots.html | Life on the Plantation | False | By Anne Raver | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/middleeast/morocco-slow-to-enforce-laws-on-womens-rights.html | Morocco Slow to Enforce Laws on Women's Rights | False | By Aida Alami | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/middleeast/libya-looks-to-spain-as-model-for-state-building.html | Libya Looks to Spain as Model for State-Building | False | By Mike Elkin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/technology/data-show-steep-decline-in-pc-shipments.html | PC Sales Still in a Slump, Despite New Offerings | False | By Nick Wingfield | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/middleeast/sisters-in-arms-join-the-fighting-in-syria.html | Sisters in Arms Join the Fighting in Syria | False | By Eva Sohlman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/fashion/a-spring-shopping-guide.html | Picky, Picky: A Criticâ€šÃ„Ã´s Spring Fashion Guide | False | By Cathy Horyn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://dealbook.nytimes.com/2013/04/10/seeking-relief-banks-shift-risk-to-murkier-corners/ | Seeking Relief, Banks Shift Risk to Murkier Corners | False | By Susanne Craig | 2014-01-30 | TX 7-896-711 | |
| 2013-04-10 | 2013-04-11 | https://bats.blogs.nytimes.com/2013/04/10/mets-leadoff-spot-remains-up-for-grabs/ | Mets Still Havenâ€šÃ„Ã´t Settled on a Leadoff Hitter | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/stan-isaacs-cheeky-columnist-dies-at-83.html | Stan Isaacs, Cheeky Columnist, Dies at 83 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/cuba-returns-couple-who-fled-florida-in-custody-fight.html | Cuba Returns Couple Who Fled With Sons in Custody Fight | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/media/tumblr-to-end-storyboard.html | Tumblr to End Storyboard and Dismiss 3 Employees | False | By Leslie Kaufman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/hollywood-swatting-hoax-strains-both-police-and-stars.html | â€šÃ„Ã´Swattingâ€šÃ„Ã´ Hoax Tests the Police and Stars Alike | False | By Adam Nagourney and Ian Lovett | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/white-house-budget-curbs-some-deductions-for-the-wealthy.html | White House Budget Curbs Some Deductions for the Wealthy | False | By Graham Bowley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/design/a-showing-for-students-who-lost-art-at-pratt-institute-fire.html | An Exhibition for Students Who Lost Art in a Studio Fire | False | By Joseph Berger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/foundation-to-distribute-4-million-to-families-affected-by-newtown-massacre.html | Foundation Releasing Aid to Families in Newtown | False | By Peter Applebome | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/europe/nearly-70-years-later-a-new-round-of-auschwitz-prosecutions.html | Nearly 70 Years Later, a New Round of Auschwitz Prosecutions | False | By Chris Cottrell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://dealbook.nytimes.com/2013/04/10/former-kpmg-executive-admits-trading-insider-tips-for-cash-and-gifts/ | Tips Traded on Golf Course Led to KPMG Executiveâ€šÃ„Ã´s Downfall | False | By Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/hockey/miles-apart-back-home-yale-and-quinnipiac-are-together-at-frozen-four.html | Miles Apart in Connecticut, Now Even Closer at Frozen Four | False | By Peter May | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/movies/helena-carroll-actress-and-irish-players-co-founder-dies-at-84.html | Helena Carroll, 84, Actress of Stage and Screen, Dies | False | By Margalit Fox | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://dealbook.nytimes.com/2013/04/10/after-kpmg-audit-firms-reconsider-procedures/ | After KPMG, Audit Firms Reconsider Procedures | False | By Lynnley Browning | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/gun-law-loopholes-let-buyers-skirt-background-checks.html | Loopholes in Gun Laws Allow Buyers to Skirt Checks | False | By Michael Cooper, Michael S. Schmidt and Michael Luo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/give-lawyers-to-immigrant-children.html | Child Migrants, Alone in Court | False | By Sonia Nazario | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/yu-in-china-feudal-answers-for-modern-problems.html | In China, Feudal Answers for Modern Problems | False | By Yu Hua | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/collins-yipes-its-congress-on-the-move.html | Yipes, Itâ€šÃ„Â´s Congress on the Move | False | By Gail Collins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/golf/at-augusta-ahead-of-masters-attention-shifts-from-female-membership.html | At Augusta, Attention Is Back on the Golf | False | By Bill Pennington | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/hope-for-illegal-immigrants-leaves-the-shadows.html | Hope Leaves the Shadows at the Capitol | False | By Lawrence Downes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/mental-illness-in-california-prisons.html | Mental Illness in California Prisons | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/from-poverty-to-a-top-tier-college.html | From Poverty to a Top-Tier College | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/president-obamas-budget.html | The Presidentâ€šÃ„Â´s Budget | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/denouncing-serbian-tilt-us-boycotts-un-meeting.html | Denouncing Serbian Tilt, U.S. Boycotts U.N. Meeting | False | By Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/soccer/lionel-messi-to-the-rescue-as-barcelona-advances-to-champions-league-semifinals.html | A Hobbled Messi Helps Barcelona Advance | False | By Sam Borden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/move-to-widen-support-for-syria-rebels-gains-speed.html | Move to Widen Help for Syrian Rebels Gains Speed in West | False | By Michael R. Gordon and Mark Landler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/man-takes-firefighters-hostage-and-dies-in-raid-police-say.html | Man Takes Firefighters Hostage and Dies in Raid, Police Say | False | By Kim Severson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/california-examines-puzzling-trend-of-horses-sudden-deaths.html | California Examines Puzzling Trend of Horsesâ€šÃ„Â´ Sudden Deaths | False | By Joe Drape | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-13 | https://www.nytimes.com/2013/04/11/world/asia/indonesians-calling-military-to-account.html | Killings Stir Questions on Indonesia Military Overhaul | False | By Joe Cochrane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/a-dismissal-raises-questions-about-objectivity-on-food-policy.html | Food Politics Creates Rift in Panel on Labeling | False | By Stephanie Strom | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/city-report-looks-at-no-7-subway-link-to-new-jersey.html | City Report Looks at Subway Link to New Jersey | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/gold-long-a-secure-investment-loses-its-luster.html | Gold, Long a Secure Investment, Loses Its Luster | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/obama-moves-to-block-slaughter-of-horses-for-meat.html | Obama Moves to Block Horse Slaughter | False | By Stephanie Strom | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/informer-in-assembly-accused-of-perjury-apologizes.html | Informer in Assembly, Accused of Perjury, Apologizes | False | By Winnie Hu | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/libraries-and-authors.html | Libraries and Authors | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/live-in-the-classroom.html | Live, in the Classroom | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/repression-in-kazakhstan.html | Repression in Kazakhstan | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/tracking-student-reading.html | Tracking Student Reading | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/opinion/ivy-league-confidential-secrets-bared.html | Ivy League Confidential: Secrets Bared! | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/pageoneplus/corrections-april-11-2013.html | Corrections: April 11, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/judge-questions-legality-of-city-fee-for-five-boro-bike-tour.html | Judge Questions Legality of Fee for Bike Tour | False | By J. David Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/media/bieber-promotes-a-debit-card-with-high-fees.html | Bieber Backs a Debit Card for Teenagers, From Parents | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/basketball/so-far-this-season-the-bulls-have-the-knicks-number.html | Nemesis for Knicks, Bulls Loom as Streak Busters | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/business/energy-environment/new-solar-process-gets-more-out-of-natural-gas.html | New Solar Process Gets More Out of Natural Gas | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/carter-accepts-peace-award-that-drew-criticism.html | Carter Gets Peace Award at Law School, Despite Criticism | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/asia/fukushima-nuclear-plant-is-still-unstable-japanese-official-says.html | Mishaps Underscore Weaknesses of Japanese Nuclear Plant | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/hockey/nhl-roundup.html | Shootout Specialist Comes Through for Rangers | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/baseball/yankees-rivera-meets-with-indians-employees-in-farewell-tour.html | In Season of Goodbyes, Rivera Is Saying Thanks | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/middleeast/rabbi-says-he-wont-fight-plan-on-western-wall.html | Israel: Rabbi Says He Wonâ€šÃ„Ã´t Fight Plan on Western Wall | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/nyregion/sometimes-new-york-taxi-riders-find-cabby-worth-praising.html | Sometimes, Riders Find a Cabby Worth Praising | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/africa/yemen-president-set-to-purge-military-leadership.html | Yemen: President Set to Purge Military Leadership | False | By Kareem Fahim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/world/middleeast/egypt-qatar-offers-support-with-bond-purchase.html | Egypt: Qatar Offers Support With Bond Purchase | False | By Kareem Fahim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/politics/obamas-budget-cuts-focus-on-medicare-medicaid-and-military.html | Health Care and Military Spending Bear the Brunt of Proposed Cuts | False | By Robert Pear and Thom Shanker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/baseball/phillies-ride-big-first-inning-to-win-over-mets.html | Once Again, Phillies Pound Hefner in First Inning | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/politics/sri-srinivasan-nominee-for-federal-court-has-easy-senate-hearing.html | Easy Hearing for Obamaâ€šÃ„Ã´s Choice for Court | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/education/texas-considers-reversing-tough-testing-and-graduation-requirements.html | Texas Considers Backtracking on Testing | False | By Motoko Rich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/movies/olga-kurylenko-and-jessica-chastain-on-terrence-malick.html | Muses in Motion, Captured on Camera | False | By Eric Hynes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/pageoneplus/quotation-of-the-day-for-thursday-apr-11-2013.html | Quotation of the Day for Thursday, Apr. 11, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/sports/basketball/nets-beat-celtics-all-but-locking-up-no-4-seed-in-east.html | Nets, Beating Celtics, Move Closer to 4th Seed | False | By Peter May | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/us/texas-judge-to-replace-slain-prosecutor.html | Texas: Judge to Replace Slain Prosecutor | False | By Manny Fernandez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/greathomesanddestinations/12iht-restarck12.html | On the Seine, a Residence of Concrete and Glass | False | By Jean Rafferty | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/greathomesanddestinations/12iht-reham12.html | A House With Original Meat Hooks | False | By Laura Latham | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/asia/captains-charged-in-hong-kong-boat-collision-that-killed-39.html | Captains Charged in Hong Kong Boat Collision That Killed 39 | False | By Gerry Mullany | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/middleeast/syria.html | Military in Syria Is Accused of Massacre | False | By Rick Gladstone and Alan Cowell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/media/django-unchained-pulled-from-chinas-theaters.html | At 11th Hour, Chinaâ€šÃ„Ã´s Censors Bar â€šÃ„Ã²Django Unchainedâ€šÃ„Ã´ | False | By Gerry Mullany and Michael Cieply | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://www.nytimes.com/2013/04/11/fashion/st-barth-plays-host-to-tough-yacht-race.html | Caribbean Haven Plays Host to Tough Yacht Race | False | By Sarah Whitehead | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/11/fashion/high-end-yacht-charters-are-plying-the-mediterranean.html | High-End Yacht Charters Are Plying the Mediterranean | False | By Maria Alafouzou | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/11/fashion/new-zealands-luxury-boat-builders-seek-customers.html | New Zealandâ€šÃ„Ã´s Luxury Boat Builders Seek Customers From Around World | False | By Maria Alafouzou | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/new-york-and-seattle-compete-for-data-science-crown.html | Geek Appeal: New York vs. Seattle | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/universities-offer-courses-in-a-hot-new-field-data-science.html | Data Science: The Numbers of Our Lives | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-22 | https://www.nytimes.com/2013/04/11/world/asia/zao-wou-ki-seen-as-modern-art-master-dies-at-92.html | Zao Wou-ki, Abstract Painter, Dies at 92 | False | By Paul Vitello | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-11 | https://gadgetwise.blogs.nytimes.com/2013/04/11/a-scale-that-measures-your-heart/ | A Scale That Measures Your Heart | False | By Roy Furchgott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/soccer/12iht-soccer12.html | Messi Made All the Difference in Just a Little Bit of Time | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/11/take-two-bjarke-ingels-vs-colleen-atwood/ | A Dual Review of What's New, Starring Bjarke Ingels and Colleen Atwood | False | By T Magazine | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/television/pol-watchers-everyones-a-bad-guy.html | Pol Watchers: Everyone's a Bad Guy | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/global/cyprus-bailout-to-cost-more-than-predicted-creditors-say.html | Future Looks Bleaker Than Anticipated in Cyprus, Its Creditors Claim | False | By Liz Alderman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/global/automakers-recall-3-3-million-vehicles-over-air-bags.html | Japanese Automakers Recall 3.3 Million Vehicles | False | By Christopher Jensen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/politics/perils-for-swing-state-democrats-on-gun-control.html | For Swing-State Democrats, Political Liability on Gun Control Issue | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/11/southern-exposure/ | Southern Exposure | False | By Matt Lee and Ted Lee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/global/cybersecurity-a-view-from-the-front.html | Cybersecurity: A View From the Front | False | By Toomas Hendrik Ilves | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://cityroom.blogs.nytimes.com/2013/04/11/damaged-by-hurricane-sandy-verizons-jazz-age-frescoes-glow-again/ | Damaged by Hurricane Sandy, Verizon's Jazz-Age Frescoes Glow Again | False | By David W. Dunlap | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/terrence-malicks-to-the-wonder-with-ben-affleck.html | Twirling in Oklahoma, a Dervish for Love | False | By A.O. Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://dealbook.nytimes.com/2013/04/11/live-video-panel-on-efforts-to-regulate-bank-consultants/ | Consultants to Banks Are Sharply Questioned on Independence | False | By Ben Protess | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/technology/internet-speeds-fail-to-meet-promises-in-germany-study-shows.html | Internet Speeds Fail to Meet Promises in Germany, Study Shows | False | By Kevin J. O'Brien | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/clive-james-by-the-book.html | Clive James: By the Book | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/senate-votes-to-allow-debate-on-gun-bill.html | Senators Agree to Start Debate on Gun Safety Measures | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/politics/house-democrats-present-immigration-overhaul-plan.html | Immigration Bill Expected to Focus on Work Skills | False | By Julia Preston and Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/11/londons-best-and-most-secretive-address/ | London's Best and Most Secretive Address | False | By Christopher Gibbs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://gadgetwise.blogs.nytimes.com/2013/04/11/wireless-stereo-that-really-is-stereo/ | Wireless Stereo That Really Is Stereo | False | By Roy Furchgott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/11/a-seasonal-pattern-to-mental-health/ | A Seasonal Pattern to Mental Health | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/hockey/nhl-announces-initiative-in-support-of-gay-athletes.html | Major Sports Leagues Prepare for the 'I'm Gay' Disclosure | False | By Jeff Z. Klein and Judy Battista | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/fleet-week-is-threatened-by-federal-budget-cuts.html | With Federal Budget Cuts, Something Will Be Missing From Fleet Week: The Sailors | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/36-hours-in-taipei-taiwan.html | 36 Hours in Taipei, Taiwan | False | By Yeou-Jey Hsu | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/climbing-100-famous-japanese-mountains.html | Climbing a '100 Famous Japanese Mountains' | False | By Kenan Christiansen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/claes-oldenburg-is-subject-of-2-shows-at-moma.html | Window Shopping With a Pop Patriarch | False | By Holland Cotter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-18 | https://www.nytimes.com/2013/04/12/world/europe/franco-biondi-santi-winemaker-dies-at-91.html | Franco Biondi Santi, Brunello Winemaker, Dies at 91 | False | By Eric Asimov | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://intransit.blogs.nytimes.com/2013/04/11/paramount-enters-resorts/ | Paramount Enters Resorts | False | By Emily Brennan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://artsbeat.blogs.nytimes.com/2013/04/11/jay-z-responds-in-song-to-critics-of-cuba-trip/ | Jay-Z Responds in Song to Critics of Cuba Trip | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/reviews/hungry-city-the-library-at-the-public-in-noho.html | Shh! Itâ€šÃ„Â´s Time to Eat | False | By Ligaya Mishan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/a-start-up-spirit-without-the-18-hour-days.html | A Start-Up Spirit, Without the 18-hour Days | False | By Adam Bryant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/six-months-after-sandy-jersey-shore-is-ready-to-run.html | Jersey Shore, Damaged by Sandy, Is Ready to Run | False | By Jen A. Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/fitness-centers-friendly-to-out-of-shape-exercisers.html | Fitting In at the Fitness Center | False | By Shivani Vora | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/the-paella-secret-just-add-things.html | Humble Paella | False | By Mark Bittman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/europe/hundreds-detained-in-immigration-raid-in-russia.html | Nearly 400 People Detained in Immigration Raid in Russia | False | By Andrew Roth | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/middleeast/israeli-court-rules-for-women-at-western-wall.html | Court Rules for Women in Western Wall Dispute | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/cablevision-attacked-again-by-nlrb-in-new-york.html | Labor Board Complaining Over Cablevisionâ€šÃ„Â´s Tactics | False | By Steven Greenhouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/baseball/Scheduled-to-Play-Twins-Mets-Face-Snow-Instead.html | Scheduled to Play the Twins, the Mets Face Snow Instead | False | By Pat Borzi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/energy-environment/russia-skips-hybrids-in-push-for-natural-gas-cars.html | Russia Skips Hybrids in Push for Cars Using Natural Gas | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/unemployment-benefits-are-cut-for-some-new-yorkers.html | New Yorkers Brace for Cuts in Unemployment Benefits | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/autograph-dealers-association-show-at-lotos-club.html | Lincoln Scribbled Here: Strokes That Fascinate | False | By Allan Kozinn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/environmental-readings-at-poets-house.html | Environmental Readings at Poets House | False | By A. C. Lee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/11/alcohol-and-breast-cancer-survival/ | Alcohol and Breast Cancer Survival | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/basketball/knicks-to-waive-kurt-thomas-to-sign-james-singleton.html | Knicks to Waive Injured Thomas | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/global/new-concerns-from-germany-over-eu-banking-supervisor.html | New Concerns From Germany Over European Banking Supervisor | False | By James Kanter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://dealbook.nytimes.com/2013/04/11/as-big-investors-emerge-bitcoin-gets-ready-for-its-close-up/ | Never Mind Facebook; Winklevoss Twins Rule in Digital Money | False | By Nathaniel Popper and Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/jacques-lardiere-puts-down-his-wine-glass.html | Wineâ€šÃ„Â´s Leading Man Sets Down His Glass | False | By Eric Asimov | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-13 | https://bucks.blogs.nytimes.com/2013/04/11/having-mom-do-your-laundry-to-save-money/ | Having Mom Do Your Laundry, to Save Money | False | By Ann Carrns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/technology/hong-kong-operator-makes-bid-for-telecom-italia.html | Hong Kong Operator Makes Bid for Telecom Italia | False | By Kevin J. Oâ€šÃ„Â´Brien | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/theater/reviews/bullet-catch-at-59e59-theaters.html | Hereâ€šÃ„Â´s Hoping Understudies Arenâ€šÃ„Â´t Needed | False | By Charles Isherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://offthedribble.blogs.nytimes.com/2013/04/11/keeping-score-close-wins-separate-nets-coach-from-predecessor/ | Keeping Score: Changing Coaches Changed Nets Late in Games | False | By Justin Kubatko | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/time-and-navigation-at-the-national-air-and-space-museum.html | Cracking the Mystery of Here to There | False | By Edward Rothstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://cityroom.blogs.nytimes.com/2013/04/11/new-yorks-longest-serving-pastor-dies-at-93/ | New Yorkâ€šÃ„Â´s Longest-Serving Pastor Dies at 93 | False | By Sharon Otterman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://artsbeat.blogs.nytimes.com/2013/04/11/tuck-everlasting-cant-find-a-parking-spot-on-broadway/ | â€šÃ„Â²Tuck Everlastingâ€šÃ„Â´ Canâ€šÃ„Â´t Find a Parking Spot on Broadway | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-11 | https://artsbeat.blogs.nytimes.com/2013/04/11/paris-judge-to-rule-friday-on-hopi-artifact-sale/ | Paris Judge to Rule Friday on Hopi Artifact Sale | False | By Tom Mashberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/joshua-marsh-as-if.html | Joshua Marsh â€šÃ„Â²As Ifâ€šÃ„Â´ | False | By Ken Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/mary-lucier-new-installation-works.html | Mary Lucier: â€šÃ„Â²New Installation Worksâ€šÃ„Â´ | False | By Ken Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/faith-ringgolds-america-early-works-and-story-quilts.html | â€šÃ„Â²Faith Ringgoldâ€šÃ„Â´s America: Early Works and Story Quiltsâ€šÃ„Â´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/agus-suwage-cycle-no-2.html | Agus Suwage: â€šÃ„Â²Cycle No. 2â€šÃ„Â´ | False | By Holland Cotter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/jon-kessler-the-web.html | Jon Kessler: â€šÃ„Â²The Webâ€šÃ„Â´ | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/khalil-rabah-pages-7-8-9.html | Khalil Rabah: â€šÃ„Â²Pages, 7, 8, 9â€šÃ„Â´ | False | By Holland Cotter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/asia/bangladesh-police-arrest-acting-editor-of-pro-opposition-paper.html | Bangladesh Police Arrest Acting Editor of Pro-Opposition Paper | False | By Gardiner Harris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/europe/turkish-police-say-us-embassy-was-target-of-bomb-plot.html | U.S. Embassy in Turkey Said to Be Targeted | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/murals-on-the-bowery-organized-by-art-production-fund.html | â€šÃ„Â²Murals on the Bowery,â€šÃ„Â´ Organized by Art Production Fund | False | By Carol Vogel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://dealbook.nytimes.com/2013/04/11/former-kpmg-partner-is-charged-with-insider-trading/ | Ex-KPMG Partner Is Charged in Insider Case | False | By Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/music/aiding-sobriety-a-chord-at-a-time.html | Aiding Sobriety, a Chord at a Time | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/books/the-good-nurse-by-charles-graeber.html | To Catch a Killer Nurse | False | By Janet Maslin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/11/arts/design/a-presidents-death-recalled-in-artifacts.html | A Presidentâ€šÃ„Â´s Death, Recalled in Artifacts | False | By Eve M. Kahn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/review/does-jesus-really-love-me-by-jeff-chu.html | What God Wants | False | By Dan Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/voices-inside-their-heads.html | Voices Inside Their Heads | False | By Pico Iyer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/up-front.html | Up Front | False | By The Editors | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/water-castle-and-cats-of-tanglewood-forest.html | Hope Springs Eternal | False | By S. S. Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/brief-thief-by-michael-escoffier-and-more.html | The Bad Guys | False | By Bruce Handy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/the-center-of-everything-by-linda-urban.html | Her Town | False | By Meg Wolitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/obsidian-mirror-by-catherine-fisher.html | Get Back | False | By Sophie Gee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/last-friends-by-jane-gardam.html | The Back Story | False | By Hugo Lindgren | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/amity-sorrow-by-peggy-riley.html | The Road to Salvation | False | By Dylan Landis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/odds-against-tomorrow-by-nathaniel-rich.html | Grave New World | False | By Teddy Wayne | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/rapture-and-the-bees-by-carol-ann-duffy.html | Heartâ€šÃ„Â´s Desire | False | By William Logan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/womens-poetry-by-daisy-fried-and-more.html | Poetry Chronicle | False | By Matthew Brennan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/after-visiting-friends-by-michael-hainey.html | Unreliable Sources | False | By Louisa Thomas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/mary-coin-by-marisa-silver.html | A Knowing Eye | False | By Antoine Wilson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/books/review/bluebird-by-bob-staake-and-more.html | Bookshelf: For the Birds | False | By Pamela Paul | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/asia/north-korea-may-have-nuclear-missile-capability-us-agency-says.html | Pentagon Finds Nuclear Strides by North Korea | False | By Thom Shanker, David E. Sanger and Eric Schmitt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-13 | https://www.nytimes.com/2013/04/12/business/media/twelve-imprint-of-grand-central-names-publisher.html | Twelve, Imprint of Grand Central, Names Publisher | False | By Julie Bosman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/europe/neo-nazi-network-uncovered-in-german-prisons.html | Neo-Nazis Organizing in Prisons in Germany | False | By Melissa Eddy | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/dance/dance-theater-of-harlem-at-the-rose-theater.html | A New Generation Dives In to Learn the Old Language | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://dealbook.nytimes.com/2013/04/11/in-push-for-gender-equality-breaking-down-the-boardroom-door/ | In Push for Gender Equality, Breaking Down the Boardroom Door | False | By Randall Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/john-singer-sargent-watercolors-at-brooklyn-museum.html | Freedom From High Society in the Sunny Outdoors | False | By Ken Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://wheels.blogs.nytimes.com/2013/04/11/where-the-spies-are-a-training-camp-for-automotive-paparazzi/ | Where the Spies Are: A Training Camp for Automotive Paparazzi | False | By Phil Patton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/disconnect-directed-by-henry-alex-rubin.html | Horror at Every Turn of a Dark Cyberjungle | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/giosetta-fioroni-largento-at-the-drawing-center.html | A Detached Look at Pop Art From Post-Fascist Italy | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/the-angels-share-a-comedy-by-ken-loach.html | A Temperament for Trouble and a Nose for Fine Whisky | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/when-murals-were-in-flower.html | Bully Wallpaper and a Ceiling Lost in Space | False | By Christopher Gray | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/comedy-listings-for-april-12-18.html | Comedy Listings for April 12-18 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/movie-listings-for-april-12-18.html | Movie Listings for April 12-18 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/music/pop-and-rock-listings-for-april-12-18.html | Pop and Rock Listings for April 12-18 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/42-with-chadwick-boseman-as-jackie-robinson.html | That Rookie at First Is in a New Position | False | By A.O. Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/music/jazz-listings-for-april-12-18.html | Jazz Listings for April 12-18 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/music/classical-music-and-opera-listings-for-april-12-18.html | Classical Music and Opera Listings for April 12-18 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/dance/dance-listings-for-april-12-18.html | Dance Listings for April 12-18 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/theater/theater-listings-for-april-12-18.html | Theater Listings for April 12-18 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/great-and-mighty-things-at-the-philadelphia-museum-of-art.html | No More on the Outside Looking In | False | By Roberta Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/design/museum-and-gallery-listings-for-april-12-18.html | Museum and Gallery Listings for April 12-18 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/television/da-vincis-demons-on-starz.html | The He-Man Who Gave Mona Lisa That Smile | False | By Mike Hale | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/take-the-long-view.html | Take the Long View | False | By Philip Galanes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/spare-times-for-children-for-april-12-18.html | Spare Times for Children for April 12-18 | False | By Laurel Graeber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-13 | https://www.nytimes.com/2013/04/12/business/media/bj-novak-actor-and-writer-signs-two-book-deal.html | B.J. Novak, Actor and Writer, Signs Two-Book Deal | False | By Julie Bosman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/spare-times-for-april-12-18.html | Spare Times for April 12-18 | False | By Anne Mancuso | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/health-scare-turns-out-to-be-a-blessing.html | Despite the Losses, So Much Gained | False | By Leah Keith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/antiviral-directed-by-brandon-cronenberg.html | Autographs Are Far Less of a Mess | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/arcadia-directed-by-olivia-silver.html | Eyeing That Empty Seat | False | By Manohla Dargis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/tribeca-film-festival.html | A Festival Now Comfortable in Its Skin | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/the-importance-of-art-in-high-end-condo-developments.html | Is It Art, or Is It Just Real Estate? | False | By Alexei Barrionuevo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/julia-stiles-and-david-cross-in-its-a-disaster.html | The Apocalypse, for Laughs | False | By Manohla Dargis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/middleeast/united-arab-emirates-laws-ensnare-a-doctor.html | Emiratesâ€šÃ„Ã´ Laws Trap a Doctor Just Passing Through | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/a-settlement-to-benefit-certain-borrowers-in-new-york.html | Settlement to Benefit Borrowers | False | By Lisa Prevost | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/texas-attorney-general-urges-adopting-new-redistricting-maps.html | All Over the Map in the Redistricting Fray | False | By Ross Ramsey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/gtt.html | GTT â€¡Â²Ã– | False | By Michael Hoinski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://dealbook.nytimes.com/2013/04/11/penney-said-to-hire-blackstone-to-help-raise-cash/ | Penney Enlists Blackstone to Help It Raise Money | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-711 | |
| 2013-04-11 | 2013-04-12 | https://www.nytimes.com/2013/04/12/education/texas-house-bill-would-drop-algebra-ii-requirement.html | Texas House Bill Proposes Dropping Algebra II From Diploma Standards | False | By Morgan Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/texas-legislators-links-to-the-drilling-industry.html | Oilâ€¡Â‚Â´s Financial Ties to Texas Legislators | False | By Kate Galbraith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/europe/france-chief-rabbi-steps-down-over-plagiarism.html | France: Chief Rabbi Steps Down Over Plagiarism | False | By Steven Erlanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/e-mail-security-issue-delays-hearing-in-uss-cole-bombing.html | Hearing in Cole Attack Is Delayed Again, This Time by E-mail Security Issue | False | By Charlie Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/technology/tech-firms-push-to-hire-more-workers-from-abroad.html | Tech Firms Push to Hire More Workers From Abroad | False | By Somini Sengupta | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/business/a-plot-twist-at-herbalife-draws-in-the-auditors.html | A Plot Twist at Herbalife Draws in the Auditors | False | By Floyd Norris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/rail-project-for-port-of-los-angeles-sparks-anger-in-long-beach.html | A Busy California Port Seeks to Grow, but a Neighbor Objects | False | By Jennifer Medina | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/judge-says-bike-tour-doesnt-have-to-pay-nyc-for-road-closings.html | Bike Tour Wins Lawsuit Over City Fees | False | By J. David Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/middleeast/rebel-kurd-karayilan-defiant-in-turkish-talks.html | Rebel Keeps Kurdsâ€¡Â‚Â´ Guns Close at Hand in Peace Talks With Turkey | False | By Tim Arango | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/us-justice-dept-releases-judges-ruling-on-salvadoran-general.html | U.S. Justice Dept. Releases Judgeâ€¡Â‚Â´s Ruling on Ex-Salvadoran General | False | By Julia Preston and Randal C. Archibold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://dealbook.nytimes.com/2013/04/11/herbalife-ties-to-work-from-home-promoters-may-draw-new-scrutiny/ | Herbalife Ties to â€¡Â²Work From Homeâ€¡Â‚Â´ Promoters May Draw New Scrutiny | False | By Peter Eavis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/us-blacklists-an-iranian-and-businesses-over-violation-of-sanctions.html | U.S. Blacklists an Iranian and His Businesses Over Violation of Sanctions | False | By Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/save-wounded-knee.html | Save Wounded Knee | False | By Joseph Brings Plenty | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/golf/impressive-73-for-guan-tianlang-at-masters.html | Impressive 73 for 14-Year-Old | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/tell-the-truth-about-the-arms-trade-treaty.html | Tell the Truth About the Arms Treaty | False | By Rachel Stohl | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/that-dastardly-computer-gave-my-essay-a-d.html | That Dastardly Computer Gave My Essay a D! | False | | | | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/brooks-bold-on-both-ends.html | Bold on Both Ends | False | By David Brooks | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/the-revolutionary.html | An Americanâ€¡Â‚Â´s Long March With Mao | False | By Rachel Saltz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/brain-disease-and-the-nfl-go-to-court.html | Brain Disease and the N.F.L. | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/sequestration-of-justice.html | Sequestration of Justice | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/retreat-at-the-post-office.html | Retreat at the Post Office | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/baseball/documents-at-anti-aging-clinic-up-for-sale-in-doping-case.html | Baseball Pays for Clinic Documents Tied to Doping Case | False | By Michael S. Schmidt and Steve Eder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/the-rugged-road-for-gun-control.html | The Rugged Road for Gun Control | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/krugman-lust-for-gold.html | Lust for Gold | False | By Paul Krugman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/14/nyregion/at-the-off-broadway-boutique-outfits-for-lifes-theater.html | Dressing for the Theater of Life | False | By Rebecca Flint Marx | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/two-lives-linked-by-murder-coincidence-and-forgiveness.html | Two Lives Linked by Murder, Coincidence and Reconciliation | False | By Jim Dwyer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/obamas-budget-followed-by-cries-of-pain.html | Obamaâ€šÂ„Â´s Budget, Followed by Cries of Pain | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/americas/argentine-president-is-not-invited-to-thatcher-funeral.html | Islands, and Now a Funeral, Strain Argentine-British Ties | False | By Simon Romero | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/reliving-the-torture.html | Reliving the Torture | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/opinion/a-chat-with-a-liberal-gun-enthusiast.html | A Chat With a Liberal Gun Enthusiast | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/paris-manhattan-by-sophie-lellouche.html | Her Woody Allen Obsession | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/fists-of-legend-directed-by-kang-woo-suk.html | Old Hands Looking for New Action | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/golf/sergio-garcia-and-marc-leishman-share-lead-at-66-at-masters.html | Rejuvenated Garcí̈â‰ša Shares Opening-Round Lead With a 66 | False | By Bill Pennington | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/new-tool-for-police-officers-quick-access-to-information.html | New Tool for Police Officers: Records at Their Fingertips | False | By Wendy Ruderman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/asia/report-published-on-3-who-died-from-h7n9-bird-flu.html | Report on 3 in China Who Died From Bird Flu Points to Severity of Strain | False | By Denise Grady | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/marten-persiels-this-aint-california.html | Skateboard Rebels Behind the Iron Curtain | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/movies/american-meat-a-documentary-by-graham-meriwether.html | A Gentler Animal Farm | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/pageoneplus/quotation-of-the-day-for-friday-apr-12-2013.html | Quotation of the Day for Friday, Apr. 12, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/education/phillips-andover-girls-leadership-debated.html | School Vote Stirs Debate on Girls as Leaders | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/world/middleeast/rebel-victory-in-syria-might-not-stop-conflict-us-officials-say.html | Rebel Victory in Syria Might Not Stop Conflict, U.S. Officials Say | False | By Mark Landler and Eric Schmitt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/new-woes-for-2-who-abducted-their-children.html | New Woes for 2 Who Abducted Their Children | False | By Ravi Somaiya | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/education/long-island-educators-under-inquiry-for-test-help.html | Allegations of Test Help by Teachers | False | By Al Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/pageoneplus/corrections-april-12-2013.html | Corrections: April 12, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/theater/reviews/matilda-the-musical-at-shubert-theater.html | Children of the World, Unite! | False | By Ben Brantley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/jurors-are-deadlocked-in-murder-trial-of-david-tarloff.html | Jurors Deadlocked in Murder Trial | False | By Russ Buettner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/john-j-farmer-jr-named-senior-vice-president-at-rutgers.html | Rutgers Names Replacement for Counsel Who Resigned | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/bronx-judge-vacates-conviction-in-girls-1975-killing.html | Blaming Defense, Judge Frees Man Convicted in â€šÂ„Â´75 Murder | False | By Marc Santora | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/brooklyn-man-charged-with-hate-crimes-in-mezuzot-burnings.html | Hate-Crime Charges in Brooklyn Fires | False | By Andy Newman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/cuomos-re-election-machinery-is-already-at-work.html | Cuomoâ€šÂ„Â´s Re-election Machinery Is Already at Work | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/baseball/remembering-jackie-robinsons-passion-and-fury.html | Remembering Robinsonâ€šÂ„Â´s Passion and Fury | False | By Dave Anderson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/hasidic-sect-may-buy-huge-brooklyn-armory.html | Hasidic Sect Hopes to Buy Huge Armory in Brooklyn | False | By Joseph Berger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/baseball/ichiro-suzuki-of-yankees-facing-less-playing-time.html | Suzuki Facing Less Playing Time | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/baseball/mets-matt-harvey-and-his-fastball-earn-notice.html | A Powerful Fastball Earns a Met Generous Comparisons | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/education/online-courses-should-be-easier-to-offer-out-of-state-panel-says.html | State Lines May Ease for Classes Held Online | False | By Tamar Lewin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/nyregion/for-special-ed-contractor-huge-fees-and-shoddy-care.html | For Contractor in Special Ed, Huge Fees and Poor Care | False | By David M. Halbfinger | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/politics/leaked-recording-of-mitch-mcconnell-about-ashley-judd-is-linked-to-pac.html | McConnell Recording Is Linked to a PAC | False | By Trip Gabriel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/politics/father-emil-j-kapaun-awarded-medal-of-honor.html | Medal of Honor Awarded to Korean War Chaplain | False | By Jackie Calmes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/sports/basketball/nate-robinson-helps-bulls-end-knicks-winning-streak.html | Robinson Helps Bulls End Knicks€šÃ‚Ã´ Streak | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/us/politics/environmental-questions-take-back-seat-at-confirmation-hearing-for-epa-nominee.html | Environmental Questions Take Back Seat at Hearing for E.P.A. Nominee | False | By John M. Broder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/health/unsafe-practices-found-at-compounding-pharmacies.html | Checks Find Unsafe Practices at Compounding Pharmacies | False | By Andrew Pollack | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/education/with-police-in-schools-more-children-in-court.html | With Police in Schools, More Children in Court | False | By Erik Eckholm | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://www.nytimes.com/2013/04/12/arts/television/whats-on-friday.html | What€šÃ‚Ã´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/papua-new-guinea-considers-repealing-sorcery-law.html | Papua New Guinea Considers Repealing Sorcery Law | False | By Matt Siegel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://lens.blogs.nytimes.com/2013/04/12/teaching-for-life/ | Teaching for Life | False | By David Gonzalez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://dealbook.nytimes.com/2013/04/12/benckiser-to-buy-d-e-master-blenders-for-9-8-billion/ | Benckiser to Buy D.E Master Blenders for $9.8 Billion | False | By Mark Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/cornell-nyc-tech-planned-for-roosevelt-island-starts-up-in-chelsea.html | Building a Better Tech School | False | By Richard Pй'šÃ‚Ã©rez-Peй'šÃ‚±a | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/global/euro-zone-finance-ministers-gather-in-ireland.html | Bailout Terms Are Eased for Ireland and Portugal | False | By James Kanter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/china-defends-vaccination-of-poultry-as-flu-spreads.html | China Defends Vaccination of Poultry as Flu Spreads | False | By Keith Bradsher | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/13iht-melikian13.html | Reality Check for Old Masters at Sotheby's | False | By Souren Melikian | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/dining/13iht-wineside13.html | Northern Rhй'šÃ‚Ã´ne Luxury at Good Prices | False | By Eric Pfanner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/dining/13iht-wine13.html | A Capricious Wine With a Lot of Range | False | By Eric Pfanner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/global/the-old-punk-and-the-lefty-myth.html | The 'Old Punk' and the 'Lefty' Myth | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/autoracing/13iht-srf1prix13.html | Grand Prix Racing Faces a Test in New Shift to Pay TV | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/autoracing/13iht-srf1setup13.html | At Chinese Grand Prix, an Array of Challenges for Tires | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/autoracing/13iht-srf1orders13.html | Team Orders Again Sow the Seeds of Disorder | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/12/man-of-the-moment/ | Man of the Moment | False | By Andrew O'Hagan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/taliban-attacks-afghan-army-unit.html | Taliban Attack Highly Regarded Afghan Army Unit | False | By Rod Nordland and Azam Ahmed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/in-seoul-kerry-warns-north-korea-against-missile-test.html | In Seoul, Kerry Warns North Korea Against Missile Test | False | By Michael R. Gordon and Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/global/the-sun-rises-on-human-rights.html | The Sun Rises on Human Rights | False | By Kenneth Roth and Kanae Doi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/global/front-row-at-the-dawn-of-time.html | Front Row at the Dawn of Time | False | By Lawrence M. Krauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/politics/senators-make-bipartisan-push-for-mental-health-care.html | In Gun Debate, No Rift on Better Care for Mentally Ill | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/design/claes-oldenburg-gives-context-to-his-moma-show.html | Dark Roots of a Pop Master€šÃ‚Ã´s Sunshine | False | By Blake Gopnik | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/politics/immigration-plan-sets-2011-cutoff-date-for-path-to-legalization-eligibility.html | Immigration Plan Sets 2011 Cutoff for Path to Legalization | False | By Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/decoding-a-44-year-old-horoscope.html | Decoding a 44-Year-Old Horoscope | False | By Cameron Morfit | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/and-now-deep-thoughts-about-deep-thoughts.html | And Now, Deep Thoughts About â€šÃ„Â²Deep Thoughtsâ€šÃ„Â´ | False | By Kathleen Rooney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/an-ethical-theory-of-relativity.html | An Ethical Theory of Relativity | False | By Chuck Klosterman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/the-3-31-13-issue.html | The 3.31.13 Issue | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/who-made-that-lipstick.html | Who Made That Lipstick? | False | By Pagan Kennedy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/how-maria-schneider-reinvented-the-classical-sound.html | Prairie Jazz Companion | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/temple-grandin-on-autism-death-celibacy-and-cows.html | Temple Grandin on Autism, Death, Celibacy and Cows | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/magazine/tobacco-thats-so-brooklyn-but-made-in-belgium.html | Tobacco Thatâ€šÃ„Â´s So Brooklyn but Made in Belgium | False | By Wil S. Hylton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/how-to-cope-with-a-neighbors-renovation.html | Coping With a Neighborâ€šÃ„Â´s Renovation | False | By Susan Stellin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/europe/french-senate-passes-same-sex-marriage-bill.html | French Senate Approves Same-Sex Marriage Bill | False | By Scott Sayare | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/europe/13iht-letter13.html | Public Lies That Sap Public Trust | False | By Celestine Bohlen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/in-immigration-debate-a-focus-on-new-york-dairy-farmers.html | Focus on Dairy Farmers in Immigration Debate | False | By Kirk Semple | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://cityroom.blogs.nytimes.com/2013/04/12/in-a-rare-show-at-radio-city-two-prize-fighters-will-take-the-stage/ | In a Rare Show at Radio City, Two Prizefighters Will Take the Stage | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/music/new-york-philharmonic-faces-ivess-fourth-symphony.html | Chaos Assembled, Beauty Emerges | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/theater/cicely-tyson-at-horton-footes-home.html | Back Home in Texas, for the First Time | False | By Kate Murphy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/dance/bill-t-jones-and-oliver-sacks-connect-at-live-arts.html | The Man Who Took His Life as a Dance | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/music/new-chamber-music-from-lee-hyla.html | New Chamber Music From Lee Hyla | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/your-money/technologys-impact-on-the-value-of-financial-advice.html | Technologyâ€šÃ„Â´s Impact on the Value of Financial Advice | False | By Paul Sullivan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/television/vinny-guadagnino-of-jersey-shore-in-the-show-with-vinny.html | Gym, Tan, Laundry, Family, Talk Show | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/sham-shareholder-democracy.html | When Shareholder Democracy Is Sham Democracy | False | By James B. Stewart | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/music/another-step-in-the-shuggie-otis-comeback.html | The Coda of Shuggie Otis | False | By Alan Light | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/music/hayley-williams-of-paramore-on-her-new-album.html | Growing Up on a Musical Diet of Presley and Blondie | False | By Melena Ryzik | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/europe/us-issues-penalties-against-russians-for-rights-violations.html | U.S. Penalizes Russians for Human Rights Violations | False | By Peter Baker and Ellen Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/thomas-prendergast-is-picked-to-be-mta-chairman.html | Interim M.T.A. Leader Picked to Be Its Chief | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/movies/tribeca-film-festival-recognizes-transmedia.html | As You Watch, Invasion of the Platforms | False | By John Anderson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/12/foodie-fare/ | Foodâ€šÃ„Â´s Newest, Chicest Magazine: Cherry Bombe | False | By Alainna Lexie Beddie | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/television/jonathan-winters-comedian-dies-at-87.html | Jonathan Winters, Unpredictable Comic and Master of Improvisation, Dies at 87 | False | By William Grimes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/co-op-opposite-metropolitan-museum-of-art-at-25-million.html | A Grand Paean to Royalty | False | By Robin Finn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/movies/shirley-clarkes-portrait-of-jason-back-in-circulation.html | One Man, Saved From Invisibility | False | By Manohla Dargis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/at-zaytuna-college-western-traditions-alongside-koran.html | A Muslim College Mixes Subjects to Achieve an American Feel | False | By Mark Oppenheimer | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-12 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/blondies-have-more-fun-without-fudge.html | Without the Fudge, Blondies Have More Fun | False | By Melissa Clark | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/proper-care-for-wedding-gowns-field-notes.html | Caring for a Special Member of the Family | False | By Marianne Rohrlich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/interim-martha-stewart-ruling-favors-jc-penney.html | J.C. Penney Wins Ruling in Dispute With Macyâ€šÃ„Ã´s | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/dance/maria-tallchief-brilliant-ballerina-dies-at-88.html | Maria Tallchief, a Dazzling Ballerina and Muse for Balanchine, Dies at 88 | False | By Jack Anderson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/survey-shows-americans-are-losing-jobs-at-lower-rates.html | Fewer Americans Lose Jobs, but Hiring Is Also Down | False | By Floyd Norris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/health/dna-project-aims-to-make-companys-data-public.html | DNA Project Aims to Make Public a Companyâ€šÃ„Ã´s Data on Cancer Genes | False | By Gina Kolata | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/myriah-hampton-and-jacob-kulin-vows.html | Looking for Love and Lobster Salad | False | By Linda Lee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/a-couple-scale-down-and-recross-the-river.html | Jettisoning a Few Extra Square Feet | False | By Joyce Cohen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/realestate/the-maintenance-free-co-op-now-less-elusive.html | The Treasure Trove on the Ground Floor | False | By Julie Satow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://cityroom.blogs.nytimes.com/2013/04/12/big-ticket-a-reconfigured-aerie-sold-for-16-25-million/ | Big Ticket | A Reconfigured Aerie, Sold for $16.25 Million | False | By Robin Finn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://artsbeat.blogs.nytimes.com/2013/04/12/last-goodbye-with-jeff-buckley-music-will-open-old-globe-season/ | â€šÃ„Ã²Last Goodbye,â€šÃ„Ã´ With Jeff Buckley Music, to Open Old Globe Season | False | By Scott Heller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/new-flavors-in-newarks-ironbound-neighborhood.html | New Flavors in a Newark Neighborhood | False | By Michael T. Luongo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/where-the-rumble-meets-the-road.html | Where the Rumble Meets the Road | False | By Sara Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/theater/constantine-maroulis-star-of-jekyll-hyde-on-broadway.html | Transcending â€šÃ„Ã²Idol,â€šÃ„Ã´ Two Roles at a Time | False | By Cara Joy David | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/brazil-where-the-beautiful-game-struts.html | Are You Ready for Some Futebol? | False | By Seth Kugel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/in-mexico-where-the-waves-still-win.html | In Mexico, Where the Waves Still Win | False | By Jeannie Ralston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://runway.blogs.nytimes.com/2013/04/12/a-fur-man-known-to-insiders-adds-some-fun/ | A Fur Man, Known to Insiders, Adds Some Fun | False | By Cathy Horyn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/travel/looking-for-christopher-isherwoods-berlin.html | Looking for Isherwoodâ€šÃ„Ã´s Berlin | False | By Rachel B. Doyle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/global/austria-defends-banking-secrecy-rules.html | Austria, Under Pressure, Defends Bank Secrecy Rules | False | By David Jolly and James Kanter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/politics/rights-groups-question-legality-of-targeted-killing.html | Rights Groups, in Letter to Obama, Question Legality and Secrecy of Drone Killings | False | By Scott Shane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/media/clues-emerge-about-twitters-music-feature.html | Twitter Will Introduce a Music Application | False | By Ben Sisario | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://onpar.blogs.nytimes.com/2013/04/12/near-cutline-guan-is-penalized-for-slow-play/ | Near Cut Line, Guan Is Penalized for Slow Play | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/television/louis-ck-oh-my-god-a-stand-up-special-on-hbo.html | Lessons on Bacon, Sex and Nixon, Not Available in a Sitcom | False | By Mike Hale | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sunday-review/indentured-servitude-in-the-persian-gulf.html | Indentured Servitude in the Persian Gulf | False | By Richard Morin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/what-the-brain-can-tell-us-about-art.html | What the Brain Can Tell Us About Art | False | By Eric R. Kandel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-12 | https://dealbook.nytimes.com/2013/04/12/goldman-directors-get-a-pay-raise/ | Goldman Raises Directorsâ€šÃ„Ã´ Pay by 500 Shares | False | By Susanne Craig | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/research-recanted-in-oil-pollution-case-in-ecuador.html | Consultant Recants in Chevron Pollution Case in Ecuador | False | By Clifford Krauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/a-nod-to-old-elegance-with-saltimbocca-chicken.html | A Rich Nod to Old Elegance | False | By David Tanis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/dance/milka-djordjevichs-kinetic-makeover-at-chocolate-factory.html | Someoneâ€šÃ„Ã´s Ruffled Her Feathers, and Sheâ€šÃ„Ã´s in Perpetual Motion | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/negotiating-peace-at-home.html | Lessons in Domestic Diplomacy | False | By Bruce Feiler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/fda-issues-warning-on-workout-booster.html | F.D.A. Issues Warning on Workout Supplement | False | By Natasha Singer and Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/music/new-york-philharmonic-with-pierre-laurent-aimard.html | A Premiere, Shimmering and Spectral | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/movies/two-versions-of-kon-tiki-in-two-different-lanuages.html | Can You Say â€šÃ„Â²Do It Againâ€šÃ„Â´ in Norwegian? | False | By Larry Rohter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/automobiles/autoreviews/a-case-of-spontaneous-attraction.html | A Case of Spontaneous Attraction | False | By Robert Peele | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/automobiles/autoreviews/lost-plenty-of-pounds-but-not-a-lightweight.html | Lost Plenty of Pounds, but Not a Lightweight | False | By Jerry Garrett | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/automobiles/autoreviews/a-land-rover-destined-for-asphalt-jungles.html | With Land Rover Heritage, but Destined for Asphalt Jungles | False | By Jerry Garrett | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/politics/obama-releases-tax-returns.html | Obamasâ€šÃ„Â´ Income Has Dropped, Their Tax Returns Show | False | By Michael D. Shear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/chopper-read-australias-brand-name-for-ferocity-is-softened-by-illness.html | Australiaâ€šÃ„Â´s Brand Name for Ferocity, Softened by Time | False | By Matt Siegel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/baseball/baseball-believes-alex-rodriguez-bought-clinic-documents.html | Yankeesâ€šÃ„Â´ Rodriguez Tied to Clinic Records Purchase | False | By Michael S. Schmidt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/many-colleges-and-universities-face-financial-problems.html | Colleges Struggling to Stay Afloat | False | By Jeffrey J. Selingo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/music/john-pizzarelli-quartet-and-bucky-pizzarelli-at-cafe-carlyle.html | Injecting a Little Levity: Heaven With Rodgers and Hart | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/theater/reviews/living-dead-in-denmark-at-gene-frankel-theater.html | Ah, Brains: To Eat or Not to Eat? | False | By Andy Webster | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/music/andras-schiff-at-alice-tully-hall.html | Bach Suites, Without a Break or Pedal | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/television/naked-castaway-on-the-discovery-channel.html | Think Positive, and Try Not to Burn Your Bottom: Desert Island Dos and Donâ€šÃ„Â´ts | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/crosswords/bridge/bridge-play-at-the-charlottesville-va-regional.html | Play at the Charlottesville, Va., Regional | False | By Phillip Alder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://dealbook.nytimes.com/2013/04/12/ex-credit-suisse-executive-pleads-guilty-to-inflating-value-of-mortgage-bonds/ | Former Credit Suisse Executive Pleads Guilty to Inflating the Value of Mortgage Bonds | False | By Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/automobiles/collectibles/bequest-to-the-boy-next-door.html | Bequest to the Boy Next Door | False | By Jim Koscs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/movies/homevideo/coming-dvds-repo-man-getting-mary-married.html | Eluding Ennui and Bad Relatives | False | By Dave Kehr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/university-rankings-go-global.html | Vying for a Spot on the Worldâ€šÃ„Â´s A List | False | By D. D. Guttenplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/pop-quiz-answers-astronomy.html | Answers: Astronomy | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/senator-harkin-on-the-use-and-misuse-of-federal-aid-to-higher-education.html | Trimming the Ivy | False | By Tamar Lewin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/our-favorite-planet.html | Answers: Human Ecology | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/extra-essay-requirements-on-college-applications-can-discourage-candidates.html | Two, Three Essays? More Can Mean Less | False | By Eric Hoover | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/education/edlife/inside-the-technion-israels-premier-technological-institute-and-cornells-global-partner.html | The Technion: Israelâ€šÃ„Â´s Hard Drive | False | By Danna Harman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/your-money/signs-of-easier-money-for-mortgages.html | Signs of Easier Money for Mortgages | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/other-popular-youtube-video-producers.html | Glued to the Tube | False | By Amy Oâ€šÃ„Â´Leary | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/science/earth/epa-to-delay-emissions-rule-at-new-power-plants.html | E.P.A. Will Delay Rule Limiting Carbon Emissions at New Power Plants | False | By John M. Broder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-review-of-gaucho-grill-in-white-plains.html | A Savory Taste of the Pampas | False | By Emily DeNitto | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/pairing-long-island-pinot-noir-with-duck.html | Seven Pinots to Pair With Duck | False | By Howard G. Goldberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-review-of-nocturne-dining-and-spirits-in-babylon.html | First-Timers, Out to Charm | False | By Joanne Starkey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/europe/advisers-urge-changes-to-break-stalemate-in-italy.html | Advisers Urge Political Changes in Italy to Break Stalemate | False | By Gaia Pianigiani | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/movies/scary-movie-v-starring-ashley-tisdale.html | When Small Appliances Misbehave | False | By Andy Webster | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/jenna-marbles.html | The Woman With 1 Billion Clicks: Jenna Marbles | False | By Amy OzﬁﬁﬁÂ‚Â´Leary | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-review-of-the-river-grille-in-chatham-nj.html | Bonhomie, Even if They DonﬁﬁﬁÂ‚Â´t Know Your Name | False | By Fran Schumer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://tmagazine.blogs.nytimes.com/2013/04/12/the-taste-divide/ | The Taste Divide | False | By Deborah Needleman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/texas-prosecutors-may-have-been-killed-by-lone-wolf.html | ﬁﬁﬁÂ²Lone WolfﬁﬁﬁÂ‚Â´ Theory Gains Ground in Texas Deaths | False | By Manny Fernandez and Serge F. Kovaleski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/tax-disincentives-for-working-moms.html | Tax Disincentives for Working Moms | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-review-of-darien-social-in-darien.html | Big Portions, Big Flavors and Easygoing Spirit | False | By Patricia Brooks | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/as-the-senate-agrees-to-consider-gun-limits.html | As the Senate Agrees to Consider Gun Limits | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/indias-ruling-on-a-novartis-drug-2-perspectives.html | IndiaﬁﬁﬁÂ‚Â´s Ruling on a Novartis Drug: 2 Perspectives | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/at-the-surflight-theater-a-season-designed-to-help-audiences-escape.html | Along With Its Community, a Theater Reboots | False | By Tammy La Gorce | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/middleeast/morsi-shows-support-for-egypts-military.html | Morsi Shows Support for EgyptﬁﬁﬁÂ‚Â´s Military | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/oregon-experiments-with-localized-medicaid.html | Experiment in Oregon Gives Medicaid Very Local Roots | False | By Kirk Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/a-prom-night-inspired-by-the-oscars.html | Prom Night Inspired by Oscar | False | By Marisa Meltzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/politics/obama-and-insurance-executives-discuss-health-care-exchanges.html | Obama Sees Insurers; Health Law Is Subject | False | By Jackie Calmes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-review-of-the-winters-tale-at-the-mccarter-theater-center.html | Jealousy and Its Shakespearean Outcome | False | By Anita Gates | 2014-01-30 | TX 7-896-711 | |
| 2013-04-12 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/what-amy-fine-collins-wore.html | The Well-Trained Eye of an Art Historian | False | By Bee-Shyuan Chang | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/cuomo-cleared-to-take-sandra-lee-on-state-aircraft.html | Cuomo Cleared to Bring Girlfriend When He Rides State Planes | False | By Danny Hakim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/albany-teacher-gives-pro-nazi-writing-assignment.html | Students Told to Take Viewpoint of the Nazis | False | By Jesse McKinley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://dealbook.nytimes.com/2013/04/12/fewer-home-loans-start-to-affect-banks/ | Drop in Home Loans Takes Toll on Banks | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/middleeast/syrian-rebels-break-with-radical-group.html | Syrian Rebels Break With Group Over Qaeda Wing Alliance | False | By Hania Mourtada and Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/global/chateau-latour-breaks-with-a-bordeaux-tradition.html | A Revered French Winery Breaks With a Bordeaux Tradition | False | By Eric Pfanner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/xing-lin-on-trial-on-murder-charges.html | Chinatown, Not the Film, but the Trial | False | By Michael Wilson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/china-must-exploit-its-shale-gas.html | China Must Exploit Its Shale Gas | False | By Elizabeth Muller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-musical-view-of-abraham-lincoln.html | A Musical View of Abraham Lincoln | False | By Karin Lipson | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/in-washington-clamming-for-food-and-tradition.html | In Washington, Clamming for Food and Tradition | False | By Kirk Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/collins-congress-is-socially-insecure.html | Congress Is Socially Insecure | False | By Gail Collins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/contrasting-views-on-north-korea-underscore-sensitivities-and-lack-of-evidence.html | Contrasting Views on North Korea Underscore Sensitivities and Lack of Evidence | False | By David E. Sanger and Eric Schmitt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/greater-doping-scrutiny-planned-for-kentucky-derby.html | Mindful of Drugs, Race Officials Will Keep Closer Eye on Kentucky Derby | False | By Joe Drape | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/teachers-will-we-ever-learn.html | Teachers: Will We Ever Learn? | False | By Jal Mehta | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/business/global/blackberry-disputes-report-on-z10-phone.html | BlackBerry Disputes Report on Z10 Phone | False | By Ian Austen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/education/matthew-goldstein-announces-resignation-as-cuny-chancellor.html | Longtime CUNY Chancellor to Step Down After Pushing Higher Standards | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/golf/tiger-woods-falls-back-as-jason-day-takes-lead-in-second-round-at-masters.html | Day Edges Into Lead After Woods Hits Flagstick and Falls Back | False | By Bill Pennington | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/asia/park-geun-hye-steely-leader-of-south-korea-is-battle-ready.html | Steely Leader of South Korea Is Battle-Ready | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/a-phantom-ad-joins-new-yorks-mayoral-race.html | A Phantom Ad Comes to New York | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/building-better-halfway-houses.html | Building Better Halfway Houses | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/the-north-korea-problem.html | The North Korea Problem | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/opinion/a-box-of-sheep.html | A Box of Sheep | False | By Verlyn Klinkenborg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/a-review-of-ride-the-tiger-at-long-wharf-theater-in-new-haven.html | Joe, Jack and Frank: An Alternative History | False | By Sylviane Gold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/africa/dismay-grows-in-zimbabwe-as-underdog-party-tastes-good-life.html | Tasting Good Life, Opposition in Zimbabwe Slips Off Pedestal | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/pageoneplus/corrections-april-13-2013.html | Corrections: April 13, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/drawn-to-nature-at-wave-hill-in-the-bronx.html | Using Nature to Depict Itself | False | By Susan Hodara | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/after-conviction-in-75-murder-is-thrown-out-a-victims-family-relives-its-pain.html | After Conviction in â€šÃ„Ã´75 Murder Is Thrown Out, Victimâ€šÃ„Ã´s Family Relives Pain | False | By Marc Santora | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/baseball/padres-carlos-quentin-suspended-after-fight-injures-dodgers-pitcher-zack-greinke.html | Padresâ€šÃ„Ã´ Quentin Suspended After Brawl Injures Dodgers Pitcher | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/television/jenna-bush-hager-is-happy-reporting-for-today.html | Once the Story, Now Sheâ€šÃ„Ã´s Telling It | False | By Christine Haughney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/music/tesco-from-philharmonia-baroque-orchestra.html | From Expert Cooks, a Baroque Banquet | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/esther-rabinowitz-at-90-has-danced-through-the-decades.html | Dancing Across the Decades | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/music/reebok-drops-rick-ross-after-social-media-protest.html | Social Media, Pushing Reebok To Drop a Rapper | False | By Tanzina Vega and James C. McKinley Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/arts/dance/nederland-dans-theater-at-joyce-foundation-gala.html | If You Donâ€šÃ„Ã´t Like the View, Just Wait a Few Measures | False | By Gia Kourlas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/animal-rights-becomes-surprise-topic-in-new-york-mayoral-race.html | Early in Mayoral Battle, Carriage Horses Are Drawn Into Race | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/basketball/knicks-shift-into-cruise-control-after-rolling-over-cavaliers.html | Conserving Their Energy, Knicks Shift Into Cruise Control | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/at-totonnos-pizza-cravings-satisfied-finally.html | Pizza Cravings Satisfied, Finally | False | By John Leland | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/education/hearing-on-test-cheating-claim-in-washington.html | Hearing Set on Cheating Claim in Capital | False | By Motoko Rich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/baseball/cc-sabathia-pitches-yankees-to-win-over-orioles.html | An Error and a Triple Play Brighten the Yankeesâ€šÃ„Â´ Night | False | By Tim Rohan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/13/nyregion/deborah-voigt-soprano-at-the-metropolitan-opera-unwinds-on-sundays.html | A Day Away From the Stage | False | By John Leland | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/education/washington-state-eyes-foreign-student-surcharge.html | Washington Eyes Raising State Tuition of Foreigners | False | By Tamar Lewin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/basketball/nets-beat-pacers-with-help-of-deron-williams.html | Nets Start Impressively and Hold On | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/interview-with-the-chief-of-enrollment-in-the-new-york-city-education-department.html | Matching Students With Schools | False | By Sarah Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/detroits-leaders-adjust-to-life-under-a-manager.html | Detroitâ€šÃ„Â´s Leaders Carry on, but Know Whoâ€šÃ„Â´s Really in Charge | False | By Steven Yaccino | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/us/virginia-abortion-clinic-rules-get-final-approval.html | Virginia Abortion Clinic Rules Get Final Approval | False | By Erik Eckholm | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/turmoil-at-the-roosevelt-island-garden-club.html | Dirt Flies at the Garden Club (Even Before Spring Planting) | False | By Vivian Yee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/in-housing-affordable-is-often-just-a-word.html | When â€šÃ„Â²Affordableâ€šÃ„Â´ Is Just a Word | False | By Ginia Bellafante | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/pageoneplus/quotation-of-the-day-for-saturday-apr-13-2013.html | Quotation of the Day for Saturday, Apr. 13, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/world/europe/germany-former-president-wulff-charged.html | Germany: Former President Wulff Charged | False | By Melissa Eddy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/autoracing/race-sponsorship-by-nra-puts-nascar-in-hot-seat.html | N.R.A. 500 Thrusts Nascar Into Hot Seat | False | By Viv Bernstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/education/glen-cove-students-face-scrutiny-after-coaching-accusations.html | More Test-Taking Scrutiny at L.I. District After Coaching Accusations | False | By Al Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/nyregion/playing-a-wizards-game-on-ordinary-broomsticks.html | Playing a Wizardâ€šÃ„Â´s Game on Ordinary Broomsticks | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/hockey/mark-streit-evgeni-nabokov-and-lubomir-visnovsky-keep-islanders-loose-and-on-task.html | Three International Stars Give Islanders Ballast and Banter | False | By Allan Kreda | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/radio-personalities-at-lifestyles-for-the-disabled-make-their-voices-heard.html | Autistic, and on the Airwaves | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/hockey/rangers-and-islanders-with-playoffs-at-stake.html | A Rarity for Rangers and Islanders, With Playoff Berths at Stake | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/baseball/mets-pound-ball-against-twins-to-stay-warm.html | The Mets Keep Pounding the Ball to Stay Warm | False | By Pat Borzi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-13 | https://www.nytimes.com/2013/04/13/sports/soccer/spain-vs-germany-in-champions-league-semifinals.html | Spain vs. Germany in Champions League Semifinals | False | By James Connell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/asia/kerry-in-china-seeking-help-on-north-korea.html | Kerry in China to Seek Help in Korea Crisis | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/politics/mother-of-newtown-victim-gives-white-houses-weekly-address.html | Mother of a 6-Year-Old Boy Killed at Newtown Delivers the White Houseâ€šÃ„Â´s Weekly Address | False | By Sarah Wheaton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/golf/woods-faces-disqualification-at-augusta.html | After Two-Stroke Penalty, Woods Plays On | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/middleeast/judge-in-hosni-mubaraks-case-recuses-himself.html | Mubarak Appears at Trial, Which Ends Abruptly in Egypt | False | By David D. Kirkpatrick and Mayy El Sheikh | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/asia/kim-jong-un-tests-relations-with-china.html | North Korean Leader, Young and Defiant, Strains Ties With Chinese | False | By Jane Perlez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/baseball/channeling-jackie-robinson-for-starring-role-in-42.html | Immersing Himself to Play a Pioneer | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/basketball/torn-tendon-ends-bryants-season.html | Bryant Has Surgery for Torn Tendon, Ending His Season | False | By Mark Heisler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/asia/django-expected-back-in-chinese-theaters.html | Chinaâ€šÃ„Â´s Theaters May Soon Show Tarantino Film | False | By Michael Cieply | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/ncaafootball/eddie-robinson-and-jake-gaither-were-men-of-words-and-men-of-deeds.html | Men of Words, Men of Deeds | False | By Samuel G. Freedman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/football/from-princeton-a-promising-nfl-draft-pick-mike-catapano.html | Unlikely Source Has Produced an N.F.L. Draft Prospect | False | By Judy Battista | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/letters-to-the-editor-rutgers-and-rice-questions-and-outrage.html | Letters to the Editor | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/basketball/pacers-preach-balance-in-star-driven-league.html | Pacers Preach Balance in Star-Driven League | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/evangelical-christians-increasingly-favor-pathway-to-legal-status-for-immigrants.html | For Evangelicals, a Shift in Views on Immigration | False | By Julia Preston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/europe/russia-bars-18-americans-in-tit-for-tat-on-rights.html | Russia Bars 18 Americans After Sanctions by U.S. | False | By Ellen Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/gifting-and-politicking.html | Gifting and Politicking | False | By Francis X. Clines | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/helping-teachers-learn.html | Helping Teachers Learn | False | By Brent Staples | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/courage-on-abortion-in-wichita-kansas.html | Courage in Kansas | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/public-pensions-in-bankruptcy-court.html | Public Pensions in Bankruptcy Court | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/the-federal-election-commission-is-mocked.html | When Election Regulators Are Mocked | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/europe/pope-francis-names-advisory-panel-at-vatican.html | Pope Francis Names Advisory Panel at Vatican | False | By Gaia Pianigiani and Rachel Donadio | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/soccer/national-womens-soccer-league-to-begin-play.html | Another Attempt at Womenâ€šÃ„Â´s Circuit, but With a Twist | False | By Jack Bell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/nyregion/justice-denied-bronx-court-system-mired-in-delays.html | Faltering Courts, Mired in Delays | False | By William Glaberson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/golf/on-the-golf-course-its-all-about-building-relationships.html | On the Golf Course, Itâ€šÃ„Â´s All About Building Relationships | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/texas-is-an-indie-film-player-but-the-game-has-changed.html | You Loved My Film? Thanks, Man. Spare a Dime? | False | By Christopher Kelly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/basketball/brittney-griner-could-be-a-game-changer-for-the-wnba.html | W.N.B.A. Hopes Griner Can Change Perceptions, as Well as Game Itself | False | By Jerﾃ©ﾅ© Longman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/at-spelman-dropping-sports-in-favor-of-fitness.html | At a College, Dropping Sports in Favor of Fitness | False | By Mike Tierney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/golf/at-augusta-national-if-you-have-to-ask-the-answer-is-no.html | At Augusta, if You Have to Ask, The Answer Is No. So Donâ€šÃ„Â¨t Ask. | False | By Bill Pennington | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/perks-help-soften-blow-of-texas-lawmakers-low-pay.html | Private Jets and Country Clubs Help Soften Blow of Meager Pay | False | By Emily Ramshaw | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/in-texas-slim-chance-for-lawmakers-to-police-themselves.html | A Slim Chance for Lawmakers to Self-Regulate | False | By Ross Ramsey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/heavier-trucks-from-mexico-could-prove-boon-for-texas.html | Heavier Trucks From Mexico Could Prove a Boon for Texas | False | By Aman Batheja | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/13/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/luhrmann-when-god-is-your-therapist.html | When God Is Your Therapist | False | By T. M. Luhrmann | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sunday-review/think-those-chemicals-have-been-tested.html | Think Those Chemicals Have Been Tested? | False | By Ian Urbina | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/basketball/carmelo-anthony-nears-nba-scoring-title.html | Anthony Closes in on Scoring Title | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/business/dear-sec-chief-clock-is-ticking-on-mortgage-cases.html | Note to New S.E.C. Chief: The Clock Is Ticking | False | By Gretchen Morgenson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/sunday-dialogue-lifestyle-and-taxes.html | Sunday Dialogue: Lifestyle and Taxes | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/as-american-indians-move-to-cities-old-and-new-challenges-follow.html | Quietly, Indians Reshape Cities and Reservations | False | By Timothy Williams | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/basketball/the-new-aba-is-a-quirky-chaotic-league.html | A.B.A., or Something Unlike It | False | By Mary Pilon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/catching-up-with-thomas-r-frieden.html | Thomas R. Frieden | False | By Kate Murphy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/hockey/red-wings-blackhawks-rivalry-will-be-readjusted-by-realignment.html | Red Wings-Blackhawks Rivalry Will Be Readjusted by Realignment | False | By Ben Strauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/douthat-media-balance-and-bias.html | Balance and Bias | False | By Ross Douthat | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/bruni-love-love-them-do.html | Love, Love Them. Do. | False | By Frank Bruni | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/why-karzai-bites-the-hand-that-feeds-him.html | The Ghosts of Afghanistanâ€šÃ„¸Â´s Past | False | By William Dalrymple | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/dowd-chris-murphys-gun-control-crucible.html | Chris Murphyâ€šÃ„¸Â´s Crucible | False | By Maureen Dowd | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://opinionator.blogs.nytimes.com/2013/04/13/hacktivists-as-gadflies/ | Hacktivists as Gadflies | False | By Peter Ludlow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/patricia-mccormick-bullfighter-who-defied-gender-roles-dies-at-83.html | Patricia McCormick, Bullfighter Who Defied Convention, Is Dead at 83 | False | By Bryan Mealer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/a-good-death.html | A Good Death | False | By Joshua Bright | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/how-should-we-rank-margaret-thatcher.html | How Should We Rank Margaret Thatcher? | False | By David Cannadine | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/the-trauma-of-the-pink-shirt.html | The Trauma of the Pink Shirt | False | By Simon Critchley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/business/guidewires-chief-on-embracing-adversity.html | Finding Purpose in Tunneling Through Granite | False | By Adam Bryant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/business/dan-gilberts-quest-to-remake-downtown-detroit.html | A Missionaryâ€šÃ„¸Â´s Quest to Remake Motor City | False | By David Segal | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/violence-at-guantanamo-as-guards-try-to-move-inmates.html | Mounting Tensions Escalate Into Violence During Raid at Guantâ€šÃ„³namo Prison | False | By Charlie Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/hockey/john-tavares-quietly-making-case-for-hart-trophy.html | John Tavares Quietly Making Case for Hart Trophy | False | By Jeff Z. Klein and Stu Hackel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/business/why-home-prices-change-or-dont.html | Why Home Prices Change (or Donâ€šÃ„¸Â´t) | False | By Robert J. Shiller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/middleeast/hackers-reveal-witness-names-in-hariri-murder-trial.html | Hackers Post Witness List in Trial on Ex-Premierâ€šÃ„¸Â´s Death | False | By Marlise Simons | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/texas-official-ousted-by-mclellands-office-is-charged-with-threat.html | Texas Official Questioned in Killings Is Held Over Alleged Threat | False | By Serge F. Kovaleski and Manny Fernandez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/your-money/economic-data-galore-but-no-certainty.html | The Economic Data Filters, Clogged Again | False | By Jeff Sommer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/business/for-penney-a-tough-lesson-in-shopper-psychology.html | Sometimes, We Want Prices to Fool Us | False | By Stephanie Clifford and Catherine Rampell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/jobs/sponsors-seen-as-crucial-for-womens-career-advancement.html | Mentors Are Good. Sponsors Are Better. | False | By Sylvia Ann Hewlett | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/jobs/copyright-clearance-centers-chief-on-a-23-year-career.html | My Copyright Career | False | By Tracey L Armstrong | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/payroll-tax-returns-anyone.html | The Furtive Tax | False | By Linda Sugin | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/heavens-not-havens.html | Heavens, Not Havens | False | By Elizabeth W. Dunn and Michael Norton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/opinion/sunday/happy-taxes.html | Go Simple | False | By Cass R. Sunstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/middleeast/salam-fayyad-palestinian-prime-minister-resigns.html | Palestinian Prime Minister Resigns, Adding Uncertainty to Government | False | By Isabel Kershner and Jodi Rudoren | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/after-meningitis-death-in-los-angeles-gay-activists-urge-vigilance.html | On Alert for Meningitis in Los Angeles | False | By Ian Lovett | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/television/mickey-rose-tv-writer-and-woody-allen-collaborator-dies-at-77.html | Mickey Rose, TV Writer and Woody Allen Collaborator, Dies at 77 | False | By Douglas Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/your-money/playing-catch-up-with-the-robocallers.html | Playing Catch-Up With Robocallers | False | By David Segal | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/business/watsi-a-crowdfunding-site-offers-help-with-medical-care.html | Medical Care, Aided by the Crowd | False | By Nicole LaPorte | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/militarys-top-officers-face-review-of-their-character.html | Conduct at Issue as Military Officers Face a New Review | False | By Thom Shanker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-15 | https://www.nytimes.com/2013/04/14/crosswords/chess/robert-byrne-chess-grandmaster-dies-at-84.html | Robert Byrne, Chess Grandmaster, Dies at 84 | False | By Bruce Weber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/politics/president-obamas-budget-revives-benefits-as-divisive-issue.html | Obamaâ€šÃ„ôs Budget Revives Benefits as Divisive Issue | False | By Jackie Calmes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/us/wayne-lapierre-the-gun-man-sticking-to-his-cause.html | Shy No More, N.R.A.â€šÃ„ôs Top Gun Sticks to Cause | False | By Sheryl Gay Stolberg and Jodi Kantor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/africa/michel-djotodia-leader-of-coup-in-central-african-republic-holds-on-to-power.html | Mystery Shrouds Rise and Aims of Rebel at Helm of Central African Republic | False | By Scott Sayare | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/africa/sierra-leone-graft-charges-imperil-care-and-aid.html | Sierra Leoneâ€šÃ„ôs Health Care System Becomes a Cautionary Tale for Donors | False | By Adam Nossiter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/crosswords/chess/chess-murrow-high-school-wins-title.html | Brooklyn School Takes Title at the â€šÃ„Â²Supernationalsâ€šÃ„Â¹ | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-896-711 | |
| 2013-04-13 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/baseball/matt-harvey-flirts-with-no-hitter-as-mets-beat-twins.html | Morneauâ€šÃ„ôs Homer Ruins No-Hit Bid, but Metsâ€šÃ„Â´ Harvey Stays Dominant | False | By Pat Borzi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/soccer/wigan-defeats-millwall-in-violence-marred-fa-cup-semifinal.html | Wigan Defeats Millwall in Violence-Marred F.A. Cup Semifinal | False | By Sam Borden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/baseball/in-american-league-east-90-wins-may-be-enough.html | Early Signs of Parity in A.L. East, Where 90 Wins May Be Enough | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/golf/brandt-snedeker-seeks-second-chance-as-angel-cabrera-chases-second-green-jacket.html | On Leader Board Full of Challengers, Top Two Say They Have a Plan | False | By Bill Pennington | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/baseball/hughes-booed-in-yankees-loss-to-orioles.html | Hughes Returns to Mound, but Briefly | False | By Tim Rohan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/golf/television-viewers-flag-rule-violations-as-golf-officials-take-note.html | Attention, Second-Guessers: Golf Takes Calls (and Texts) | False | By Bill Pennington and Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/world/asia/china-makes-inroads-in-nepal-stemming-tibetan-presence.html | China Makes Inroads in Nepal, and Stanches Tibetan Influx | False | By Edward Wong | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/hockey/rangers-beat-islanders-as-rivalry-is-renewed.html | Playoff Race Reanimates Rivalry, and Rangersâ€šÃ„Â´ Overtime Goal Electrifies It | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/yale-beats-quinnipiac-in-hockey-for-ncaa-title.html | National Title Is State Title as Yale Beats Quinnipiac | False | By Matt Slovin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/pageoneplus/quotation-of-the-day-for-sunday-april-14.html | Quotation of the Day for Sunday, April 14 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/javas-war-wins-blue-grass-stakes-overanalyze-takes-arkansas-derby.html | Javaâ€šÃ„Â´s War Wins Blue Grass Stakes; Overanalyze Takes Arkansas Derby | False | By Tom Pedulla | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/karina-garcia-david-magruder-weddings.html | Karina Garcia, David Magruder | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/hanna-lundqvist-reece-dameron-weddings.html | Hanna Lundqvist, Reece Dameron | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/christine-macgregor-theodore-iobst-weddings.html | Christine MacGregor, Theodore Iobst | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/abigail-curran-chad-horrell-weddings.html | Abigail Curran, Chad Horrell | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/rachel-bordenstein-eric-saar-weddings.html | Rachel Bordenstein, Eric Saar | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/jennifer-bjorklund-jonathan-lloyd-weddings.html | Jennifer Bjorklund, Jonathan Lloyd | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/jennifer-young-jay-mehr-weddings.html | Jennifer Young, Jay Mehr | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/brian-healy-daniel-hantman-weddings.html | Brian Healy and Daniel Hantman | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/rachel-mindlin-matthew-rednor-weddings.html | Rachel Mindlin, Matthew Rednor | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/laurie-perez-jeffrey-collette-weddings.html | Laurie Perez and Jeffrey Collette | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/abigail-collier-christopher-buhrman-weddings.html | Abigail Collier and Christopher Buhrman | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/alexandra-cohen-jordan-scheiman-weddings.html | Alexandra Cohen, Jordan Scheiman | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/whitney-robinson-louie-rivers-iii-weddings.html | Whitney Robinson, Louie Rivers III | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/astrid-hill-ryan-dattilo-weddings.html | Astrid Hill and Ryan Dattilo | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/dana-scardigli-and-christopher-chiapparelli-weddings.html | Dana Scardigli, Christopher Chiapparelli | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/jessica-leight-amir-satvat-weddings.html | Jessica Leight and Amir Satvat | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/mariama-jerrell-lesslie-boamah-weddings.html | Mariama Jerrell and Lesslie Boamah | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/julie-moon-reid-gustin-weddings.html | Julie Moon, Reid Gustin | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/amy-purnell-daniel-silberman-weddings.html | Amy Purnell, Daniel Silberman | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/caitlin-smith-carlo-frevert-weddings.html | Caitlin Smith, Carlo Frevert | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/fashion/weddings/nicole-eason-gregory-collins-jr-weddings.html | Nicole Eason, Gregory Collins Jr. | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/pageoneplus/corrections-april-14-2013.html | Corrections: April 14, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/sports/football/riddell-will-pay-damages-to-former-high-school-football-player.html | Judge Rules Against Football Helmet Manufacturer | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/asia/jakarta-gives-ultimatum-to-aceh-on-rebel-banner.html | Rebel Flag Flies Over a Province, and Indonesia Wants It Torn Down | False | By Joe Cochrane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/autoracing/15iht-prix15.html | Alonso the Victor in Race With 6 Different Leaders | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/soccer/15iht-soccer15.html | Things Are Looking Up for Arsenal and Wenger | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-14 | https://www.nytimes.com/2013/04/14/arts/music/alison-balsom-at-town-hall.html | Top Brass, Low Key | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://artsbeat.blogs.nytimes.com/2013/04/jackie-robinson-movie-has-strong-opening/ | Jackie Robinson Movie Has Strong Opening | False | By Brooks Barnes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/science/rat-kidneys-made-in-lab-seen-as-step-to-human-transplants.html | Rat Kidneys Made in Lab Point to Aid for Humans | False | By Henry Fountain | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/soccer/manchester-city-holds-off-chelsea-in-fa-cup-semifinal.html | For Manchester City, F.A. Cup Final Offers a Consolation Prize | False | By Sam Borden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/nyregion/with-tougher-standardized-tests-a-reminder-to-breathe.html | Students Face Tougher Tests That Outpace Lesson Plans | False | By Kyle Spencer | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/asia/kerry-says-any-talks-rely-on-steps-by-north-korea.html | Kerry Says North Korea Talks Are Possible, but Hints at Conditions | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/books/the-creation-of-anne-boleyn-by-susan-bordo.html | For One Royal, History Has Added Insult to Injury | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/middleeast/fayyads-resignation-means-uncertainty-for-palestinians.html | End of Palestinian Power Play Muddles the Peace Process | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/baseball/snow-cold-lead-mets-and-twins-to-call-off-sundays-game.html | Mets and Twins Postpone Series Finale as Snow and Temperature Fall | False | By Pat Borzi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/media/guidelines-for-animal-safety-on-film-sets-questioned.html | Flaws Seen in Protection of Animals on the Set | False | By Michael Cieply | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/music/the-bad-plus-with-bill-frisell-at-the-allen-room.html | Quirks and All, a Group Welcomes a Playmate | False | By Ben Ratliff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/basketball/rasheed-wallace-may-return-to-knicks-this-week.html | Wallace Appears Close to Returning and Reminding Fans He Still Plays for Knicks | False | By Nate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/economic-reports-for-the-week-of-april-15.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/crosswords/bridge/bridge-vanderbilt-knockout-teams-in-st-louis.html | Vanderbilt Knockout Teams in St. Louis | False | By Phillip Alder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://artsbeat.blogs.nytimes.com/2013/04/14/psys-new-video-is-a-quick-web-hit/ | Psy's New Video Is a Quick Web Hit | False | By Adam W. Kepler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/design/italian-american-museum-seeks-new-chance-to-save-the-past.html | In Little Italy, Saving the Past by Rebuilding It | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/books/booksellers-hope-a-pulitzer-prize-for-fiction-is-awarded.html | Booksellers Hoping for Pulitzer in Fiction | False | By Julie Bosman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/music/in-austria-the-city-of-linzs-bid-to-get-on-cultural-map.html | Flaunting the Spirit of Support for the Arts | False | By James R. Oestreich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/media/nike-once-cutting-edge-seeks-to-regain-its-brand-aura.html | Losing a Step, Nike Seeks to Regain Its Edge | False | By Stuart Elliott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/theater/reviews/julius-caesar-at-the-harvey-theater.html | This Caesar Wears an African Cloak | False | By Ben Brantley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/theater/reviews/futurology-the-musical-at-theater-at-st-clements.html | Racing Against Time to Save a Young Star | False | By Anita Gates | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/television/defiance-with-mia-kirshner-on-syfy.html | Aliens Invaded, and the Future Looks Like the Old West | False | By Mike Hale | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/media/more-cracks-in-televisions-business-model.html | More Cracks Undermine the Citadel of TV Profits | False | By David Carr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/music/crossroads-guitar-festival-at-madison-square-garden.html | The Blues Mix and Mingle With Soul, Country and Rock | False | By Jon Pareles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/dance/dance-theater-of-harlem-at-lincoln-center.html | Classical and Modern, Partners in the Spirit | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/technology/intel-tries-to-find-a-foothold-beyond-pcs.html | Intel Tries to Secure Its Footing Beyond PCs | False | By Quentin Hardy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/music/die-walkure-at-the-metropolitan-opera.html | Upon a Rotating Set, a Shift of Siegmunds in Wagner Performance | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/global/support-grows-for-european-effort-to-fight-tax-havens.html | Support Grows for European Effort to Fight Tax Havens | False | By James Kanter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/europe/undercover-bbc-trip-to-north-korea-is-criticized.html | BBC Tactics in Covering North Korea Are Faulted | False | By Ravi Somaiya | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/basketball/knicks-roll-past-pacers-and-clinch-no-2-seed-in-east.html | Knicks Win and Get What They Want: Matchup vs. Celtics | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://mediadecoder.blogs.nytimes.com/2013/04/14/npr-series-on-race-aims-to-build-a-wider-audience/ | NPR Series on Race Aims to Build a Wider Audience | False | By Elizabeth Jensen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/americas/justin-trudeau-elected-leader-of-liberal-party-of-canada.html | A Trudeau Again Leads Canada Party | False | By Ian Austen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://mediadecoder.blogs.nytimes.com/2013/04/14/random-house-hires-a-big-name-in-fitness/ | Random House Adds a Big Name in Fitness | False | By Leslie Kaufman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/europe/elites-flock-to-anti-euro-party-alternative-for-germany.html | German Elites Drawn to Anti-Euro Party, Spelling Trouble for Merkel | False | By Nicholas Kulish and Melissa Eddy | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/science/earth/new-rules-for-us-nuclear-disaster-response.html | U.S. Rethinks How to Respond to Nuclear Disaster | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-711 | |
| 2013-04-14 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/africa/deadly-attacks-strike-somalias-capital-mogadishu.html | Coordinated Blasts Kill at Least 20 in Somaliaâ€šÃ„Ã´s Capital | False | By Mohamed Ibrahim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/us/1913-liberty-head-nickel-is-expected-to-fetch-millions.html | Once-Maligned Coin Nears Its Big Payday | False | By Matthew Healey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/americas/venezuelans-vote-for-successor-to-chavez.html | Venezuela Gives Chã¡Ã´vez Protã¡ã©gã©Ã© Narrow Victory | False | By William Neuman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/asia/indian-island-shrinks-as-brahmaputra-swells-and-sways.html | A Capricious River, an Indian Islandâ€šÃ„Ã´s Lifeline, Now Eats Away at It | False | By Jim Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/technology/google-and-europe-reach-deal-on-search-results.html | Europeans Reach Deal With Google on Searches | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/asia/american-visa-delays-put-safety-out-of-afghan-interpreters-reach.html | Afghan Interpreters for the U.S. Are Left Stranded and at Risk | False | By Azam Ahmed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/golf/for-guan-tianlang-a-masters-week-to-savor.html | For Guan, a Week to Savor | False | By Karen Crouse and Bill Pennington | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/media/jeff-zucker-at-cnn-hires-michael-bass-as-deputy-from-his-nbc-past.html | A Top Producer Leaves â€šÃ„Â²Katieâ€šÃ„Ã´ for CNN | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/americas/in-rios-montt-trial-guatemalans-give-account-of-suffering.html | In Testimony, Guatemalans Give Account of Suffering | False | By Elisabeth Malkin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/us/a-mills-fate-weighs-heavy-on-a-washington-timber-town.html | A Millâ€šÃ„Ã´s Fate Weighs Heavy on a Washington Timber Town | False | By Kirk Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/basketball/lakers-trudge-on-as-kobe-bryant-recovers-from-surgery.html | Bryant Goes Away, but Not Quietly | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/krugman-the-antisocial-network.html | The Antisocial Network | False | By Paul Krugman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/a-fairer-corporate-tax.html | If Companies Are People... | False | By James Livingston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/economy/in-divided-market-the-bigger-the-companies-the-better-they-fare.html | As Wall St. Soars in Tough Era, Company Size Is a Big Factor | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/design/daniel-reich-innovative-art-dealer-dies-at-39.html | Daniel Reich, 39, Resourceful Art Dealer, Dies | False | By Randy Kennedy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/on-guns-a-mixed-report-from-the-states.html | On Guns, a Mixed Report From the States | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/us/politics/party-rifts-complicate-chances-for-gun-bill-passage.html | Partiesâ€šÃ„Ã´ Rifts Hinder Background Check Measure in Gun Bill | False | By Jennifer Steinhauer and Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/as-court-considers-gene-patents-case-may-overlook-relevant-issues.html | Justices Consider Whether Patents on Genes Are Valid | False | By Andrew Pollack | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/golf/adam-scott-wins-playoff-becoming-first-australian-to-win-masters.html | Past Failures Vanish as Australian Wins Masters | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/are-human-genes-patentable.html | Are Human Genes Patentable? | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/middleeast/carmen-weinstein-a-leader-of-egypts-jewish-community-dies-at-82.html | Carmen Weinstein, Who Led the Jews of Cairo, Dies at 82 | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/europes-bitter-medicine-of-austerity.html | Europeâ€šÃ„Ã´s Bitter Medicine | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/us/missouri-school-trains-teachers-to-carry-guns.html | A Missouri School Trains Its Teachers to Carry Guns, and Most Parents Approve | False | By John Eligon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/latin-here-to-stay.html | Latin, Here to Stay | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/a-lesson-at-rutgers.html | A Lesson at Rutgers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/condoms-on-campus.html | Condoms on Campus | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/silencing-witnesses-to-animal-abuse.html | Silencing Witnesses to Animal Abuse | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/support-for-bronx-activist.html | Support for Bronx Activist | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/opinion/hunger-striking-at-guantanamo-bay.html | Gitmo Is Killing Me | False | By Samir Naji al Hasan Moqbel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/golf/a-strange-journey-for-tiger-woods-through-golfs-majors.html | Woodsâ€šÃ„Â´s Odd Journey Through Golfâ€šÃ„Â´s Majors | False | By Bill Pennington | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/music/david-burge-pianist-is-dead-at-83.html | David Burge, Pianist, Is Dead at 83 | False | By Margalit Fox | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/theater/reviews/the-call-at-the-peter-jay-sharp-theater.html | Adoption Anxiety, Long Before the Child Arrives | False | By Charles Isherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/theater/reviews/motown-the-musical-berry-gordys-story.html | Hey, Diana, Smokey, Stevie: Youâ€šÃ„Â´re on Broadway! | False | By Charles Isherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/baseball/cubs-pitcher-jeff-samardzija-turns-his-choices-into-the-right-ones.html | Stubbornness Behind Pitcherâ€šÃ„Â´s Career Path | False | By Ben Strauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/nyregion/weiner-perhaps-exploring-mayoral-bid-issues-policy-guide.html | Weiner, Exploring Possible Mayoral Bid, Issues Policy Booklet With Familiar Ring | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/world/asia/new-leak-found-at-fukushima-nuclear-plant.html | Small Leak Is Discovered at Plant in Fukushima | False | By Martin Fackler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/nyregion/mta-bars-group-from-soliciting-metrocards-in-stations.html | MetroCards for the Poor? No Asking in Stations | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/health/remote-monitoring-of-icu-patients-is-called-into-question.html | The Doctor Is In, but Hundreds of Miles Away | False | By Nina Bernstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/nyregion/restroom-on-boardwalk-threatens-luxury-views.html | Restroom on Boardwalk Threatens Luxury Views | False | By Vivian Yee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-23 | https://www.nytimes.com/2013/04/15/movies/besedka-johnson-who-began-acting-in-her-80s-dies-at-87.html | Besedka Johnson, Late-Blooming Actress, Dies at 87 | False | By William Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/hockey/ducks-teemu-selanne-plays-for-pure-enjoyment-with-championship-hopes.html | Eldest Statesman Plays for Pure Enjoyment With Championship Hopes | False | By John Branch | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-14 | https://therail.blogs.nytimes.com/2013/04/14/week-3-derby-dartboard/ | The Derby Dartboard | False | By Melissa Hoppert and Joe Drape | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/a-runway-5k-at-jfk-airport.html | A Different Way of Taking Off at J.F.K. | False | By Mary Pilon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/global/chinese-gdp-for-first-quarter-shows-signs-of-slowdown.html | In Surprise, Recovery in China Loses Steam | False | By Bettina Wassener and Chris Buckley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/baseball/cooperstown-to-honor-baseball-pioneer-bud-fowler.html | Acclaim Comes Late for Baseball Pioneer | False | By Hillel Kuttler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/baseball/sight-of-yankees-curtis-granderson-is-a-welcome.html | The Sight of Granderson Serves as a Welcome, if Distant, Sign | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/nyregion/justice-denied-courts-in-slow-motion-aided-by-defense.html | Courts in Slow Motion, Aided by the Defense | False | By William Glaberson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/sports/baseball/hiroki-kuroda-and-yankees-shut-out-orioles.html | Yankeesâ€šÃ„Â´ Kuroda and Cast of Understudies Subdue Orioles | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/pageoneplus/quotation-of-the-day-for-monday-april-15.html | Quotation of the Day for Monday, April 15 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/15/avoiding-emergency-rooms/ | Avoiding Emergency Rooms | False | By Jane E. Brody | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/media/amc-shifts-hell-on-wheels-to-saturdays-with-high-hopes.html | AMC Shifts a Series to Saturdays, but Not to Kill It | False | By Bill Carter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/health/live-music-soothes-premature-babies-a-new-study-finds.html | Live Musicâ€šÃ„Â´s Charms, Soothing Premature Hearts | False | By Pam Belluck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://dealbook.nytimes.com/2013/04/15/pay-stretching-to-10-figures/ | Hedge Fund Titansâ€šÃ„Â´ Pay Stretching to 10 Figures | False | By Julie Creswell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-21 | https://wheels.blogs.nytimes.com/2013/04/15/rivals-in-the-showroom-ford-and-g-m-will-make-transmissions-jointly/ | Rivals in the Showroom, Ford and G.M. Will Develop Transmissions Jointly | False | By Lindsay Brooke | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/pageoneplus/corrections-april-15-2013.html | Corrections: April 15, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/15/arts/design/15iht-design15.html | Jewels at the Fringes of the Salone Del Mobile | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/asia/afghanistan-opium-production-increases-for-3rd-year.html | Production of Opium by Afghans Is Up Again | False | By Rod Nordland | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/global/greece-reaches-new-deal-with-lenders.html | Greece Reaches a Deal for More Bailout Money | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://dealbook.nytimes.com/2013/04/15/dish-network-makes-25-5-billion-bid-for-sprint-nextel/ | Dish Offers to Buy Sprint, Joining Phone to TV Service | False | By Brian X. Chen and Mark Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/fashion/16iht-fblouses16.html | The Modern Blouse Strikes Out on Its Own | False | By Suzy Menkes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/middleeast/turkish-pianist-sentenced-for-twitter-postings.html | Pianistâ€šÃ„Â´s Posts on Twitter Spur Penalty From Turkey | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/global/medical-exam-time-in-japan.html | Exam Time | False | By Kumiko Makihara | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/global/indonesias-rogue-military.html | Indonesiaâ€šÃ„Â´s Rogue Military | False | | | TX 7-896-711 | |
| 2013-04-15 | 2013-04-18 | https://gadgetwise.blogs.nytimes.com/2013/04/15/check-out-whats-under-the-hood/ | Check Out Whatâ€šÃ„Â´s Under the Hoodie | False | By Gregory Schmidt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/global/the-dangerous-price-of-ignoring-syria.html | The Dangerous Price of Ignoring Syria | False | By Vali R. Nasr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/global/a-un-appeal-to-save-syria.html | A U.N. Appeal to Save Syria | False | By Valerie Amos, Ertharin Cousin, Antâ€šå‰ƒnio Guterres, Anthony Lake and Margaret Chan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/politics/supreme-court-declines-gun-law-case.html | Justices Refuse Case on Gun Law in New York | False | By Adam Liptak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-20 | https://bucks.blogs.nytimes.com/2013/04/15/why-e-t-f-s-wont-solve-our-behavioral-problems/ | Why E.T.F.â€šÃ„Â´s Wonâ€šÃ„Â´t Solve Our Behavioral Problems | False | By Carl Richards | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/kerry-to-meet-with-parents-of-slain-state-dept-officer.html | Kerry Meets With Parents of Diplomat Killed in Afghanistan | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/global/among-the-pink-organza-down-to-earth-basics-for-business.html | Among the Pink Organza, Down-To-Earth Basics for Business | False | By J. J. Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/supreme-court-spectator-line-acts-as-a-toll-booth.html | Supreme Court Spectator Line Acts as a Toll Booth | False | By Adam Liptak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://cityroom.blogs.nytimes.com/2013/04/15/100-years-later-seeing-the-influence-of-the-erector-set/ | 100 Years Later, Seeing the Influence of the Erector Set | False | By James Barron | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/15/really-eating-fish-as-a-child-may-curb-allergies/ | Really? Eating Fish as a Child May Curb Allergies | False | By Anahad O'Connor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-15 | https://www.nytimes.com/2013/04/15/business/global/choosing-a-scent-that-suits-your-business-destination.html | Choosing a Scent That Suits Your Business Destination | False | By Kayleen Schaefer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/officer-killed-boyfriend-and-son-in-murder-suicide-police-say.html | Off-Duty Officer Killed Boyfriend, Their Year-Old Son and Then Herself, Police Say | False | By Wendy Ruderman and Nate Schweber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/ultrarunner-competes-on-far-side-of-extreme.html | A Long Pursuit of Self | False | By Sarah Barker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/after-hurricane-sandy-homeowners-elevate-property.html | Going Up a Few Feet, and Hoping to Avoid a Stormâ€šÃ„Â´s Path | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/media/library-group-lists-frequently-challenged-books.html | Library Association Lists Frequently Challenged Books | False | By Julie Bosman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/justices-tackle-the-patenting-of-human-genes.html | Justices Seem Wary of Bold Action in Gene Patent Case | False | By Adam Liptak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/two-men-accused-of-plotting-to-kidnap-and-torture-women.html | Two More Are Accused of Plotting to Kidnap, Torture and Kill Women | False | By Joseph Goldstein and William K. Rashbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/energy-environment/alaska-grants-a-tax-break-to-oil-companies.html | To Reinvigorate Production, Alaska Grants a Tax Break to Oil Companies | False | By Clifford Krauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/europe/16iht-letter16.html | A Difficult Choice for Turks in Germany | False | By Judy Dempsey | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/the-human-genome-project-then-and-now.html | Human Genome, Then and Now | False | By Gina Kolata | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/basketball/lakers-lineup-missing-bryant-but-not-confidence.html | Lakers Lack Bryant but Not Confidence | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/books/granta-best-of-young-british-novelists-ranges-wide.html | British Writers, World Citizens: Granta€šÃ„Â´s List of Young Literary Stars | False | By Larry Rohter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/europe/tensions-high-us-security-chief-meets-with-putin.html | As U.S. Seeks Security Pact, Obama Is Set to Meet Putin | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/why-does-my-microwaves-turntable-switch-directions.html | Micro Go Round | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/baseball/rabbi-helps-expand-jackie-robinson-tribute-to-youth-leagues.html | Rabbi Expands Tributes to Robinson Beyond the Major Leagues | False | By Hunter Atkins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/media/2013-pulitzer-prizes-for-letters-drama-and-music.html | 2013 Pulitzer Prizes for Letters, Drama and Music | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/media/the-times-wins-four-pulitzer-prizes.html | Times Wins Four Pulitzers; Brooklyn Nonprofit Is Awarded a Reporting Prize | False | By Christine Haughney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/explosions-reported-at-site-of-boston-marathon.html | Blasts at Boston Marathon Kill 3 and Injure 100 | False | By John Eligon and Michael Cooper | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/media/2013-journalism-pulitzer-winners.html | 2013 Journalism Pulitzer Winners | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/health/risks-of-calcium-supplements-1-letter.html | Risks of Calcium Supplements (1 Letter) | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/15/trial-of-chelation-therapy-shows-benefits-but-doubts-persist/ | Trial of Chelation Therapy Shows Benefits, but Doubts Persist | False | By Roni Caryn Rabin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/emergency-contraception-1-letter.html | Emergency Contraception (1 Letter) | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/a-digital-library-and-a-look-at-a-neurologists-hobbies.html | A Digital Library and a Look at a Neurologist€šÃ„Â´s Hobbies | False | By Jascha Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/building-on-the-shore.html | Building on the Shore | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/global/study-on-wealth-fuels-euro-crisis-debate-in-germany.html | Study on Wealth Fuels Euro Crisis Debate in Germany | False | By Jack Ewing | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/television/ready-for-love-find-me-mr-my-man-and-dates-from-hell.html | Dinner, Drinks and Despair | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/language-on-twitter-saturns-ring-rain-and-more.html | Language on Twitter, Saturn€šÃ„Â´s â€šÃ„Â²Ring Rain€šÃ„Â´ and More | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/health/balancing-risks-and-benefits-in-clinical-trials.html | Crucial Studies, Fragile Subjects | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/to-be-a-great-flier-be-a-great-sleeper.html | To Be a Great Flier, Be a Great Sleeper | False | By John Unwin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/global-entry-speeds-customs-for-returning-us-travelers.html | Travelers Welcome a Customs Shortcut | False | By Joe Sharkey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/health/breast-cancer-drugs-urged-for-healthy-high-risk-women.html | Breast Cancer Drugs Urged for Healthy High-Risk Women | False | By Denise Grady | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/music/jonathan-bergers-visitations-at-stanford.html | This Is Your Brain on Opera | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/co2-buildup-could-spell-more-turbulence-in-flights.html | Flights May Get Rougher as CO2 Builds Up | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/earth/optimism-builds-for-effort-to-relieve-a-parched-delta-in-mexico.html | Relief for a Parched Delta | False | By Henry Fountain | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://well.blogs.nytimes.com/2013/04/15/a-battle-plan-to-lose-weight/ | A Battle Plan to Lose Weight | False | By Catherine Saint Louis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/music/on-clarinet-the-composer-jorg-widmann.html | On Clarinet, the Composer | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/public-pours-scorn-on-airport-body-scanners.html | Trying Passenger Patience | False | By Susan Stellin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/global/european-lawmakers-to-vote-on-tougher-carbon-measure.html | European Lawmakers to Vote on Tougher Carbon Measure | False | By Stanley Reed | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16iht-iceland16.html | Iceland and China Enter a Free Trade Agreement | False | By David Jolly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/music/city-operas-moses-in-egypt-at-city-center.html | Moses Leaves Egypt, and City Opera Comes Home | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/music/albums-from-the-flaming-lips-and-bobby-avey.html | Albums from the Flaming Lips and Bobby Avey | False | By Jon Pareles and Ben Ratliff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/books/cooked-by-michael-pollan-fillets-the-meanings-of-food.html | Finally, Maybe, We Are What We Cook | False | By Janet Maslin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/remembering-when-breyers-ice-cream-was-you-know-ice-cream.html | Ice Creamâ€šÃ„Â´s Identity Crisis | False | By Dan Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/science/science-bookshelf-top-selling-nonfiction-titles.html | Science Bookshelf | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/television/robin-williams-recalls-the-lessons-of-jonathan-winters.html | A Madman, but Angelic | False | By Robin Williams | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/music/the-2013-coachella-valley-music-and-arts-festival.html | At Coachella, Nostalgia Trumps Newness | False | By Jon Caramanica | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/europe/16iht-nazi16.html | Allocations for Media Delay Trial of Neo-Nazi | False | By Melissa Eddy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/drug-makers-use-safety-rule-to-block-generics.html | Drug Makers Use Safety Rule to Block Generics | False | By Katie Thomas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/music/colin-davis-exuberant-british-conductor-dies-at-85.html | Colin Davis, a British Conductor Known for His Exuberant Approach, Dies at 85 | False | By Paul Griffiths | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/witnesses-describe-scene-of-carnage-after-blasts-at-boston-marathon.html | War Zone at Mile 26: â€šÃ„Â²So Many People Without Legsâ€šÃ„Â´ | False | By Tim Rohan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/middleeast/killings-grow-as-iraqi-elections-near.html | Assassinations Grow as Iraqi Elections Near | False | By Tim Arango | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/pope-upholds-reprimand-of-nuns-group.html | Pope Upholds Reprimand of American Nunsâ€šÃ„Â´ Group | False | By Laurie Goodstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/middleeast/kuwait-gives-5-year-term-to-dissenter.html | Kuwait Gives 5-Year Term to Dissenter | False | By Kareem Fahim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/global/india-known-for-outsourcing-now-wants-to-make-its-own-chips.html | India, Long the Home of Outsourcing, Now Wants to Make Its Own Chips | False | By Sean McLain | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/jurors-in-tarloff-murder-case-give-2nd-indication-of-deadlock.html | Again, Tarloff Jury Reports Deadlock | False | By Russ Buettner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-15 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/global/europe-split-over-austerity-as-a-path-to-growth.html | Europe Split Over Austerity as a Path to Growth | False | By Annie Lowrey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/16/health/nathan-azrin-behavioral-psychologist-dies-at-82.html | Nathan Azrin Dies at 82; Changed the Field of Behavioral Psychology | False | By Paul Vitello | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/africa/us-sting-that-snared-guinea-bissau-ex-admiral-shines-light-on-drug-trade.html | U.S. Sting That Snared African Ex-Admiral Shines Light on Drug Trade | False | By Adam Nossiter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/politics/george-w-bush-welcomes-granddaughter-and-a-library.html | With Grandchild and Library, a New Chapter for Bush | False | By Peter Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://dealbook.nytimes.com/2013/04/15/golds-plunge-shakes-confidence-in-a-haven/ | Price of Gold Takes a Flashy Fall; Other Markets Follow | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/politics/senators-manchin-and-toomey-consider-changes-to-gun-bill.html | Senators, Seeking Support, Weigh Revisions to Background Check Bill | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/americas/buenos-aires-historic-heritage-slips-away.html | An Argentine Tradition Threatens to Crumble With City Architecture | False | By Emily Schmall | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/education/new-glen-cove-allegation-on-handling-of-state-test.html | Long Island Inquiry Includes Claim of Altered High School Exam Score | False | By Al Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/europe/french-cabinet-ministers-disclose-their-financial-worth.html | Under Orders, French Officials Reveal Financial Worth | False | By Scott Sayare | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/politics/bob-perry-swift-boat-ad-backer-dies-at-80.html | Bob Perry, Big Backer of â€šÃ„Â²Swift Boatâ€šÃ„Â´ Ads, Dies at 80 | False | By William Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/gotham-gov-andrew-m-cuomo-seems-quiet-on-ethics-reform-now.html | Once a Vocal Champion of a Cleaner Albany, Cuomo Appears Plaintive | False | By Michael Powell | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/europe/open-season-on-spains-royal-family.html | In Break With Tradition, Itâ€šÃ„Ã´s Open Season on the Royal Family | False | By Raphael Minder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/baseball/yankees-lyle-overbay-travis-hafner-vernon-wells-and-kevin-youkilis-filling-gaps.html | Yankeesâ€šÃ„Ã´ Veteran Newcomers Filling Leadership Gap | False | By Hunter Atkins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/subway-riders-quirks-studied.html | Collecting Data on the Habits of Passengers Underground | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/middleeast/assad-loyalists-breach-rebels-blockade-of-military-bases.html | Assadâ€šÃ„Ã´s Forces Break Through Rebel Blockade of Military Bases | False | By Hania Mourtada and Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/dr-kings-righteous-fury.html | Dr. Kingâ€šÃ„Ã´s Righteous Fury | False | By Jonathan Rieder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/syrias-forgotten-front.html | Syriaâ€šÃ„Ã´s Forgotten Front | False | By David Pollock | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/strategists-assess-what-a-weiner-candidacy-would-do-to-the-mayoral-race.html | Strategists Assess How a Weiner Candidacy Would Shake Up the Race for Mayor | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/business/media/tena-tries-fresh-terms-for-a-delicate-topic.html | Tena Tries Fresh Terms for a Delicate Topic | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/bruni-the-locker-and-the-closet.html | The Locker and the Closet | False | By Frank Bruni | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/brooks-what-youll-do-next.html | What Youâ€šÃ„Ã´ll Do Next | False | By David Brooks | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/a-wrenching-adoption-under-the-indian-child-welfare-act.html | A Wrenching Adoption Case | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/westchester-loses-again-on-fair-housing.html | Westchester Loses Again on Fair Housing | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/an-ethical-breakdown-in-medical-research.html | An Ethical Breakdown | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/online-furor-draws-press-to-abortion-doctors-trial.html | Online Furor Draws Press to Abortion Doctorâ€šÃ„Ã´s Trial | False | By Trip Gabriel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/brooklyn-rapist-strikes-three-times-in-two-weeks.html | Man Sought in 3 Brooklyn Rapes in 2 Weeks | False | By Wendy Ruderman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/out-of-christies-mouth.html | Out of Christieâ€šÃ„Ã´s Mouth | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/mayoral-campaign-ad.html | Mayoral Campaign Ad | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/an-end-to-horse-breeding.html | An End to Horse Breeding? | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/ignoring-north-korea.html | Ignoring North Korea | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/science-and-religion.html | Science and Religion | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/raising-standards-for-our-teachers.html | Raising Standards for Our Teachers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/basketball/ex-architect-of-knicks-donnie-walsh-admires-completed-work.html | Ex-Architect of Knicks Admires Product | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/opinion/bombs-at-the-boston-marathon.html | Bombs at the Marathon | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://dealbook.nytimes.com/2013/04/15/energy-future-holdings-offers-bankruptcy-plan/ | Energy Future Holdings Offers Bankruptcy Plan | False | By Julie Creswell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/europe/trial-of-german-neo-nazi-is-delayed-over-media-concerns.html | Trial of a Neo-Nazi in Germany Is Delayed Over Media Concerns | False | By Melissa Eddy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/bike-share-program-is-taking-customers.html | Cityâ€šÃ„Ã´s Bike Share Program Starts Signing Up Customers | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/pageoneplus/quotation-of-the-day-for-tuesday-apr-16-2013.html | Quotation of the Day for Tuesday, Apr. 16, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/americas/presidential-victory-proves-gloomy-for-nicolas-maduro-of-venezuela.html | Victory Proves Gloomy for Venezuelaâ€šÃ„Ã´s New Leader | False | By William Neuman | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/golf/at-masters-a-death-knell-for-long-putters.html | At Masters, a Swan Song for Long Putters | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/pageoneplus/corrections-april-16-2013.html | Corrections: April 16, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/theater/reviews/the-nance-starring-nathan-lane-at-lyceum-theater.html | Tortured Soul of Burlesque Puts on Quite the Act | False | By Ben Brantley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/cuomo-releases-tax-returns.html | Cuomoâ€™s â€™12 Tax Forms Show Income Similar to â€™11 | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/longtime-liu-aide-may-be-called-in-trial.html | Trusted Deputy to Liu May Be Called in Trial | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/baseball/mets-have-2nd-straight-game-postponed-this-one-in-colorado.html | Another Postponed Game, a Further Disturbed Routine | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/ruling-prevents-closing-of-mississippis-only-abortion-clinic.html | Judge Prevents Closing of Mississippiâ€™s Sole Abortion Clinic | False | By Campbell Robertson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/asia/indonesia-flag-dispute-put-off.html | Indonesia: Flag Dispute Put Off | False | By Joe Cochrane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/basketball/sore-foot-shortens-rasheed-wallaces-return-to-knicks.html | The Return of Wallace Becomes a Cameo | False | By Viv Bernstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/middleeast/iran-on-africa-trip-president-will-visit-a-uranium-producer.html | Iran: On Africa Trip, President Will Visit a Uranium Producer | False | By Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/basketball/nets-top-wizards-without-using-their-usual-starters.html | No Starters, No Problem for Nets vs. Wizards | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/nyregion/justice-denied-after-a-murder-in-the-bronx-a-sentence-to-wait.html | For 3 Years After Killing, Evidence Fades as a Suspect Sits in Jail | False | By William Glaberson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/hockey/rangers-pin-hopes-on-goalie-henrik-lundqvist.html | Rangers Pin Hopes on Goalie Henrik Lundqvist | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/sports/football/jets-gather-for-spring-camp-unsure-who-will-return-in-fall.html | Jets Gather for Spring Camp Unsure Whoâ€™ll Return in Fall | False | By Tom Pedulla | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/16/sports/carl-williams-heavyweight-boxing-champion-dies-at-53.html | Carl Williams, Champ Who Ducked No One, Dies at 53 | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/us/politics/senate-immigration-overhaul-likely-to-set-off-fight.html | Immigration Overhaul Proposal Is Likely to Ignite Fierce Debate | False | By Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/arts/television/whats-on-tuesday.html | Whatâ€™s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-16 | https://www.nytimes.com/2013/04/16/world/us-practiced-torture-after-9-11-nonpartisan-review-concludes.html | U.S. Engaged in Torture After 9/11, Review Concludes | False | By Scott Shane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/antibiotic-resistance.html | Raiding Grandmaâ€™s Medicine Cabinet | False | By Maggie Koerth-Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/17iht-loomis17.html | Triumph Over Stalinism | False | By George Loomis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/17iht-lon17.html | Artful Storytelling and the Loopy Allure of Improvisation | False | By Matt Wolf | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/global/italy-seizes-nomura-assets-linked-to-siena-bank-inquiry.html | Italy Orders Seizure of $2.35 Billion in Siena Bank Inquiry | False | By Jack Ewing and Gaia Pianigiani | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/middleeast/strong-earthquake-strikes-near-iran-pakistan-border.html | Powerful Earthquake Strikes Rural Southeast Iran | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-18 | https://gadgetwise.blogs.nytimes.com/2013/04/16/qa-printing-windows-7-contacts/ | Q&A: Printing Windows 7 Contacts | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/asia/china-suggests-us-is-stirring-tensions-in-asia.html | China Suggests That U.S., Projecting Power, Is Stirring Asia-Pacific Tensions | False | By Jane Perlez and Chris Buckley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://dealbook.nytimes.com/2013/04/16/goldman-sachss-first-quarter-profit-beats-estimates/ | An Unbowed Goldman Reports Profit Growth, but Caution Remains | False | By Susanne Craig | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/soccer/20-creative-years-of-francesco-totti-why-stop.html | After 2 Decades of Creativity: Why Stop Now? | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/global/europe-rejects-carbon-plan.html | Europe Vote Sets Back Carbon Plan | False | By Stanley Reed | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/officials-investigate-boston-explosions.html | Boston Bombs Were Loaded to Maim | False | By Katharine Q. Seelye, Eric Schmitt and Scott Shane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/16/proust-at-the-morgan-library/ | Proust at the Morgan Library | False | By Tom Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/economy/imf-lowers-estimates-for-global-growth-for-2013.html | I.M.F. Lowers Estimates for Global Economic Growth for 2013 | False | By Annie Lowrey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-22 | https://bits.blogs.nytimes.com/2013/04/16/microsoft-crashing-amazons-cloud-party/ | Microsoft Takes Aim at Amazon With a New Cloud Service | False | By Nick Wingfield | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/global/a-path-to-denuclearized-peace.html | A Path to Denuclearized Peace | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/global/great-power-myopia.html | Great-Power Myopia | False | By Nader Mousavizadeh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/senators-set-to-unveil-immigration-bill.html | Beside a Path to Citizenship, a New Path on Immigration | False | By Julia Preston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-18 | https://gadgetwise.blogs.nytimes.com/2013/04/16/touchretouch-erases-photo-flubs/ | TouchRetouch Erases Photo Flubs | False | By Roy Furchgott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/agents-raid-upper-east-side-gallery-in-gambling-probe.html | Agents Descend on a New York Gallery, Changing Its Owner | False | By Marc Santora and William K. Rashbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/cycling/shannon-galpin-has-a-mission-putting-afghans-on-bikes.html | Cycling Past an Afghan Taboo | False | By Jed Lipinski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://cityroom.blogs.nytimes.com/2013/04/16/mad-men-city-hall-vs-real-1967-city-hall/ | â€šÃ„Â´Mad Menâ€šÃ„Â´ City Hall vs. Real 1967 City Hall | False | By Laura Nahmias | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-18 | https://www.nytimes.com/2013/04/17/arts/television/frank-bank-lumpy-on-leave-it-to-beaver-dies-at-71.html | Frank Bank, Lumpy on â€šÃ„Â´Leave It to Beaver,â€šÃ„Â´ Dies at 71 | False | By Anita Gates | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/asia/musharraf-is-disqualified-from-pakistani-elections.html | Musharraf Is Disqualified From Pakistani Elections | False | By Salman Masood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/middleeast/17iht-letter17.html | Democracy a Double-Edged Sword for Women | False | By Souad Mekhennet | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/mistrial-declared-in-murder-trial-of-david-tarloff.html | Mistrial Declared in â€šÃ„Â´08 Killing of Psychologist | False | By Russ Buettner and J. David Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/invitation-to-a-dialogue-making-fracking-safer.html | Invitation to a Dialogue: Making Fracking Safer | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/bombings-end-decade-without-terror-in-us.html | Bombings End Decade of Strikingly Few Successful Terrorism Attacks in U.S. | False | By Scott Shane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/j-press-york-street-in-greenwich-village.html | Preppy Gets a Tweak | False | By Jon Caramanica | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/security-is-a-challenge-for-sprawling-marathons.html | Security Experts Ponder Whether Any Long Race Can Be Completely Safe | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/suit-seeks-to-block-arkansas-abortion-law.html | Suit Seeks to Block Arkansas Abortion Law | False | By Erik Eckholm | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/politics/obama-voices-doubts-on-north-korean-nuclear-warhead.html | Obama Doubts That North Korea Can Make a Nuclear Warhead | False | By David E. Sanger and Michael R. Gordon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/reviews/restaurant-review-manzanilla-in-manhattan.html | An Import With a Foot in Spain | False | By Pete Wells | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://artsbeat.blogs.nytimes.com/2013/04/16/tribeca-film-festival-creates-prize-to-honor-nora-ephron/ | Tribeca Film Festival Creates Prize to Honor Nora Ephron | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/politics/detainees-hit-guards-in-weekend-raid-officials-say.html | Officials Describe Chaos at Guantãšã„namo in Weeks Before Raid on Prison | False | By Charlie Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://economix.blogs.nytimes.com/2013/04/16/flaws-are-cited-in-a-landmark-study-on-debt-and-growth/ | A Study That Set the Tone for Austerity Is Challenged | False | By Annie Lowrey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/a-map-of-tulsa-by-benjamin-lytal.html | Oklahoma State of Mind | False | By Gary Sernovitz | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/after-el-bulli-its-peruvian-cuisine-with-a-japanese-twist-at-pakta.html | After the Foam and Fame, a New Direction | False | By Josie Sexton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/books/the-flamethrowers-a-novel-by-rachel-kushner.html | Speed Demons and the Velocity of Words | False | By Dwight Garner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/american-airlines-cancels-flights-after-outage.html | American Airlines Resumes Flights After a Computer Problem | False | By Jad Mouawad | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://dealbook.nytimes.com/2013/04/16/as-shareholder-fights-heat-up-activists-aim-at-bigger-targets/ | As Shareholder Fights Heat Up, Activists Aim at Bigger Targets | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/supreme-court-rules-on-2-employee-employer-disputes.html | Supreme Court Rules in Favor Of 1 Worker, but Not Another | False | By Adam Liptak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/global/moodys-downgrades-banque-psa-finances-ratings.html | Moodyâ€šÃ„Â´s Downgrades Banque PSA Financeâ€šÃ„Â‚s Ratings | False | By David Jolly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/global/european-study-affirms-role-of-fraud-in-horsemeat-scandal.html | Europe Says Tests Show Horse Meat Scandal Is â€šÃ„Â?Food Fraudâ€šÃ„Â‚ | False | By Stephen Castle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/health/hospitals-profit-from-surgical-errors-study-finds.html | Hospitals Profit From Surgical Errors, Study Finds | False | By Denise Grady | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/europe/trial-of-russian-activist-aleksei-navalny-to-begin.html | Putin Nemesis Stays Defiant Ahead of Trial | False | By Ellen Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://bits.blogs.nytimes.com/2013/04/16/google-releases-details-about-glass-for-app-developers/ | Google Emulates Apple in Restricting Apps for Glass | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/off-the-menu-lafayette-opens-and-other-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/theater/reviews/sleeping-rough-by-kara-manning-at-the-wild-project.html | Splashing Her Grief All Over the Walls | False | By Rachel Saltz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/music/george-gagnidze-in-the-rat-pack-rigoletto-at-the-met.html | A Shy Rat Pack, Longer on Volume Than on Vim | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://cityroom.blogs.nytimes.com/2013/04/16/alighting-on-staten-island-democratic-mayoral-hopefuls-make-their-appeals/ | Alighting on Staten Island, Democratic Mayoral Hopefuls Make Their Appeals | False | By Kate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://dinersjournal.blogs.nytimes.com/2013/04/16/front-burner-13/ | Front Burner | False | By Florence Fabricant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/health/fda-was-lax-on-compounding-its-leader-says.html | F.D.A. Chief Concedes Need for Policing of Compounders | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/the-rush-toward-cold-pressed-juices.html | The Juice-Bar Brawl | False | By Jeff Gordinier | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-24 | https://dinersjournal.blogs.nytimes.com/2013/04/16/dr-leo-galland-is-answering-your-fresh-juice-questions/ | Dr. Leo Galland Is Answering Your Fresh Juice Questions | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/baseball/bob-wolff-a-broadcaster-who-saved-his-work-has-much-to-share.html | Broadcasterâ€šÃ„Â´s Trove Is Calling All Ears | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/technology/yahoo-reports-quarterly-earnings.html | Yahoo Profit Rises 36%, Exceeding Expectations | False | By Nicole Perlroth | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/music/sunken-garden-by-the-english-national-opera.html | A Fantastical Tale to Set the Ears and Eyes Popping | False | By Steve Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/technology/intel-profits-fall-as-pc-slump-cuts-demand-for-chips.html | Intelâ€šÃ„Â´s Profit Falls 25% With Decline in Chip Sales | False | By Steve Lohr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/music/new-juilliard-ensemble-at-alice-tully-hall.html | A Finale, Firsts Included | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/justices-hear-case-of-adopted-indian-child.html | Justices Hear Case of Indian Child Caught in Custody Fight | False | By Adam Liptak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/design/a-model-of-mike-kelleys-ex-home-as-art-in-detroit.html | This Ranch in Detroit Is Not for Sale. Itâ€šÃ„Â´s Art. | False | By Randy Kennedy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dining/rabbit-duck-and-fish-heads-reappear-on-the-menu-in-china.html | When Dinner Has a Gleam in Its Eye | False | By Craig S. Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/television/off-pitch-with-the-grand-river-singers-on-vh1.html | Inspired by â€šÃ„Â²Gleeâ€šÃ„Â´ (Emphasis on Inspired) | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/dance/the-greatest-homage-to-muhammad-ali-at-gleasons-gym.html | Taking Swings in the Ring, Without a Fightâ€šÃ„Â´s Stakes | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/design/the-new-exploratorium-opens-in-san-francisco.html | An Emphasis on Newtonâ€šÃ„Â´s Laws (and a Little Lawlessness) | False | By Edward Rothstein | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/dance/a-history-at-the-kumble-theater.html | With Nagging Questions, Looking Back on a Decade | False | By Gia Kourlas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/football/pat-summerall-star-with-nfl-giants-and-on-tv-dies-at-82.html | Pat Summerall, Star Kicker With Giants and a Calm Voice on TV, Dies at 82 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/movies/deceptive-practice-the-mysteries-and-mentors-of-ricky-jay.html | Keeping His Secrets Well Up His Sleeve | False | By Manohla Dargis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://dinersjournal.blogs.nytimes.com/2013/04/16/where-to-find-fish-rabbit-and-duck-heads-in-new-york/ | Where to Find Fish, Rabbit and Duck Heads in New York | False | By Dave Cook | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/fda-bars-generic-oxycontin.html | F.D.A. Bars Generic OxyContin | False | By Barry Meier | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/reflections-on-the-tragedy-in-boston.html | Reflections on the Tragedy in Boston | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/europe/russia-prosecuting-kostroma-center-under-foreign-agent-law.html | Russian Group Fears Fine After Talk With Americans | False | By Andrew Roth | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/europe/serb-defends-un-meeting-on-criminal-justice.html | Serb Defends U.N. Meeting Boycotted by the U.S. | False | By Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/americas/post-election-tensions-rise-in-venezuela-amid-deadly-protests.html | Post-Election Tensions Escalate in Venezuela as Demonstrations Turn Deadly | False | By William Neuman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/danielle-chang-of-luckyrice.html | Rallying Around a Bowl of Rice | False | By Bee-Shyuan Chang | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/americas/candidate-in-paraguay-stirs-controversy-with-remarks-on-gay-marriage.html | Candidate Disparages Gays in Paraguay, Stirring Dispute | False | By Simon Romero | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/the-danger-of-seeking-perfect-immigration-reform.html | Perfection Is the Enemy of Reform | False | By Eduardo Porter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/a-fight-in-colorado-over-uranium-mines.html | A Fight in Colorado Over Uranium Mines | False | By Dan Frosch | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/politics/toxic-ricin-detected-on-mail-sent-to-senator.html | Letter Mailed to Senator Tests Positive for Ricin | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/agreement-would-regulate-fishing-in-arctic-waters.html | Accord Would Regulate Fishing in Arctic Waters | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/basketball/lakers-metta-world-peace-has-become-a-team-leader.html | A Malcontent? An Eccentric? Try a Lakers Team Leader | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-22 | https://www.nytimes.com/2013/04/17/arts/music/dorothy-taubman-95-dies-helped-pianists-avoid-injuries.html | Dorothy Taubman, Therapist for Pianists, Dies at 95 | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/in-grisly-image-a-father-sees-his-son.html | In Grisly Image, a Father Sees His Son | False | By Tim Rohan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-16 | 2013-04-17 | https://www.nytimes.com/2013/04/17/realestate/commercial/coming-of-the-whitney-enlivens-meatpacking-district.html | Coming of the Whitney Enlivens Meatpacking District | False | By Julie Satow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/realestate/commercial/the-30-minute-interview-izak-senbahar.html | Izak Senbahar | False | By Vivian Marino | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/baseball/joe-girardi-says-derek-jeters-scaled-back-workload-isnt-setback.html | Jeter Cuts Workload; Girardi Says It'sâ€¦â€¦Â´s No Setback | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://dealbook.nytimes.com/2013/04/16/money-funds-are-likely-to-face-rule-changes/ | Money Funds Are Likely to Face Rule Changes | False | By Nathaniel Popper and Ben Protess | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/realestate/commercial/as-las-vegas-evolves-boutique-hotels-gain-status.html | As Las Vegas Evolves, Boutique Hotels Gain | False | By Alison Gregor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/for-runners-from-newtown-one-tragedy-to-another.html | From Sandy Hook to Boylston Street, Terror Anew | False | By Peter Applebome | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/johnson-johnson-wins-case-on-artificial-hip.html | J.&J. Prevails in Defending Its Marketing of Hip Device | False | By Barry Meier | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/europe/thatcher-funeral-does-not-diminish-miners-bitterness.html | As Thatcher Goes to Rest, Miners Feel No Less Bitter | False | By John F. Burns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/gun-stockpile-found-in-inquiry-of-slain-texas-prosecutors.html | Stockpile of Guns Is Found in Texas Murder Inquiry | False | By Manny Fernandez and Serge F. Kovaleski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/football/browns-owner-jimmy-haslams-business-is-under-investigation.html | Truck Stop Business of Browns Owner Faces Investigation | False | By Judy Battista | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/politics/senate-sets-flurry-of-crucial-votes-on-gun-measures.html | Senate Sets Flurry of Crucial Votes on Gun Measures, Some Expanding Rights | False | By Jonathan Weisman and Jennifer Steinhauer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/media/insideclimate-news-hopes-to-build-on-pulitzer.html | A Pulitzer Prize, but Without a Newsroom to Put It In | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://dealbook.nytimes.com/2013/04/16/fairway-new-york-grocery-with-big-ambitions-goes-public/ | Fairway, New York Grocery With Big Ambitions, Goes Public | False | By William Alden and Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/the-false-alarm-over-us-fertility.html | The False Alarm Over U.S. Fertility | False | By Derek S. Hoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/technology/tech-sector-seen-as-benefiting-in-immigration-bill.html | Migrant Bill Seems to Fit Tech Sector Wish List | False | By Somini Sengupta | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/world/europe/belgian-police-arrest-six-on-charges-of-recruiting-for-syrian-insurgency.html | Belgian Police Arrest 6 on Charges of Recruiting for Syrian Insurgency | False | By James Kanter and Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/hockey/NHL-Roundup.html | Yankee Stadium Set to Host Two Winter Classic Games | False | By Michael S. Schmidt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/messing-with-the-wrong-city.html | Messing With the Wrong City | False | By Dennis Lehane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/indisputable-torture-of-prisoners.html | Indisputable Torture | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/ncaafootball/ncaas-case-against-oregon-moves-slowly.html | In N.C.A.A. v. Oregon, Justice Waits Again | False | By Greg Bishop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/media/mun2-relies-heavily-on-reality-shows-starring-celebrities.html | For the Bilingual and Bicultural, a Big Dose of American Reality | False | By Tanzina Vega | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/another-bird-flu-outbreak-in-china.html | Another Bird Flu Outbreak | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/basketball/quentin-richardson-is-back-with-the-knicks.html | Richardson Is Latest to Return to Knicks | False | By Nate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/an-immigration-blueprint.html | An Immigration Blueprint | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/silent-about-abortion.html | Silent About Abortion | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/the-cias-angry-birds.html | The C.I.A.â€šÃ„Ã´s Angry Birds | False | By Maureen Dowd | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/friedman-bring-on-the-next-marathon.html | Bring On the Next Marathon | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/opinion/salvador-deportation-case.html | Salvador Deportation Case | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/baseball/before-mets-rockies-everybody-grabs-a-snow-shovel.html | Before Players Grab a Bat, Everybody Grabs a Shovel | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/business/media/david-mamet-and-other-big-authors-choose-to-self-publish.html | New Publisher Authors Trust: Themselves | False | By Leslie Kaufman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/basketball/nets-can-grow-and-brooklyn-can-learn-to-cheer.html | Nets Can Grow, and Brooklyn Can Learn to Cheer | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/physical-legacy-of-bomb-blasts-could-be-cruel-for-boston-marathon-victims.html | Doctors Saved Lives, if Not Legs, in Boston | False | By Gina Kolata, Jerâ€šÃ„Ã© Longman and Mary Pilon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/17/business/media/academy-will-bring-back-oscar-producers.html | Academy Will Bring Back Oscar Producers for 2014 | False | By Michael Cieply | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/pageoneplus/corrections-april-17-2013.html | Corrections: April 17, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/theater/reviews/odetss-big-knife-with-bobby-cannavale.html | Straining Against Hollywoodâ€šÃ„Ã´s Golden Handcuffs | False | By Charles Isherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/victims-ages-8-and-29-remembered-for-kindness-and-laughter.html | Victims, Ages 8 and 29, Remembered for Kindness and Laughter | False | By Binyamin Appelbaum and John Eligon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/pageoneplus/quotation-of-the-day-for-wednesday-apr-17-2013.html | Quotation of the Day for Wednesday, Apr. 17, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/officials-highlight-challenge-of-protecting-new-york-from-attacks.html | Officials Highlight Challenge of Protecting New York From Attacks | False | By Wendy Ruderman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/politics/unlikely-friendships-stalemates-and-a-pizza-apology.html | Unlikely Friendships, Stalemates and a Pizza Apology | False | By Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/irish-actor-meets-ugandan-orphan-and-adopts-him.html | Irish Actor Meets Ugandan Orphan | False | By Jim Dwyer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/hockey/rangers-fall-to-flyers-with-time-running-out-on-playoff-push.html | Rangers Fall With Time Running Out on Playoff Push | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/cuomo-bolsters-anti-corruption-efforts.html | Cuomo Adds Election Law Office to Anticorruption Proposals | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/weiner-hasnt-joined-race-for-mayor-but-a-poll-of-democrats-puts-him-in-second.html | Weiner Hasnâ€šÃ„Â´t Joined Race for Mayor, but a Poll of Democrats Puts Him in Second | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/education/more-college-applicants-dont-get-in-until-winter.html | More College Applicants Arenâ€šÃ„Â´t Welcome Till Winter | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/sports/baseball/yankees-top-diamondbacks-4-2-on-a-night-honoring-no-42.html | A Yankees Story Line Not Lacking 4s and 2s | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/us/seeking-gun-or-selling-one-web-is-a-land-of-few-rules.html | Seeking Gun or Selling One, Web Is a Land of Few Rules | False | By Michael Luo, Mike McIntire and Griff Palmer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/boy-scouts-log-cabin-in-a-buffalo-church-will-be-rebuilt.html | Built in a Church, a Log Cabin Isnâ€šÃ„Â´t Near Its End. Scoutâ€šÃ„Â´s Honor. | False | By Erin St. John Kelly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/nyregion/trial-opens-for-former-liu-campaign-treasurer-and-fund-raiser.html | Campaign Finance Trial Starts for Ex-Associates of Liu | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/education/florida-teachers-sue-over-evaluation-system.html | Florida: Teachers Sue Over Evaluation System | False | By Motoko Rich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-17 | https://www.nytimes.com/2013/04/17/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/margaret-thatcher-funeral-london.html | A Focus on the Personal as Britons Bid Thatcher Farewell | False | By John F. Burns and Alan Cowell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/asia/china-mourns-the-death-of-student-in-boston-blast.html | Grad Student With Eye on Career in Finance Is Mourned in China | False | By Chris Buckley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/global/european-auto-market-slump-continues.html | New-Car Sales Fall 10.2% in Europe, Continuing Slump | False | By David Jolly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://cityroom.blogs.nytimes.com/2013/04/17/corruption-is-seen-as-a-major-problem-in-new-york-state-poll-shows/ | In Poll, Most New Yorkers Say Corruption Is a Big Problem | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/energy-environment/18iht-green18.html | Europe Faces a Crisis in Energy Costs | False | By Stanley Reed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/global/tesco-to-pay-dearly-to-leave-us.html | Tesco to Pay Dearly to Leave United States | False | By Julia Werdiger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/asia/18iht-letter18.html | As Cancer Rates Rise in China, Trust Remains Low | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://gadgetwise.blogs.nytimes.com/2013/04/17/qa-skipping-songs-when-shuffling/ | Q&A: Skipping Songs When Shuffling | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://dealbook.nytimes.com/2013/04/17/bank-of-america-earnings-rise-but-fall-short-of-forecasts/ | Bank of America Profit Misses Expectations | False | By Peter Eavis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-21 | https://wheels.blogs.nytimes.com/2013/04/17/the-new-chevy-spark-will-offer-a-c-or-d-c-charging/ | The New Chevy Spark Will Offer A.C. or D.C. Charging | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/movies/michael-bays-pain-gain.html | Putting Away His Toys | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/music/george-beverly-shea-billy-grahams-singer-dies-at-104.html | George Beverly Shea Dies at 104; Stirring Singer at Billy Graham Revivals | False | By Margalit Fox | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/17/a-lasting-memory-from-the-first-days-in-new-york/ | A Lasting Memory From the First Days in New York | False | By Patrick McNamara | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/japan-confronts-hazards-of-judo.html | Japan Confronts Hazards of Judo | False | By Daniel Krieger and Noriko Norica-Panayota Kitano | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/boston-investigation-moves-into-third-day.html | Suspicions in Boston Attack Turn to Man Seen in Videos | False | By Katharine Q. Seelye, Scott Shane and Michael S. Schmidt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://gadgetwise.blogs.nytimes.com/2013/04/17/a-worthy-tablet-for-children/ | A Worthy Tablet for Children | False | By Warren Buckleitner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/shoes-the-pros-use.html | Shoes the Pros Use | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/women-and-equality.html | Women and Equality | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/global/europe-on-a-slippery-slope.html | Europe on a Slippery Slope | False | By Thomas Wright | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/trial-of-putin-nemesis-is-delayed-for-a-week.html | Trial of Putin Nemesis Is Delayed a Week for the Defense | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/basketball/money-arena-and-india-play-into-potential-sale-of-kings.html | Money, Arena and India Play Into Sale of the Kings | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/woman-charged-in-texas-prosecutors-killings.html | Disgraced Officialâ€šÃ„Â's Wife Accuses Him in Texas Killings | False | By Manny Fernandez and Serge F. Kovaleski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/gerald-w-lynch-john-jay-college-administrator-dies-at-76.html | Gerald W. Lynch, Who Fought to Save John Jay College, Dies at 76 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://artsbeat.blogs.nytimes.com/2013/04/17/a-degas-sculpture-inspires-a-new-musical/ | A Degas Sculpture Inspires a New Musical | False | By Patrick Healy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://dealbook.nytimes.com/2013/04/17/victims-of-foreclosure-abuses-face-another-woe-bounced-checks/ | Mortgage Relief Checks Go Out, Only to Bounce | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/politics/senate-obama-gun-control.html | Senate Blocks Drive for Gun Control | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/day-in-court-for-california-law-banning-conversion-therapy.html | Court Hears Gay â€šÃ„Â²Conversion Therapyâ€šÃ„Â' Arguments | False | By Erik Eckholm | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://dealbook.nytimes.com/2013/04/17/fairway-shares-surge-in-trading-debut/ | Fairway Shares Surge in Debut | False | By William Alden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/media/true-story-is-based-on-the-conning-of-a-shamed-journalist.html | Telling a True-Life Story, Following a â€šÃ„Â²True-Filmâ€šÃ„Â' Style | False | By Michael Cieply | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/middleeast/rockets-fired-from-egyptian-sinai-land-in-israel.html | Militants in Egyptian Sinai Fire Rockets Into Israel but Do No Damage | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://gadgetwise.blogs.nytimes.com/2013/04/17/to-light-up-a-room-a-liquid-filled-bulb/ | To Light Up a Room, a Liquid-Filled Bulb | False | By Gregory Schmidt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/justices-bar-us-suit-in-nigerian-human-rights-case.html | Justices Bar Nigerian Human Rights Case From U.S. Courts | False | By Adam Liptak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/17/efforts-to-revive-the-economy-lead-to-worries-of-a-bubble/ | Efforts to Revive the Economy Lead to Worries of a Bubble | False | By Jesse Eisinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/can-rosie-napravnik-win-the-kentucky-derby.html | Can a Woman Win the Kentucky Derby? | False | By Keith Oâ€šÃ„Â'Brien | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/i-heart-artichokes.html | I Heart Artichokes | False | By Mark Bittman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/court-rules-warrants-are-needed-to-draw-blood-in-drunken-driving-cases.html | Court Says Police Need Warrant for Blood Test | False | By Adam Liptak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/technology/personaltech/samsungs-smart-pc-pro-blends-laptop-and-tablet.html | The Screen on a Laptop Wants to Be a Tablet | False | By David Pogue | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/immigrants-weigh-possible-impact-of-new-legislation.html | With a Bill Now in the Senate, Immigrants Weigh the Possible Impact | False | By Jennifer Medina | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/hiking-through-history-with-your-daughters.html | Hiking Through History, With Your Daughters | False | By Jack Hitt | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/science/coelacanth-dna-may-tell-how-fish-learned-to-walk.html | Fishâ€™s DNA May Explain How Fins Turned to Feet | False | By Nicholas Wade | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/baseball/miami-marlins-preaching-patience-to-the-empty-seats.html | Marlins Find Themselves Home Alone | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/middleeast/key-obama-officials-differ-on-syria-in-testimony.html | Top Obama Officials Differ on Syrian Rebels in Testimony to Congress | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/smallbusiness/businesses-going-abroad-learn-to-master-currencies.html | Looking Overseas, Businesses Learn to Master Currency Exchange | False | By Suzanne Sataline | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://thecaucus.blogs.nytimes.com/2013/04/17/mark-sanford-is-accused-by-ex-wife-of-trespassing/ | Mark Sanford Wonâ€™t Get Money From G.O.P. for House Bid | False | By Robbie Brown | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/realestate/floral-park-queens-urban-in-name-and-taxes-only.html | Urban in Name (and Taxes) Only | False | By Vera Haller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/design/pedro-ramirez-vazquez-mexican-architect-dies-at-94.html | Pedro Ramâ€šÃrez VÃ¡zquez, Architect, Is Dead at 94 | False | By Sam Dillon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/justin-bieber-beliebes-in-himself.html | He Beliebes in Himself | False | By Denny Lee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/video-shows-putin-threatening-to-dismiss-officials.html | Video Shows an Angry Putin Threatening to Dismiss Officials | False | By Ellen Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/tattoos-peek-out-at-offices-but-only-at-some.html | Keeping Their Art to Themselves | False | By Joanne Kaufman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/art-sold-at-controversial-istanbul-auction-comes-partially-to-light.html | Art Sold at Controversial Istanbul Auction Comes Partially to Light | False | By Susanne Fowler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/asia/tibetan-woman-kills-herself-by-self-immolation.html | Tibetan Woman Kills Herself by Self-Immolation | False | By Edward Wong | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/technology/personaltech/dragon-dictation-and-other-speech-recognition-apps-review.html | Make a Note of It: Speech Recognition Apps Are Getting Better | False | By Kit Eaton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/global/euro-zone-crisis-has-increased-imfs-power.html | Euro Zone Crisis Has Increased I.M.F.â€™s Power | False | By Jack Ewing | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/global/opposition-to-austerity-grows-louder-in-european-parliament.html | Opposition to Austerity Grows Louder in European Parliament | False | By James Kanter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/18int-kosovo18.html | Serbia and Kosovo Near Deal, Official Says | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/technology/succession-at-huawei-offers-glimpse-into-secretive-firm.html | Succession at Huawei Offers Glimpse Into Secretive Firm | False | By Kevin J. Oâ€™Brien | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/books/the-humanity-project-jean-thompsons-latest-novel.html | Life Stinks, but Itâ€™s Still Precious | False | By Suzanne Berne | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/stars-are-out-at-tribeca-film-festival-party-scene-city.html | At the Tribeca Film Festival Party, Every Name Is Bold | False | By Alex Williams | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/middleeast/jordanian-activists-struggle-on.html | Jordanian Activists Struggle On | False | By Rana F. Sweis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/strolling-in-paris-with-menus-in-mind.html | Strolling in Paris, With Menus in Mind | False | By Mark Bittman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/music/christian-and-tanja-teztlaff-in-contrasts-at-the-92nd-st-y.html | Hearing the Benefits of Confronting Mozart | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/music/cheap-compilations-make-classical-pay-for-x5-music-group.html | A Label Finds 99 Ways to Make Classical Profitable | False | By Ben Sisario | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/middleeast/restoring-iraqs-garden-of-eden.html | Restoring Iraq's Garden of Eden | False | By Erica Gies | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/media/fbi-criticizes-false-reports-of-a-bombing-arrest.html | The F.B.I. Criticizes the News Media After Several Mistaken Reports of an Arrest | False | By Bill Carter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/theater/reviews/according-to-goldman-at-the-clurman-theater.html | This Script, They Think, Could Be the One | False | By Ken Jaworowski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-21 | https://tmagazine.blogs.nytimes.com/2013/04/17/now-opening-altai/ | Now Opening | Altai | False | By Eviana Hartman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://dealbook.nytimes.com/2013/04/17/feinberg-of-cerberus-considers-bid-for-its-gun-maker/ | Cerberus Owner Might Buy Its Gun-Making Group | False | By Peter Lattman | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/music/caroline-shaw-award-winning-composer.html | With Pulitzer, She Became a Composer | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/music/muse-at-madison-square-garden.html | With Falsetto and Flash, a Band for Which Bigger Is Always Better | False | By Jon Pareles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/dance/ballet-hispanico-at-the-joyce-theater.html | A Shower of Sparkles Amid a Haze of Smoke | False | By Gia Kourlas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://artsbeat.blogs.nytimes.com/2013/04/17/bravest-woman-in-mexico-sees-her-story-on-a-new-york-stage/ | â€šÃ¯Â³Bravest Woman in Mexicoâ€šÃ¯Â´ Sees Her Story on a New York Stage | False | By Alexis Soloski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/middleeast/lebanon-pins-economic-hopes-on-oil-and-gas.html | Lebanon Pins Economic Hopes on Oil and Gas | False | By Josh Wood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/music/philip-glasss-spuren-der-verirrten-has-debut-in-linz.html | In â€šÃ¯Â³Spuren,â€šÃ¯Â´ Glass Finds His Inner Bruckner | False | By James R. Oestreich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/company-founder-makes-court-appearance-in-breast-implant-case.html | Company Founder Makes Court Appearance in Breast-Implant Case | False | By Maïˆ'Ã©a de la Baume | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/scouting-report.html | Scouting Report | False | By Alison S. Cohn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/technology/ebays-net-income-rises-20-percent.html | EBayâ€šÃ¯Â´s Profit Rises 19%, but Results Miss Estimates | False | By Jenna Wortham | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/technology/personaltech/how-to-sever-ties-to-social-networks-and-other-web-sites.html | Breaking Up Is Hard to Do | False | By Azadeh Ensha | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/questions-for-a-teenage-furniture-dealer.html | At Age 14, No Stranger to a Steal | False | By Alexandra Lange | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/lighting-inspiration-from-a-pbj.html | Inspiration From a PB&J | False | By Elaine Louie | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/television/jungers-film-which-way-is-the-front-line-from-here-on-hbo.html | Recalling a Chronicler of Combat as It Is | False | By Mike Hale | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/christies-auction-of-villa-furnishings-chosen-by-michael-s-smith.html | He Wouldnâ€šÃ¯Â´t Change a Thing | False | By Arlene Hirst | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/designs-that-help-redefine-craft.html | Designs That Help Redefine â€šÃ¯Â²Craftâ€šÃ¯Â´ | False | By Sandy Keenan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/the-flower-recipe-book-by-alethea-harampolis-and-jill-rizzo.html | Need a Good Zinnia Recipe? | False | By Steven Kurutz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/sales-at-boconcept-niche-modern-and-others.html | Sales at BoConcept, Niche Modern and Others | False | By Rima Suqi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/movies/horror-films-at-the-tribeca-film-festival.html | Scare Me, Sure, but Also Make a Statement | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/the-resale-advantages-of-a-man-cave.html | Market Ready | False | By Tim McKeough | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/design/bid-for-pritzker-prize-to-acknowledge-denise-scott-brown.html | Partner Without the Prize | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/greathomesanddestinations/twin-designers-on-making-a-home-together.html | Iâ€šÃ¯Â´ll Be Your Mirror | False | By Elaine Louie | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/a-mold-devastates-impatiens.html | A Pox on Your Flowers | False | By Anne Raver | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://dealbook.nytimes.com/2013/04/17/law-firm-dla-piper-settles-accusation-of-overbilling/ | Settling Fee Dispute, Law Firm Denounces â€šÃ¯Â²E-Mail Humorâ€šÃ¯Â´ | False | By Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/garden/making-the-best-of-it-at-the-milan-furniture-fair.html | Making the Best of It | False | By Julie Lasky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://cityroom.blogs.nytimes.com/2013/04/17/a-treat-for-art-students-leggy-models-with-multicolor-coats-and-fine-manes/ | A Treat for Art Students: Leggy Models With Multicolor Coats and Fine Manes | False | By James Barron | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/facial-treatments.html | Beauty Spots | False | By Alix Strauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://dealbook.nytimes.com/2013/04/17/rising-bank-profits-tempt-a-push-for-tougher-rules/ | Rising Bank Profits Tempt a Push for Tougher Rules | False | By Peter Eavis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/asia/mazar-i-sharifs-economic-success-extends-to-its-sex-trade.html | An Afghan Cityâ€šÃ¯Â´s Economic Success Extends to Its Sex Trade | False | By Azam Ahmed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/uniqlo-gives-the-polo-shirt-a-makeover.html | The Polo Rebuttoned | False | By Eric Wilson | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/hedi-slimanes-first-year-at-saint-laurent.html | Mr. Provocative | False | By Eric Wilson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/fashion/serena-basss-life-spent-in-the-main-course.html | London to Harlem via Chelsea | False | By George Gurley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/the-senate-fails-americans-on-gun-bills.html | The Senate Fails Americans | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-24 | https://www.nytimes.com/2013/04/18/world/asia/henry-a-prunier-army-operative-who-helped-trained-vietnamese-troops-dies-at-91.html | Henry A. Prunier, 91, U.S. Soldier Who Trained Vietnamese Troops, Dies | False | By Douglas Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/americas/kerry-encourages-recount-in-venezuela.html | Kerry Encourages Venezuela Recount | False | By William Neuman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/some-italians-push-for-next-president-to-be-a-woman.html | As Italy Picks a President, Some Say Itâ€šÂ„Â´s Time to Choose a Woman | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-17 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/politics/conservatives-see-a-turning-tide-on-immigration.html | Conservatives See a Turning Tide on Immigration | False | By Michael D. Shear and Julia Preston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/more-children-in-greece-start-to-go-hungry.html | More Children in Greece Are Going Hungry | False | By Liz Alderman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/middleeast/report-on-iran-urges-obama-to-rethink-sanctions.html | Report Urges White House to Rethink Iran Penalties | False | By David E. Sanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/soccer/blackburn-rovers-once-a-top-club-have-fallen.html | English Clubâ€šÂ„Â´s Change at Top Brings It Low | False | By Ravi Ubha | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/media/news-media-weigh-use-of-photos-of-carnage.html | News Media Weigh Use of Photos of Carnage | False | By Christine Haughney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/football/pat-summerall-made-the-most-of-his-gifts-and-his-flaws.html | Making the Most of His Gifts and Flaws | False | By Richard Sandomir | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/court-declines-to-rule-in-wikileaks-complaint.html | Court Declines to Rule in Wikileaks Complaint | False | By Scott Shane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/business/ftc-takes-aim-at-unwarranted-cellphone-charges.html | U.S. Accuses Company of Adding Mobile Fees | False | By Edward Wyatt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/a-senate-in-the-gun-lobbys-grip.html | A Senate in the Gun Lobbyâ€šÂ„Â´s Grip | False | By Gabrielle Giffords | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/health/lessons-from-military-surgeries-informed-the-treatment-of-victims.html | Lessons From Military Surgeries Informed Treatment of Boston Victims | False | By Gina Kolata | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/europe/no-deal-yet-in-talks-to-reduce-kosovo-talks-to-ease-tensions.html | No Deal Yet in Talks to Reduce Strife Between Serbia and Kosovo | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/basketball/knicks-amare-stoudemire-is-subject-of-new-documentary.html | A Story of Pain, but Also Perseverance | False | By William C. Rhoden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/football/before-they-add-players-jets-must-decide-which-of-theirs-theyll-keep.html | Before Adding Players, Jets Face a Tough Call | False | By Ben Shpigel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/middleeast/europeans-step-toward-easing-syria-oil-exports.html | Europeans Step Toward Easing Syrian Oil Exports | False | By James Kanter and Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/war-and-sports-shape-better-artificial-limbs.html | War and Sports Shape Better Artificial Limbs | False | By James Dao | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/the-keystone-pipeline-fight-is-not-over.html | Lighting a Spark on the High Plains | False | By Mary Pipher | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/hockey/islanders-quest-for-the-playoffs-is-a-road-show.html | Islesâ€šÂ„Â´ Road to Playoffs Is Barnstorming Tour | False | By Allan Kreda | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://offthedribble.blogs.nytimes.com/2013/04/17/only-one-title-matters-and-its-not-scoring/ | Only One Title Matters (and Itâ€šÂ„Â´s Not Scoring) | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://opinionator.blogs.nytimes.com/2013/04/17/pollan-cooks/ | Pollan Cooks! | False | By Mark Bittman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/fire-islands-lucky-break.html | Fire Islandâ€šÂ„Â´s Lucky Break | False | By Lawrence Downes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/the-supreme-courts-setback-for-human-rights.html | A Giant Setback for Human Rights | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/arana-latin-americas-go-to-hero.html | Latin Americaâ€šÂ„Â´s Go-To Hero | False | By Marie Arana | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/americas/honduras-attorney-general-is-suspended.html | Honduras: Attorney General Is Suspended | False | By Karla Zabludovsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/world/middleeast/egypt-mubarak-to-be-moved-to-prison.html | Egypt: Mubarak to Be Moved to Prison | False | By Mayy El Sheikh | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/politics/despite-tearful-pleas-no-real-chance.html | Gun Control Effort Had No Real Chance, Despite Pleas | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/as-moma-expands-not-everyone-is-cheering.html | A Museum Expands; Not Everyone Is Cheering | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/in-boston-scars-of-the-past-and-the-present.html | In Boston, Scars of the Past and the Present | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/the-finding-us-engaged-in-torture.html | The Finding: U.S. Engaged in Torture | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/the-value-of-girls-schools.html | The Value of Girlsâ€šÃ„Â´ Schools | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/arrest-is-made-for-letters-believed-to-have-poison.html | Arrest Is Made Over Letters Believed to Carry Poison | False | By Mark Landler and Michael S. Schmidt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/bigger-fines-for-defacing-citys-streets-to-save-spot.html | Bigger Fines for Defacing Cityâ€šÃ„Â´s Streets to Save a Spot | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/baseball/mark-teixeira-of-yankees-is-swinging-bat-again.html | Teixeira Is Swinging in Next Step in Recovery | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/pageoneplus/quotation-of-the-day-for-thursday-apr-18-2013.html | Quotation of the Day for Thursday, Apr. 18, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/some-evidence-in-police-stops-trial-undermines-racial-profiling-claim.html | Some Testimony on Police Tactic Undercuts Bias Claim | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/baseball/mets-hoping-wintry-blast-doesnt-leave-them-in-a-cold-spell.html | Mets Hoping Frigid Trip Doesnâ€šÃ„Â´t Send Them Into a Cold Spell | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/seeking-answers-to-officers-murder-suicide-in-memories-and-notes-she-left.html | Seeking Answers to Officerâ€šÃ„Â´s Murder-Suicide in Memories and Notes Left Behind | False | By J. David Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/pageoneplus/corrections-april-18-2013.html | Corrections: April 18, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/theater/reviews/the-assembled-parties-at-the-samuel-j-friedman-theater.html | Throwback to the Days of Tasteful Opulence | False | By Ben Brantley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/hockey/nearing-end-of-contract-elias-faces-murky-future.html | Nearing End of Contract, Elias Faces Murky Future | False | By Tom Pedulla | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/baseball/sabathia-and-yankees-defeat-diamondbacks-at-the-stadium.html | His Velocity Down, Sabathia Faces Reality but Doesnâ€šÃ„Â´t Give In to It | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/on-the-bowery-vestiges-of-a-seedy-past-seep-through.html | Behind the Facades, a Seedy Past Endures | False | By Sam Roberts | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/southampton-homeowners-build-barricades-to-hold-back-sea.html | Dispute in Hamptons Set Off by Effort to Hold Back Ocean | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/nyregion/amid-albany-scandals-relief-in-dark-humor-and-stiff-drinks.html | In Dark Humor and Stiff Drinks, Albany Finds Relief From Scandal | False | By Jesse McKinley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/politics/for-feinstein-gun-control-measures-defeat-was-personal.html | For Senator, Blameâ€šÃ„Â´s Defeat Is Personal and Political | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/health/infant-mortality-rate-in-us-declines.html | U.S. Infant Mortality Rate Fell Steadily From â€šÃ„Â´05 to â€šÃ„Â´11 | False | By Abby Goodnough | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/basketball/headed-to-playoffs-lakers-look-to-frontcourt.html | Lakers Will Lean on Frontcourt in Playoffs | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/basketball/nets-beat-pistons-in-season-finale-to-set-up-series-with-bulls.html | Done With Routine of Regular Season, the Nets Can Focus on the Bulls | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/sports/basketball/in-synopsis-of-season-knicks-win-brings-new-injury.html | In Synopsis of Season, Knicksâ€šÃ„Â´ Win Brings New Injury | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/us/mass-injuries-reported-in-texas-fertilizer-plant-blast.html | Mass Injuries Reported in Texas Fertilizer Plant Blast | False | By Ravi Somaiya | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-23 | https://well.blogs.nytimes.com/2013/04/18/doing-the-math-on-resident-work-hours/ | The Impossible Workload for Doctors in Training | False | By Pauline W. Chen, M.D. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/greathomesanddestinations/19ht-rephil19.html | Filipino Craftsman Creates a History Lesson in Wood | False | By Tim Devaney | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/huge-blast-at-texas-fertilizer-plant.html | Plant Explosion Tears at the Heart of a Texas Town | False | By Manny Fernandez and John Schwartz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/chinese-cabbie-recalls-a-special-fare-chinas-leader.html | President Xi Takes a Taxi? Yes, Too Good to Be True | False | By Chris Buckley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/facing-prison-musharraf-flees-courtroom-in-pakistan.html | Musharraf, Fleeing Once, Is Brought Back to Court to Face Charges | False | By Declan Walsh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/who-can-save-the-today-show.html | Waking Up on the Wrong Side of a Ratings War | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/john-le-carre-has-not-mellowed-with-age.html | John le Carrâ€šÃ„Â© Has Not Mellowed With Age | False | By Dwight Garner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/china-finds-no-sustained-evidence-of-human-to-human-flu-link.html | Experts Look Beyond Birds in Investigation of Flu Strain in China | False | By Jane Perlez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/north-korea-tension.html | North Korea Tones Down Language, Giving Hope for Dialogue | False | By Choe Sang-Hun and Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://dealbook.nytimes.com/2013/04/18/barclays-investment-chief-rich-ricci-to-step-down/ | 2 Executives Depart in Management Shake-Up at Barclays | False | By Julia Werdigier and Mark Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/global/japanese-exports-rise-but-demand-for-goods-is-lackluster.html | Japanese Exports Rise, but Demand for Goods Is Lackluster | False | By Martin Fackler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://dealbook.nytimes.com/2013/04/19/morgan-stanley-swings-to-a-profit-beating-estimates/ | Morgan Stanley Reports Profit, but Investors Have Doubts | False | By Susanne Craig | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/nokia-trims-its-loss-as-expected.html | Nokia Trims Loss, but Sales Fall | False | By Kevin J. Oâ€šÃ„Â´Brien | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/global/springtime-in-saudi-cyberspace.html | Springtime in Saudi Cyberspace | False | By Daniel Nisman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/global/rising-tensions-with-russia.html | Rising Tensions With Russia | False | By Denis Corboy, William Courtney and Kenneth Yalowitz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/television/amy-schumers-comedy-central-show-from-the-inside.html | Amy Schumer, Funny Girl | False | By Jason Zinoman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/opinion/global/the-folly-of-the-euro.html | The Folly of the Euro | False | By William Pfaff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/verizon-profit-and-revenue-climb.html | Wireless Lifts Profit at Verizon | False | By Brian X. Chen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/rugby/club-measures-how-hard-rugbys-hits-really-are.html | Club Measures How Hard Rugby's Hits Really Are | False | By Emma Stoney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/middleeast/emirates-seize-qaeda-supporters.html | Emirates Said to Seize Qaeda Supporters | False | By Hala Droubi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/fbi-releases-video-of-boston-bombing-suspects.html | F.B.I. Posts Images of Pair Suspected in Boston Attack | False | By Katharine Q. Seelye, Michael Cooper and Michael S. Schmidt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/south-korean-intelligence-officers-are-accused-of-political-meddling.html | South Korean Intelligence Officers Are Accused of Political Meddling | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/18/the-knicks-a-poem/ | The Knicks, a Poem | False | By Kevin Welch | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/global/german-lawmakers-back-cyprus-bailout.html | Cyprus Bailout Wins Easy Approval From Germany | False | By Melissa Eddy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/anna-quindlen-by-the-book.html | Anna Quindlen: By the Book | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-20 | https://bucks.blogs.nytimes.com/2013/04/18/fewer-bank-accounts-may-result-in-more-savings/ | Fewer Bank Accounts May Lead to More Savings, Study Finds | False | By Ann Carrns | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/booming/the-center-bar-at-time-warner-center.html | Seeing Double at Happy Hour | False | By Steve Reddicliffe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://tmagazine.blogs.nytimes.com/2013/04/18/market-sweep-deco-darling/ | Market Sweep | Deco Darling | False | By Edward Barsamian | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/18/arts/supersizing-a-sunday-in-the-park.html | Supersizing a 'Sunday in the Park' | False | By Jan Benzel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-27 | https://www.nytimes.com/2013/04/18/arts/music/dean-drummond-composer-and-musician-dies-at-64.html | Dean Drummond, Musician and Instrument Maker, Dies at 64 | False | By Allan Kozinn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/velazquezs-portrait-of-duke-francesco-i-deste-at-the-met.html | Deal Fell Through; Painting Lives On | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://wheels.blogs.nytimes.com/2013/04/18/the-mercedes-concept-gla-is-a-personal-drive-in-theater/ | The Mercedes Concept GLA Is a Personal Drive-In Theater | False | By Benjamin Preston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/18/business/media/fox-news-msnbc-and-the-gun-debate.html | At Fox News, Less Attention Paid to Gun Debate Than Elsewhere | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/theater/international-adoptions-and-the-people-behind-the-call.html | Letâ€šÃ„Â´s Say They Did Their Research | False | By Felicia R. Lee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/oconnors-regrets.html | Oâ€šÃ„Â´Connorâ€šÃ„Â´s Regrets | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/what-roosevelt-did.html | What Roosevelt Did | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/lighting-the-candle.html | Lighting the Candle | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://tmagazine.blogs.nytimes.com/2013/04/18/john-derian-for-astier-de-villatte/ | John Derian for Astier de Villatte | False | By Pilar Viladas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/salesforcecom-executive-on-seeking-out-challenges.html | Using Just One Word, Try to Describe Your Career DNA | False | By Adam Bryant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/near-boston-marathons-finish-line-no-talk-of-defeat.html | Where Finish Line Is a Crime Scene, No Talk of Defeat | False | By Jerï¿½Ã© Longman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/middleeast/israeli-officials-stress-readiness-for-lone-strike-on-iran.html | Officials in Israel Stress Readiness for a Lone Strike on Iran | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://artsbeat.blogs.nytimes.com/2013/04/18/sondheim-and-marsalis-to-collaborate-on-show-for-city-center/ | Sondheim and Marsalis to Collaborate on Show for City Center | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/new-test-detects-most-colorectal-cancers-study-finds.html | Noninvasive Cancer Test Is Effective, Study Finds | False | By Andrew Pollack | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-22 | https://bits.blogs.nytimes.com/2013/04/18/buzzient-boston-marathon-investigation/ | One on One: Tim Jones of Buzzient, Hunting Chatter on Explosives | False | By Amy Oâ€šÃ„Â´Leary | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/science/space/2-new-planets-are-most-earth-like-yet-scientists-say.html | Two Promising Places to Live, 1,200 Light-Years From Earth | False | By Dennis Overbye | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/from-humiliation-to-appreciation-modern-love.html | From Humiliation to Appreciation | False | By Annie Chagnot | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/economy/imf-warns-against-three-speed-recovery.html | Monetary Fund Chief Warns Against â€šÃ„Â³3-Speedâ€šÃ„Â´ Recovery | False | By Annie Lowrey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/middleeast/foreign-agencies-in-gaza-protest-new-exit-permit-rules.html | Aid Agencies in Gaza Protest New Exit Rules | False | By Fares Akram | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/gold-currency-to-some-is-acting-like-a-speculative-commodity.html | One Manâ€šÃ„Â´s Currency Is Another Manâ€šÃ„Â´s Bet | False | By Floyd Norris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/hello-dear-friend.html | Hello, Dear â€šÃ„Â²Friendâ€šÃ„Â¹? | False | By Philip Galanes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://tmagazine.blogs.nytimes.com/2013/04/18/sleepy-jones-ready-for-copy/ | Sleepy Jones | False | By Alainna Lexie Beddie | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/books/in-memoir-amanda-knox-testifies-in-public-court-of-approval.html | In New Memoir, Public Testimony on Italian Murder Case | False | By Julie Bosman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-20 | https://bucks.blogs.nytimes.com/2013/04/18/telling-the-difference-among-50-senior-financial-credentials/ | Telling the Difference Among 50 â€šÃ„Â²Seniorâ€šÃ„Â´ Financial Credentials | False | By Ann Carrns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/books/the-dispensable-nation-by-vali-nasr.html | Superpower, Leading From Behind | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/reviews/hungry-city-malai-marke-in-the-east-village.html | Approaching India From a Different Direction | False | By Ligaya Mishan | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/middleeast/Syria.html | Syria Faces New Claim on Chemical Arms | False | By Rick Gladstone and Eric Schmitt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/tony-hawk-rad-science-at-new-york-hall-of-science.html | Physics Lessons With Skateboards | False | By A. C. Lee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/soulcycle-92nd-street-y-and-other-gyms-for-older-exercisers.html | Looking at Older Years as a Time to Speed Up, Not Slow Down | False | By Shivani Vora | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/competition-designed-to-spread-basic-technologies.html | Competition Designed to Spread Basic Technologies | False | By Eric Pfanner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/global/merkel-concedes-on-quotas-for-women.html | Merkel Concedes on Quotas for Women | False | By Melissa Eddy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/brooklyn-zine-fest-at-public-assembly-in-williamsburg.html | Yes, Zines Still Exist, and Theyâ€™re Not Antiques | False | By Chris Berube | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/how-far-can-the-knicks-go-in-the-nba-playoffs.html | How Far Can the Knicks Go? | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/an-antiques-sale-at-ross-art-group.html | From a Restless Pack Rat, a Carnival of Oddities | False | By Eve M. Kahn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/eric-lyle-williams-is-charged-in-texas-killings.html | Charges Set in Killings of Officials in Texas | False | By Lauren Dâ€šÃ„Â´Avolio, Serge F. Kovaleski and Ethan Bronner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/up-front.html | Up Front | False | By The Editors | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/the-third-coast-by-thomas-dyja-and-more.html | Chicago Manuals | False | By Rachel Shteir | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/peter-piller-umschlag.html | Peter Piller: Umschlâ€šÃ‚Â§ge | False | By Ken Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/sergei-tcherepnin-ear-tone-box.html | Sergei Tcherepnin: Ear Tone Box | False | By Holland Cotter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/yael-bartana-and-europe-will-be-stunned.html | Yael Bartana: And Europe Will Be Stunned | False | By Roberta Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/idelle-weber-the-pop-years.html | Idelle Weber: The Pop Years | False | By Holland Cotter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/scott-olson.html | Scott Olson | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/robert-bordo-three-point-turn.html | Robert Bordo: Three Point Turn | False | By Roberta Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/36-hours-in-cannes-france.html | 36 Hours in Cannes, France | False | By Seth Sherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/baseball/small-fracture-to-delay-jeters-return-to-yankees.html | Small Fracture Will Delay Jeterâ€™s Return to Yanks | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/foes-of-keystone-pipeline-sound-off-in-nebraska.html | Keystone Pipeline Foes Vent in Nebraska | False | By Dan Frosch | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/richard-serra-early-work-at-david-zwirner.html | Donâ€™t Touch the Art. Really! | False | By Ken Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/xul-solar-and-jorge-luis-borges-at-americas-society.html | Borgesâ€™s Cosmic Ally | False | By Larry Rohter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/microsoft-profit-rises-19.html | Software Sales Bolster Microsoft, Leading to a 19% Rise in Profit | False | By Nick Wingfield | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/europe/greek-foremen-sought-in-attack-on-bangladeshi-migrant-workers.html | Greek Foremen Sought in Attack on Migrant Workers | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/googles-earnings-beat-expectations-but-revenue-does-not.html | Google, Soothing Investors, Plays Up Its Innovations | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/television/robin-roberts-update.html | Robin Roberts Update | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/barnett-newmans-onement-vi-at-sothebys.html | Outsize Barnett Newman, With His Signature Zip | False | By Carol Vogel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/fine-lines-at-the-brooklyn-museum.html | Tendrils of the Artistâ€™s Essence | False | By Roberta Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/ibm-shares-fall-after-earnings-miss-estimates.html | I.B.M., Missing Estimates, Falters as Slow Hardware Sales Hurt Revenue and Profits | False | By Steve Lohr | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | Nimbly Chasing That Winged Target | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/lachanze-at-54-below.html | Finding Her Own Place Within a Lineup of Divas | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/comedy-listings-for-april-19-25.html | Comedy Listings for April 19-25 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/movie-listings-for-april-19-25.html | Movie Listings for April 19-25 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://dealbook.nytimes.com/2013/04/18/seaworld-prices-i-p-o-at-top-of-range/ | Public Offering Values SeaWorld at $2.5 Billion | False | By William Alden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/pop-and-rock-listings-for-april-19-25.html | Pop and Rock Listings for April 19-25 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/eugene-onegin-at-the-vienna-state-opera.html | Headless Love Meets Iciness | False | By James R. Oestreich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/david-et-jonathas-at-brooklyn-academy-of-music.html | The Love That Dares to Sing | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/in-the-house-starring-fabrice-luchini.html | Reality and Fantasy: Desire Blurs the Line | False | By A.O. Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/jazz-listings-for-april-19-25.html | Jazz Listings for April 19-25 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/ringing-up-the-sales-on-record-store-day.html | Fresh Spin | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/classical-music-and-opera-listings-for-april-19-25.html | Classical Music and Opera Listings for April 19-25 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/theater/reviews/plenty-of-time-at-castillo-theater.html | Winding the Clock Forward, One Reunion at a Time, After a â€šÃ„Â´60s Encounter | False | By Anita Gates | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/realestate/in-search-of-a-trophy-at-any-cost.html | In Search of a Trophy, at Any Cost | False | By Alexei Barrionuevo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/dance/dance-listings-for-april-19-25.html | Dance Listings for April 19-25 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/design/mitchell-and-emily-rales-are-expanding-glenstone-museum.html | Like Half the National Gallery in Your Backyard | False | By Carol Vogel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/design/museum-and-gallery-listings-for-april-19-25.html | Museum and Gallery Listings for April 19-25 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/spare-times-for-children-for-april-19-25.html | Spare Times for Children for April 19-25 | False | By Laurel Graeber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/oblivion-with-tom-cruise.html | After the Apocalypse, Things Go Downhill | False | By Manohla Dargis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/realestate/buildings-that-lie-about-their-age.html | Buildings That Lie About Their Age | False | By Christopher Gray | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/theater/theater-listings-for-april-19-25.html | Theater Listings for April 19-25 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/aint-in-it-for-my-health-directed-by-jacob-hatley.html | Playing Notes That Linger | False | By A.O. Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/spare-times-for-april-19-25.html | Spare Times for April 19-25 | False | By Anne Mancuso | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-18 | https://www.nytimes.com/2013/04/18/crosswords/bridge/bridge-premier-division-play-in-norway-in-february.html | Bridge â€šÃ„Â® Premier Division Play in Norway in February | False | By Phillip Alder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | | https://www.nytimes.com/2013/04/19/arts/music/get-on-down-and-the-reissue-market.html | LPs With Goodies on the Side | False | By Jon Caramanica | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/to-go-with-chardonnay-a-goat-cheese-galette.html | To Go With Chardonnay, a Goat Cheese Galette | False | By Florence Fabricant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/toyota-said-to-plan-to-make-lexus-es-in-kentucky.html | Toyota Said to Plan Lexus Plant in Kentucky | False | By Bill Vlasic | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/reviews/rehabilitating-the-image-of-chardonnay.html | Santa Barbara Redefines Chardonnay | False | By Eric Asimov | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/hermans-house-directed-by-angad-bhalla.html | Dreams From His Cell | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/realestate/when-one-half-of-a-couple-is-on-the-case.html | When One Half of a Couple Is on the Case | False | By Joyce Cohen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-21 | https://www.nytimes.com/2013/04/21/realestate/financing-a-vacation-home.html | Financing a Vacation Home | False | By Lisa Prevost | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/tyshawn-soreys-wu-wei-quintet-at-greenwich-house.html | Tacitly Improvising Calm and Unrest | False | By Nate Chinen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/baseball/mets-fall-to-rockies-to-end-road-trip.html | Mets Fall to Rockies to End Road Trip | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/love-sick-love-directed-by-christian-charles.html | Crazy Girlfriend, Caddish Boyfriend, Nasty Couple | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/television/hemlock-grove-online-from-netflix.html | Start Now, and Youâ€šÃ„Â´ll Know Tonight | False | By Mike Hale | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/television/robert-redford-narrates-all-the-presidents-men-revisited.html | How Redford et al. Covered a Scandal | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://cityroom.blogs.nytimes.com/2013/04/18/early-water-delivery-system-in-the-city-cut-corners-and-trees/ | Intact Pipes From 1800s Once Carried Water, Though Not Very Well | False | By Andy Newman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/the-lords-of-salem-from-rob-zombie.html | Back in Salem, Mass., This Time Itâ€šÃ„Â´s Music That Casts a Spell | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/the-war-on-whistleblowers-a-documentary.html | Speaking Up, and Paying the Price | False | By Stuart Klawans | 2014-01-30 | TX 7-896-711 | |
| 2013-04-18 | 2013-04-19 | https://www.nytimes.com/2013/04/19/movies/oconomowoc-set-in-small-town-wisconsin.html | A T-Shirt War in Small-Town Wisconsin | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://artsbeat.blogs.nytimes.com/2013/04/18/mamma-mia-to-move/ | â€šÃ„Â²Mamma Mia!â€šÃ„Â´ to Move | False | By Patrick Healy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/politics/unveiling-immigration-bill-senators-seek-distance-from-guns.html | Unveiling Immigration Measure, Senators Seek Distance From Effort on Guns | False | By Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/media/dove-ad-on-womens-self-image-creates-an-online-sensation.html | Ad About Womenâ€šÃ„Â´s Self-Image Creates a Sensation | False | By Tanzina Vega | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/africa/us-indicts-guinea-bissaus-military-leader-on-drug-charges.html | U.S. Indicts Guinea-Bissauâ€šÃ„Â´s Military Chief in Drug Case | False | By Adam Nossiter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/after-airstrike-afghan-points-to-cia-and-secret-militias.html | After Airstrike, Afghan Points to C.I.A. and Secret Militias | False | By Rod Nordland | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/babys-latest-going-diaperless-at-home-or-even-in-the-park.html | Babyâ€šÃ„Â´s Latest: Going Diaperless | False | By Anemona Hartocollis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/execution-revives-debate-over-texas-prison-staffing.html | Scheduled Execution Revives Debate Over Prison Staffing | False | By Maurice Chammah | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/hockey/pentti-lund-nhls-top-rookie-in-49-dies-at-87.html | Pentti Lund, First Finn to Star in the N.H.L., Dies at 87 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/city-outreach-unit-run-by-quinn-also-helps-her-with-publicity.html | City Councilâ€šÃ„Â´s Outreach Unit, Run by Quinn, Also Benefits Her Campaign | False | By Michael Barbaro | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/asia/clapper-explains-spy-agencies-differ-on-north-korea.html | New Details on Disclosure Regarding North Korea | False | By Eric Schmitt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/krugman-the-excel-depression.html | The Excel Depression | False | By Paul Krugman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/brooks-the-second-wave.html | The Second Wave | False | By David Brooks | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/at-8-bit-and-up-the-enduring-romance-of-retro-video-games.html | The Enduring Romance of Super Mario | False | By Alex Vadukul | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/politics/for-obama-two-setbacks-but-varying-responses.html | One Setback Met by Anger, Another by Resolve | False | By Mark Landler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/a-toothless-law-on-toxic-chemicals.html | A Toothless Law on Toxic Chemicals | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/ncaabasketball/brittney-griner-comes-out-and-sports-world-shrugs.html | Female Star Comes Out as Gay, and Sports World Shrugs | False | By Sam Borden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/education/university-of-texas-chancellor-focuses-on-his-plan-amid-friction.html | Despite Friction, University Chancellor Sees His Plan Succeeding | False | By Reeve Hamilton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/europe/poland-reconnects-to-jewish-past-with-museum.html | Polish Museum Repairs a Tie to a Jewish Past | False | By Nicholas Kulish | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/the-constitution-and-blood-testing.html | The Constitution and Blood Testing | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/south-koreas-nuclear-ambitions.html | Toward a Nuclear Deal With South Korea | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/reality-encroaching-on-grief-in-newtown.html | In Newtown, Realities Encroach on the Haze of Grief | False | By Peter Applebome | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/criminalizing-children-at-school.html | Criminalizing Children at School | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/the-jewish-hero-history-forgot.html | The Jewish Hero History Forgot | False | By Marci Shore | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/guns-and-the-senate-days-of-passion.html | Guns and the Senate: Days of Passion | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/in-texas-sensitive-bills-often-held-for-study.html | When an Issue Is Too Sensitive, Order a Study | False | By Ross Ramsey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/politics/thomas-e-perez-obamas-labor-nominee-faces-gop-critics-in-senate.html | Obamaâ€šÃ„â´s Labor Nominee Faces G.O.P. Critics in Senate | False | By Emmarie Huetteman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/middleeast/us-selling-arms-to-israel-saudi-arabia-and-emirates.html | U.S. Arms Deal With Israel and 2 Arab Nations Is Near | False | By Thom Shanker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/vatican-reprimand-of-nuns.html | Vatican Reprimand of Nuns | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/opinion/consent-forms-in-a-clinical-trial-of-premature-babies.html | Consent Forms in a Clinical Trial of Premature Babies | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/gtt.html | GTT â€šÃ„Â²Ã‚ | False | By Michael Hoinski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/football/nfl-reveals-schedule-with-a-test-for-the-ravens.html | Revealing Schedule, N.F.L. Gives Ravens an Early Challenge | False | By Judy Battista | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/pageoneplus/quotation-of-the-day-for-friday-apr-19-2013.html | Quotation of the Day for Friday, Apr. 19, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/baseball/toronto-blue-jays-start-slowed-by-injuries-and-poor-pitching.html | Blue Jays Taking Time to Get Off the Ground | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/technology/after-apples-rise-a-bruising-fall.html | After Appleâ€šÃ„â´s Rise, a Bruising Fall | False | By Nathaniel Popper and Nick Wingfield | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/police-officer-charged-in-tax-fraud-scheme.html | Police Officer Charged in Tax Fraud Scheme | False | By J. David Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/media/celebrating-black-beauty-and-advocating-diversity.html | Celebrating Black Beauty and Advocating Diversity | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/pageoneplus/corrections-april-19-2013.html | Corrections: April 19, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/theater/reviews/orphans-with-alec-baldwin-at-the-schoenfeld-theater.html | A Hostage Who Turns Into a Dad | False | By Ben Brantley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/theater/reviews/frank-wildhorns-jekyll-hyde-at-the-marquis-theater.html | Itâ€šÃ„â´s Just as if This Man Never Left, Either One of Him | False | By Charles Isherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/mets-nationals-game-pits-harvey-against-strasburg.html | For Two Stars, a Matchup as Potent as Their Pitches | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/basketball/knicks-pablo-prigioni-is-expected-to-miss-playoff-opener.html | Knicksâ€šÃ„â´ Prigioni Expected to Miss Opener of Playoffs | False | By Nate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/bill-seeks-to-tie-municipal-borrowing-to-public-pension-disclosure.html | In Congress, a Bill Seeks to Tie Municipal Borrowing Power to Public Pension Disclosure | False | By Mary Williams Walsh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/tangled-birth-and-death-of-a-gun-control-bill.html | For Gun Bill Born in Tragedy, a Tangled Path to Defeat | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/banks-revive-risky-loans-and-mortgages.html | Wall St. Redux: Arcane Names Hiding Big Risk | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/hockey/rangers-cling-to-8th-spot-by-overwhelming-panthers.html | Rangers Keep Grip on Playoff Position | False | By Allan Kreda | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/americas/case-against-mexican-ex-defense-official-collapses.html | Corruption Case Against Mexican Ex-Defense Official Collapses | False | By Randal C. Archibold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/immigration-bills-fate-may-hinge-on-farm-districts.html | Fate of the Immigration Bill May Hinge on Farm Districts | False | By Ron Nixon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/ron-conway-tech-investor-turns-focus-to-hometown.html | A Silicon Valley Vision for San Francisco | False | By Norimitsu Onishi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/texas-town-west-is-bound-by-loss-after-explosion.html | Survivors in Texas Blast Are Bound by Loss | False | By Fernanda Santos | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-27 | https://www.nytimes.com/2013/04/19/arts/music/dwike-mitchell-pianist-with-missionary-zeal-dies-at-83.html | Dwike Mitchell, Zealous Jazz Pianist, Dies at 83 | False | By Paul Vitello | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/music/jimmy-dawkins-fast-fingered-blues-guitarist-dies-at-76.html | Jimmy Dawkins, Chicago Blues Guitarist, Dies at 76 | False | By Peter Keepnews | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/us/budget-cuts-to-bring-airport-delays-officials-say.html | Cuts to Bring Some Delays at Airports, Officials Say | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/sports/nba-flops-will-bring-fines.html | N.B.A. Flops Will Bring Fines | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/education/swarthmore-and-occidental-colleges-are-accused-of-mishandling-sexual-assault-cases.html | 2 More Colleges Accused of Mishandling Assaults | False | By Richard Pã'šÂ©rez-Peã'šÂ±a and Ian Lovett | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://dealbook.nytimes.com/2013/04/18/blackstone-seen-abandoning-bid-for-dell/ | Blackstone Drops Out of the Bidding for Dell | False | By Andrew Ross Sorkin and Jeffrey Cane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/business/faa-expected-to-approve-787-dreamliner-fix.html | F.A.A. Expected to Approve Fix to Dreamliner Batteries | False | By Christopher Drew | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/for-a-political-devil-some-sympathy-please.html | For a Political Devil, Some Sympathy Please | False | By Jim Dwyer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/education/michigan-university-president-to-retire-next-year.html | Michigan: University President to Retire Next Year | False | By Tamar Lewin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/city-wont-support-bill-for-new-cabs-to-be-wheelchair-accessible.html | City Opposes Bill Requiring Wheelchair Accessibility for New Cabs | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/19/park-slope-cradle-of-candidates/ | Democratic Candidates Recall Their Humbler Abodes | False | By Javier C. Hemã'šÂ¡ndez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/us-agent-posing-as-donor-is-heard-at-trial-of-ex-aides-for-liu.html | Jurors Hear Taped Talks About Plans to Help Liu | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/nyregion/one-candidate-2-or-3-ballot-lines-bid-to-alter-practice-stirs-debate.html | A Bid to Limit Each Candidate to One Ballot Line Is Stirring Debate | False | By Jesse McKinley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/education/common-core-testing-spurs-outrage-and-protest-among-parents.html | A Tough New Test Spurs Protest and Tears | False | By Javier C. Hemã'šÂ¡ndez and Al Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/americas/venezuela-to-expand-audit-of-votes.html | Venezuela to Expand Audit of Votes | False | By William Neuman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-19 | https://www.nytimes.com/2013/04/19/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/boston-marathon-bombings.html | 2nd Bombing Suspect Caught After Frenzied Hunt Paralyzes Boston | False | By Katharine Q. Seelye, William K. Rashbaum and Michael Cooper | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/europe/british-police-arrest-entertainer-in-abuse-inquiry.html | British Police Arrest Entertainer in Sexual Offense Inquiry | False | By Alan Cowell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/global/britain-accuses-glaxosmithkline-of-conspiring-with-rivals.html | Britain Accuses Glaxo of Paying Rivals for Delay of Generic Antidepressant | False | By Stephen Castle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/asia/chinas-north-korea-envoy-to-visit-washington.html | Chinaâ€šÃ„Â´s North Korea Envoy Will Visit U.S. for Talks | False | By Jane Perlez and Bree Feng | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/europe/greeks-held-in-shooting-of-migrant-workers.html | 3 Greeks Held in Shooting of 28 Migrant Workers | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/autoracing/20iht-srf1setup20.html | Coming to Grips With a Desert Grand Prix's Many Challenges | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/autoracing/20iht-srf1prix20.html | For Race Organizers, the Show Must Go On in Bahrain | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/cricket/20iht-cricket20.html | Teenagers Steal Spotlight in I.P.L. | False | By Huw Richards | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/autoracing/20iht-srf1drivers20.html | There Is More to Racing Than Winning and Losing | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/asia/pervez-musharraf-arrested-in-pakistan.html | Musharraf Is Arrested on Range of Charges in Pakistan | False | By Declan Walsh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/global/North-Koreas-nuclear-drama-is-a-ploy.html | Pyongyang Palace Intrigue | False | By Nicholas Eberstadt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/first-measure-well-being.html | First Measure Well-Being | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/20iht-melikian20.html | Daring Art That Got Stuck in Obscurity | False | By Souren Melikian | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/europe/african-islamists-free-french-captives.html | African Islamists Free French Captives | False | By Scott Sayare | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/middleeast/more-american-aid-to-syrian-rebels-with-conditions.html | More U.S. Help for Syrian Rebels Would Hinge on Pledges | False | By Mark Landler and Michael R. Gordon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/19/a-decade-later-an-appreciation-for-the-daffodils/ | A Decade Later, an Appreciation for the Daffodils | False | By Ruby Baresch | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/europe/scotland-yard-bolsters-police-presence-at-london-marathon.html | Security at London Marathon Bolstered | False | By Alan Cowell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/global/company-plugs-pension-hole-with-cheese.html | Companies Substitute Tangibles, Like Cheese, for Investments | False | By Mary Williams Walsh and Julia Werdigier | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/manhunt-creates-surreal-scene-in-boston-region.html | Eerie Stillness at the Center of a Frenzied Crime Scene | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/ge-posts-16-rise-in-quarterly-profit.html | G.E. Reports a 16% Rise in Quarterly Profit | False | By Steve Lohr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/texas-explosion.html | Emerging From the Rubble in a Texas Town | False | By Fernanda Santos and Clifford Krauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/review/a-man-for-all-seasons.html | A Man For All Seasons | False | By Andrea Wulf | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/writing-the-end.html | Writing the End | False | By Nathaniel Rich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/the-proper-way-to-close-a-bar.html | The Proper Way to Close a Bar | False | By Rosie Schaap | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/the-interestings-by-meg-wolitzer.html | Best Friends Forever | False | By Liesl Schillinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/margaret-fuller-by-megan-marshall.html | Vindication | False | By Kathryn Harrison | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/farther-and-wilder-blake-baileys-bio-of-charles-jackson.html | The Lost Novelist | False | By Donna Rifkind | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/dantes-divine-comedy-translated-by-clive-james.html | This Could Be âeŠÃ¸Ã²Heaven,âeŠÃ¸Ã´ or This Could Be âeŠÃ¸Ã²HellẫeŠÃ¸Ã´ | False | By Joseph Luzzi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/the-4-713-issue.html | The 4.7.13 Issue | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/the-last-gasp-of-the-east-village.html | The Last Gasp of the East Village | False | By Hugo Lindgren | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/learning-to-re-love-tom-cruise.html | Learning to (Re)Love Tom Cruise | False | By Taffy Brodesser-Akner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/who-made-those-hot-wheels.html | Who Made Those Hot Wheels? | False | By Pagan Kennedy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/can-just-anyone-claim-to-be-a-tv-meteorologist.html | Can Just Anyone Claim to Be a TV Meteorologist? | False | By Chuck Klosterman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/lanny-j-davis-crisis-consultant-to-the-stars.html | Lanny J. Davis, Crisis Consultant to the Stars | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/z-a-novel-of-zelda-fitzgerald-by-therese-anne-fowler.html | Beautiful and Damned | False | By Penelope Green | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/the-other-child-by-charlotte-link-and-more.html | An Eerie Calm | False | By Marilyn Stasio | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/magazine/even-violent-drug-cartels-fear-god.html | Even Violent Drug Cartels Fear God | False | By Damien Cave | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/the-undivided-past-by-david-cannadine.html | A Common Struggle | False | By Alan Wolfe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/red-doc-by-anne-carson.html | Other Labyrinths | False | By Daisy Fried | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/overbooked-by-elizabeth-becker.html | 100 Places to Visit Before They Die | False | By Joshua Hammer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/clean-by-david-sheff.html | A Disease, Not a Crime | False | By Mick Sussman | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/details-of-tsarnaev-brothers-boston-suspects-emerge.html | Boy at Home in U.S., Swayed by One Who Wasnâ€šÃ„Ã´t | False | By Erica Goode and Serge F. Kovaleski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/europe-in-9-walks.html | Europe, in 9 Walks | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/dance/peter-martins-on-30-years-with-city-ballet.html | City Balletâ€šÃ„Ã´s Leader, 30 Years In | False | By Roslyn Sulcas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/music/orpheus-to-play-kahanes-gabriels-guide-to-48-states.html | Traveling 48 States, by Orchestra | False | By William Robin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/quirks-of-amsterdam-revealed-during-lunch.html | Quirks of Amsterdam, Revealed During Lunch | False | By Russell Shorto | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/travel/on-trails-less-traveled-in-europe.html | On Trails Less Traveled | False | By Elaine Glusac | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/music/hindemith-master-and-prankster-at-well-recital-hall.html | Slyly Pricking the Wagnerian Balloon | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://dealbook.nytimes.com/2013/04/19/anheuser-busch-reaches-deal-with-antitrust-regulators/ | Antitrust Agreement in Merger of Brewers | False | By Edward Wyatt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/politics/senate-immigration-fight-may-define-leahys-legacy.html | Immigration Fight Could Define Leahyâ€šÃ„Ã´s Legacy in the Senate | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-23 | https://well.blogs.nytimes.com/2013/04/19/heart-rate-as-a-measure-of-life-span/ | Heart Rate as a Measure of Life Span | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/boy-scouts-move-to-lift-ban-on-gay-members.html | Boy Scouts Move to Lift Ban on Gay Youth Members | False | By Erik Eckholm | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/economy/stimulus-lets-developing-economies-recover-more-quickly.html | Free to Spend, Developing Economies Recover Quicker | False | By Floyd Norris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/music/rock-hall-of-fame-embraces-randy-newman-public-enemy-and-others.html | From Wrinkles to Rap, a Rock Awardâ€šÃ„Ã´s Shifting Cast | False | By Ian Lovett | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/middleeast/Iraq-executions.html | Top U.N. Rights Official Denounces Executions in Iraq as â€šÃ„Ã²Obsceneâ€šÃ„Ã´ | False | By Tim Arango and Nick Cumming-Bruce | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/music/new-music-by-craig-taborn-trio-j-d-allen-and-eric-church.html | Jazz Deep in Mystery, and Country Rocking the House | False | By Nate Chinen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/television/abigail-spencer-discusses-rectify.html | Verisimilitude, Yâ€šÃ„Ã´All, Even in a Pantry | False | By Jeremy Egner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/music/steve-martin-and-edie-brickells-love-has-come-for-you.html | Something Old-Time, Something New | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/your-money/measuring-college-prestige-vs-price.html | Measuring College Prestige vs. Cost of Enrollment | False | By Paul Sullivan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/politics/senator-says-boston-bombing-should-be-factor-in-immigration-debate.html | Senator Says Boston Attack Should Factor in Immigration Debate | False | By Ashley Parker and Michael D. Shear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-11 | https://www.nytimes.com/2013/04/11/crosswords/bridge/joan-levy-gerard-at-closed-westchester-swiss-teams.html | Joan Levy Gerard at Closed Westchester Swiss Teams | False | By Phillip Alder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/europe/serbia-and-kosovo-reach-milestone-deal.html | Serbia and Kosovo Reach Agreement on Power-Sharing | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/basketball/in-the-2013-nba-playoffs-it-is-lebron-james-vs-the-world.html | LeBron James vs. the World | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/your-money/the-anxiety-of-the-unanswered-e-mail.html | The Anxiety of the Unanswered E-Mail | False | By Alina Tugend | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/toyota-will-make-lexus-es-350-in-kentucky.html | Toyota Expansion Reflects a Push for U.S. Lexus Sales | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/treated-well-asparagus-will-stand-tall.html | Treated Well, Asparagus Will Stand Tall | False | By David Tanis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/music/a-word-with-sam-beam-of-iron-and-wine.html | A Sonic Journey From Minimal to Much | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/media-becomes-part-of-story-in-boston-manhunt.html | News Media and Social Media Become Part of a Real-Time Manhunt Drama | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/rutgers-suspends-lacrosse-coach-amid-inquiry.html | Rutgers Menâ€™s Coach Suspended With Pay Amid Investigation | False | By Steve Eder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/in-boston-high-drama-and-questions.html | In Boston, High Drama and Questions | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://cityroom.blogs.nytimes.com/2013/04/19/ask-an-f-d-n-y-rescue-paramedic/ | Ask an F.D.N.Y. Rescue Paramedic | False | By Sarah Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://runway.blogs.nytimes.com/2013/04/19/historical-dramas-play-out-in-fashion-too/ | Historical Dramas Play Out in Fashion, Too | False | By Ruth La Ferla | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/faa-endorses-boeing-remedy-for-787-battery.html | Boeing Fix for Battery Is Approved by F.A.A. | False | By Christopher Drew and Jad Mouawad | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/movies/jeff-nichols-spins-another-southern-tale-with-mud.html | Storytelling Son of the South | False | By Melena Ryzik | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/evelyn-hsieh-michael-wong-vows.html | A Word Unspoken but Definitely Felt | False | By Will Storey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/hewlett-packard-and-its-obstinate-director.html | The Case of H.P.â€™s Obstinate Director | False | By James B. Stewart | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/global/g20-pushes-for-measures-to-end-tax-evasion.html | G-20 Pushes for Measures to End Tax Evasion | False | By David Jolly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://cityroom.blogs.nytimes.com/2013/04/19/gory-name-icy-bloom/ | Gory Name, Icy Bloom | False | By Dave Taft | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/automobiles/autoreviews/mazda-6-a-sporty-declaration-of-independence.html | A Stylish and Sporty Declaration of Independence | False | By Lawrence Ulrich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/michael-smith-a-man-and-his-wallpaper.html | Dreams Come True: Just Check the Wall | False | By David Colman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/grown-ups-in-their-skivvies.html | What Our Marathon Meant | False | By Charles McGrath | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/theme-weddings-grow-more-popular-field-notes.html | When Love Is Not the Weddingâ€™s Only Theme | False | By Alyson Krueger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/what-do-the-bird-watchers-know.html | What Do the Birders Know? | False | By Brian Kimberling | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/realestate/hudson-yards-on-track-at-last.html | Way Out West | False | By C. J. Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/dance/vicky-shicks-everything-you-see-at-danspace-project.html | Catching Whatever You Can While You Can | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/politics/number-of-guantanamo-bay-detainees-on-hunger-strike-grows.html | Military Says Hunger Strike by Detainees Is Growing | False | By Charlie Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://cityroom.blogs.nytimes.com/2013/04/19/big-ticket-a-reinvented-town-house-sold-for-27-million/ | Big Ticket | A Reinvented Town House, Sold for $27 Million | False | By Robin Finn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/europe/italian-lawmakers-fail-a-4th-time-to-elect-a-president.html | Italian Lawmakers Fail a 4th Time to Elect a President | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/movies/mira-nair-on-the-reluctant-fundamentalist.html | Crossing Dangerous Borders | False | By Fred Kaplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/europe/ode-to-pasta-and-to-the-pluck-of-the-italian-family-business.html | Ode to Pasta, and to the Pluck of the Italian Family Business | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/with-focaccia-a-bit-of-kneading-but-a-lot-of-versatility.html | A Bit of Kneading but a Lot of Versatility | False | By Melissa Clark | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/arts/music/oliver-knussen-in-composer-portraits.html | A Prodigyâ€™s Grownup Pieces | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/automobiles/a-long-way-from-tractors.html | A Long Way From Tractors | False | By John Lamm | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-24 | https://dealbook.nytimes.com/2013/04/19/morris-j-kramer-pioneer-in-deal-law-dies-at-71/ | Morris J. Kramer, Pioneer in Deal Law, Dies at 71 | False | By Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/theater/reviews/the-dance-of-death-by-august-strindberg.html | Pass the Salt, Dear. Now Let Me Look at That Cut. | False | By Charles Isherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/movies/amy-seimetz-goes-behind-the-camera-with-sun-dont-shine.html | Fulfilling Dreams and Nightmares | False | By Zach Baron | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/20/arts/music/meitar-ensemble-at-roulette.html | From Israel, Breaking Boundaries | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/automobiles/an-ev-that-wraps-around-a-wheelchair.html | An E.V. That Wraps Around a Wheelchair | False | By Caitlin Kelly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/fertilizers-meet-fire-with-disastrous-consequences.html | Fertilizers Meet Fire, With Disastrous Consequences | False | By Henry Fountain | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://slapshot.blogs.nytimes.com/2013/04/19/islanders-expect-playoff-atmosphere-in-winnipeg/ | Islanders Expect Playoff Atmosphere in Winnipeg | False | By Dhiren Mahiban | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/television/mary-and-martha-with-hilary-swank-and-brenda-blethyn.html | Bereaved and Incited by Malaria | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/your-money/the-potential-effect-of-obamas-social-security-proposal.html | Budget Negotiating Chip Has Big Downside for Old and Poor | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/television/lovestruck-the-musical-with-jane-seymour-on-abc-family.html | Magic Potion for a Mom on a Mission | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/nyregion/jailed-bin-laden-relative-denied-additional-phone-calls.html | Son-in-Law of Bin Laden Denied More Phone Calls | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/larry-ruvos-vegas-party-for-a-brain-center.html | Brain Research, as Only Vegas Can | False | By Brooks Barnes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/gyms-move-from-machines-to-fitness-playgrounds.html | Fitness Playgrounds Grow as Machines Go | False | By Courtney Rubin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/a-review-of-tagine-in-croton-on-hudson.html | A Mingling of Morocco and Old France | False | By M. H. Reed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/music/karl-bergers-improvisers-orchestra-at-shapeshifter-lab.html | An Incubator of Jazz Improvisation | False | By Ben Ratliff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/television/the-bletchley-circle-on-pbs.html | Secret War Heroes, Hiding New Work From Husbands | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/nyregion/a-review-of-bistro-chamard-in-clinton.html | Eating and Drinking Among the Grapes | False | By Stephanie Lyness | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/crosswords/bridge/bridge-nec-bridge-festival-in-yokohama.html | NEC Bridge Festival in Yokohama | False | By Phillip Alder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/is-this-how-justice-is-served-in-the-bronx.html | Is This How Justice Is Served in the Bronx? | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/gun-control-a-republican-lashes-out-at-his-party.html | Gun Control: A Republican Lashes Out at His Party | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/a-review-of-cafe-37-in-ridgewood-nj.html | A Not-So-New Newcomer | False | By Scott Veale | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/protecting-animal-actors-on-the-set-and-off.html | Protecting Animal Actors, on the Set and Off | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/recalling-the-lacroix-era.html | When a Pouf Skirt Said It All | False | By Jacob Bernstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/happiness-inc.html | Happiness Inc. | False | By Elizabeth Weil | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/americas/judge-rejects-annulment-of-ex-dictators-guatemala-trial.html | Trial Annulment in Guatemala Rejected by Judge | False | By Elisabeth Malkin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/a-new-crop-of-wine-bars-on-long-island.html | Pleasing and Educating the Palate | False | By Susan M. Novick | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://cityroom.blogs.nytimes.com/2013/04/19/no-charges-for-police-commanders-over-actions-during-protests/ | No Charges for Police Commanders Over Actions During Protests | False | By Andy Newman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/americas/canadian-accused-in-plot-to-help-qaddafis-son-is-released.html | Mexico: Canadian Accused in Plot to Help Qaddafiâ€šÃ„ōÄ's Son Is Released | False | By Ian Austen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-19 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/at-montclair-film-festival-more-films-more-locations-more-days.html | A Film Festival With More of Everything | False | By Tammy La Gorce | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/education/score-corrections-qualify-nearly-2700-more-pupils-for-gifted-programs.html | More in New York City Qualify as Gifted After Error Is Fixed | False | By Al Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/nyregion/as-terror-hit-boston-a-startling-discovery-in-new-york.html | Startling Find in Manhattan as Bombings Struck Boston | False | By Michael Wilson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/in-the-texas-plant-explosion-history-repeats-itself.html | Texas on Fire, Again and Again | False | By Bill Minutaglio | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/a-review-of-thoroughly-modern-millie-in-millburn.html | Flapper Chic and Lighthearted Camp | False | By Anita Gates | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/basketball/celtics-are-feeling-confident.html | Celtics Confident, Whatever the Record | False | By Peter May | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/veterans-affairs-aims-to-reduce-backlog-of-disability-claims.html | V.A. Aims to Reduce Its Backlog of Claims | False | By James Dao | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/beslan-meets-columbine.html | Beslan Meets Columbine | False | By Oliver Bullough | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/language-programs-flower-in-utahs-schools.html | A State Seeks to Be Heard in a New World Economy | False | By Jack Healy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/asia/study-finds-sharp-rise-in-attacks-by-afghan-taliban.html | Study Finds Sharp Rise in Attacks by Taliban | False | By Rod Nordland | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/nocera-the-spineless-gun-vote.html | That Spineless Gun Vote | False | By Joe Nocera | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/old-carriages-on-display-in-renovated-galleries-at-long-island-museum.html | Travel, Before the Automotive Age | False | By Aileen Jacobson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/soccer/from-goalcontrol-a-digital-eye-to-watch-over-soccers-trouble-spots.html | A Digital Eye to Watch Soccerâ€šÃ„Â´s Trouble Spots | False | By Sam Borden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/americas/new-venezuela-president-sworn-in-but-vote-to-be-audited.html | New Venezuela President Sworn in, but Officials Will Audit Vote | False | By William Neuman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/politics/gun-victims-vow-to-press-on-in-state-legislatures-and-political-campaigns.html | Gun Victims Vow to Press On in State Legislatures and Political Campaigns | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/a-review-of-abundance-at-hartford-stage.html | The Frontier Is a Hard Place for Heroines | False | By Anita Gates | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/baseball/braves-rookie-evan-gattis-went-from-janitor-to-clean-up-hitter.html | From Janitor to Rookie, Hitting Fourth for Braves | False | By Ray Glier | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/media/al-neuharth-executive-who-built-gannett-and-usa-today-is-dead-at-89.html | Al Neuharth, News Executive Who Built Gannett and USA Today, Is Dead at 89 | False | By Herbert Buchsbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/basketball/knicks-carmelo-anthony-has-a-point-to-prove.html | Knicksâ€šÃ„Â´ Carmelo Anthony Has a Point to Prove | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/world/americas/justin-trudeau-in-his-fathers-footsteps-only-more-uphill.html | In a Fatherâ€šÃ„Â´s Political Footsteps, but More Uphill | False | By Ian Austen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/20/nyregion/a-review-of-artists-of-deception-at-edward-hopper-house-art-center-in-nyack.html | The Imprint of a Phantom Army | False | By Sylviane Gold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/violent-trail-adds-2-victims-officers-linked-by-friendship-and-dedication.html | Violent Trail Adds 2 Victims, Officers Linked by Friendship and Dedication | False | By Dan Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/business/part-time-work-becomes-full-time-wait-for-better-job.html | Part-Time Work Becomes Full-Time Wait for Better Job | False | By Catherine Rampell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/rabbi-pursues-gun-control-as-his-moral-cause.html | His Fatherâ€šÃ„Â´s Murder Drives a Rabbiâ€šÃ„Â´s Pursuit of Gun Control | False | By Samuel G. Freedman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/pageoneplus/quotation-of-the-day-for-saturday-apr-20-2013.html | Quotation of the Day for Saturday, Apr. 20, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/basketball/rousing-brooklyn-entry-raises-stakes-for-nets.html | After Netsâ€šÃ„Â´ Rousing Brooklyn Entry, Their Stakes Have Risen | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/in-picturing-power-a-look-at-new-yorks-leaders.html | 300 Portraits of Power | False | By Sam Roberts | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/pageoneplus/corrections-april-20-2013.html | Corrections: April 20, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 0001-01-01 | https://www.nytimes.com/2013/04/20/sports/baseball/girardi-confident-in-jeters-return-to-yankees-just-not-in-return-date.html | Girardi Confident in Jeterâ€šÃ„Â´s Return, Just Not in Return Date | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-28 | https://www.nytimes.com/2013/04/20/arts/music/andy-johns-62-rolling-stones-and-led-zeppelin-engineer-dies.html | Andy Johns, 62, Rolling Stones and Led Zeppelin Engineer, Dies | False | By Ben Sisario | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/jim-chodan-gives-lessons-in-driving-and-in-life.html | Lessons in Driving, and Life | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/new-york-reform-public-financing.html | New York Reform = Public Financing | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/the-loss-of-generic-oxycontin.html | The Loss of Generic OxyContin | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/more-problems-for-a-mortgage-deal.html | More Problems for a Mortgage Deal | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/reaching-an-arctic-accord.html | Reaching an Arctic Accord | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/forest-hills-gardens-a-british-experiment-in-queens.html | The Past Is Present | False | By Sarah Harrison Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/baseball/mets-and-harvey-beat-nationals-and-strasburg.html | Harvey Dominates in Duel vs. Strasburg | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/nyregion/nahmad-and-others-deny-gambling-and-money-laundering-charges.html | One by One, 30-Odd Not Guilty Pleas in Betting Case | False | By Vivian Yee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/opinion/blow-inside-the-mind-of-a-terror-suspect-in-the-boston-marathon-bombings.html | The Mind of a Terror Suspect | False | By Charles M. Blow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/baseball/pettitte-backed-by-three-home-runs-as-yankees-top-blue-jays.html | New Faces Back Pettitte and Continue to Power Yankees | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/fliers-from-hip-hops-early-days-in-a-collection-at-cornell-university.html | A Bronx Genre Gone Global | False | By Niko Koppel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/after-egyptian-revolution-an-influx-of-copts-at-a-queens-church.html | In Queens, Finding Refuge From Unrest in Egypt | False | By Monique El-Faizy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/nyregion/decades-later-state-seeks-release-of-report-on-attica-uprising.html | Decades Later, State Seeks Release of Report on Attica Uprising | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/richard-foreman-still-dreams-of-paris.html | Still Dreaming of the City of Light | False | By Sarah Harrison Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/stephen-pierson-a-candidate-who-smacks-of-brooklyn.html | New Liberal, Old Liberal | False | By Ginia Bellafante | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/us/politics/state-dept-sees-little-progress-on-global-human-rights.html | State Dept. Sees Little Progress on Global Human Rights | False | By Brian Knowlton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/hockey/rangers-beat-sabres-after-scoring-5-goals-in-3-minutes.html | Rangersâ€™ Recipe: Good Bounces, Bad Opponents, Ugly Goals | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/sports/basketball/nba-still-weighing-sale-of-kings.html | N.B.A. Still Weighing Sale of Kings | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/20/sports/increased-security-for-central-park-race.html | Increased Security for Central Park Race | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/asia/china-earthquake.html | Surviving Chinaâ€™s Latest Earthquake, but Afraid to Go Home | False | By Jane Perlez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/nyregion/fans-hope-barclays-center-will-revive-brooklyn-boxing.html | Brooklyn Gets a Rematch | False | By Alan Feuer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-20 | https://www.nytimes.com/2013/04/20/arts/television/whats-on-saturday.html | Whatâ€™s On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/20/world/asia/reports-of-rape-of-5-year-old-in-india-set-off-furor.html | Rape of 5-Year-Old Girl Sets Off New Furor in India | False | By Gardiner Harris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/boston-marathon-bombings.html | Bombing Inquiry Turns to Motive and Russian Trip | False | By Eric Schmitt, Michael S. Schmidt and Ellen Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/asia/pakistani-court-orders-musharraf-detained-for-2-more-weeks.html | Ex-President of Pakistan Ordered Held 2 More Weeks | False | By Declan Walsh and Salman Masood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/middleeast/tensions-high-after-riot-at-syrian-refugee-camp-in-jordan.html | Tensions High After Riot at Syrian Refugee Camp in Jordan | False | By Ranya Kadri and Jodi Rudoren | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/boston-suspects-confused-identities-and-conflicting-loyalties.html | Suspects With Foot in 2 Worlds, Perhaps Echoing Plots of Past | False | By Scott Shane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/mike-mills-a-rock-star-of-fantasy-sports.html | Mike Mills: A Rock Star of Fantasy Sports | False | By Mike Tierney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/nba-playoffs-family-line-from-the-knicks-to-the-celtics.html | A Family Line Runs From a 1950s Knick to a Current Celtic | False | By Peter May | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/california-strives-to-regain-fuller-control-of-its-prisons.html | California Tries to Regain Fuller Control of Prisons | False | By Norimitsu Onishi | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/hockey/with-rangers-rick-nash-works-to-fill-postseason-void.html | With Rangers, Nash Still Finds Playoffs Playing Hard to Get | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/europe/italian-lawmakers-hoping-for-coalition-urge-napolitano-for-re-election.html | Italian Lawmakers, After Stalemate, Re-elect President to Second Term | False | By Elisabetta Povoledo and Rachel Donadio | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/mixed-martial-artist-jon-jones-is-mighty-yet-measured.html | Mixed Martial Artist Is Mighty, Yet Measured | False | By Tony Gervino | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/in-texas-mourning-first-responders-who-paid-with-their-lives.html | A Texas Town Mourns the First Responders Who Paid With Their Lives | False | By Manny Fernandez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/grading-the-mooc-university.html | Two Cheers for Web U! | False | By A. J. Jacobs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/the-man-who-saved-cuny.html | The Man Who Saved CUNY | False | By Eleanor Randolph | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/the-right-to-remain-silent.html | The Right to Remain Silent | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/moving-ahead-with-common-core.html | Moving Ahead With Common Core | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/immigration-and-fear.html | Immigration and Fear | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/a-new-flexible-kerry.html | A New, Flexible Kerry | False | By Carol Giacomo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/business/a-shareholder-challenges-an-occidental-petroleum-move.html | Daring to Knock on the Boardroom Door | False | By Gretchen Morgenson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/baseball/angels-call-up-an-unheralded-pitcher-who-wins-in-first-game.html | Doubted by Scouts, a College Ace Rises Quickly | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/middleeast/iraqs-first-vote-since-us-exit-is-mostly-calm.html | Some Iraqis Doubt Benefits of First Vote Since U.S. Departure | False | By Tim Arango | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/dowd-president-obama-is-no-bully-in-the-pulpit.html | No Bully in the Pulpit | False | By Maureen Dowd | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/public-editor/a-model-of-restraint-in-the-race-for-news.html | A Model of Restraint in the Race for News | False | By Margaret Sullivan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/the-tangle-of-the-sexes.html | The Tangle of the Sexes | False | By Bobbi Carothers and Harry Reis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/friedman-how-to-put-america-back-together-again.html | How to Put America Back Together Again | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/a-chat-with-maya-angelou.html | Maya Angelou | False | By Kate Murphy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/on-the-sandlots-of-new-york-no-ping-to-the-sound-of-bat-hitting-ball.html | In New York, No Ping to the Sound of Bat Hitting Ball | False | By Stuart Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/bruni-questioning-the-missionof-college.html | Questioning the MissionÂâ€ of College | False | By Frank Bruni | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/douthat-worlds-away-from-here.html | Worlds Away From Here | False | By Ross Douthat | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sunday-review/is-it-time-for-off-the-shelf-birth-control-pills.html | Is It Time for Off-the-Shelf Birth-Control Pills? | False | By Elisabeth Rosenthal | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/luhrmann-why-going-to-church-is-good-for-you.html | The Benefits of Church | False | By T. M. Luhrmann | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/sunday-dialogue-gas-drilling-and-our-energy-future.html | Sunday Dialogue: Gas Drilling and Our Energy Future | False | | 2014-01-30 | | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/haywoode-workman-nba-referee-began-as-a-player.html | The Transition Game, to Official From Player | False | By Hillel Kuttler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://offthedribble.blogs.nytimes.com/2013/04/20/nets-ploy-intimidate-with-shirts/ | Netsâ€šÃ„Ã´ Ploy: Intimidate With Shirts | False | By Benjamin Hoffman | | | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/one-fans-rocky-relationship-with-the-nets.html | A New Nets Era, but Much Has Been Left Behind | False | By Dean Chang | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/jobs/deadline-pressure-the-great-motivator.html | Need Motivation? Declare a Deadline | False | By Phyllis Korkki | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://opinionator.blogs.nytimes.com/2013/04/20/the-hand-that-feeds-us/ | The Hand That Feeds Us | False | By Sara Hope Anderson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/europe/italian-bureaucracy-threatens-pompeii.html | The Latest Threat to Pompeiiâ€šÃ„Ã´s Treasures: Italyâ€šÃ„Ã´s Red Tape | False | By Rachel Donadio and Elisabetta Povoledo | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/the-first-testing-race-to-the-top.html | The First Race to the Top | False | By William J. Reese | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sunday-review/sprinting-toward-the-end.html | Sprinting Toward the End | False | By Dwight Garner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/business/international-medical-corps-ceo-on-self-awareness.html | Sure, Your References Like You, But What Would Your Critics Say? | False | By Adam Bryant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/football/nfl-draft-preview-building-blocks-not-blockbusters.html | Building Blocks, Not Blockbusters | False | By Judy Battista | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/technology/big-data-trying-to-build-better-workers.html | Big Data, Trying to Build Better Workers | False | By Steve Lohr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/autoracing/among-drag-racings-challenges-are-g-forces-and-getting-your-feet-to-reach-the-pedals.html | Reaching G-Forces, but First the Pedals | False | By Viv Bernstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/hockey/nhl-playoff-race-is-a-mad-scramble.html | With a Week to Go, a Scramble for the Postseason | False | By Stu Hackel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/swedens-closet-racists.html | Swedenâ€™Ã‚Â´s Closet Racists | False | By Jonas Hassen Khemiri | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/technology/apps-help-find-online-workers-quickly.html | An Instant Path to an Online Army | False | By Randall Stross | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/business/before-housing-bubbles-there-was-land-fever.html | Before Housing Bubbles, There Was Land Fever | False | By Robert J. Shiller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sunday-review/hispanics-the-new-italians.html | Hispanics, the New Italians | False | By David Leonhardt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/30-seconds-with-brittney-griner-elena-delle-donne-and-skylar-diggins.html | With Brittney Griner, Elena Delle Donne and Skylar Diggins | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/your-money/for-some-commodities-a-decades-climb-may-be-broken.html | If Itâ€™Ã‚Â´s Underground, Maybe Its Price Is, Too | False | By Jeff Sommer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/letters-to-the-sports-editor.html | Letters to the Editor | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/business/a-bet-on-the-future-of-downtown-detroit.html | A Bet on the Future of Downtown Detroit | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/in-memory-of-a-friend-teacher-and-mentor.html | In Memory of a Friend, Teacher and Mentor | False | By Philip Roth | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/relief-in-boston-suburb-watertown-after-night-of-terror.html | After Night of Terror in Boston Suburb, a Dawn of Doughnuts and Relief | False | By Katharine Q. Seelye and John Schwartz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/opinion/sunday/in-love-with-my-planet.html | In Love With My Planet | False | By Dominique Browning | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/jobs/solarcitys-chief-on-a-turn-toward-the-sun.html | Turning Toward the Sun | False | By Lyndon Rive | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/europe/relatives-of-flotilla-raid-victims-reject-israeli-compensation.html | Relatives of Flotilla Raid Victims Reject Compensation From Israel | False | By Sebnem Arsu and Jodi Rudoren | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/manhunts-turning-point-came-in-images-release.html | Manhuntâ€™Ã‚Â´s Turning Point Came in the Decision to Release Suspectsâ€™Ã‚Â´ Images | False | By Michael S. Schmidt and Eric Schmitt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/baseball/yankees-recover-in-11th-to-edge-blue-jays.html | Yankees Recover in 11th to Edge Blue Jays | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/business/curt-schilling-rhode-island-and-the-fall-of-38-studios.html | Thrown for a Curve in Rhode Island | False | By Matt Bai | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/knicks-beat-celtics-in-game-1.html | Knicks Arenâ€™Ã‚Â´t Perfect, but the Result Is | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/bombing-suspects-immigration-story-adds-layer-to-debate-on-overhaul.html | Bombing Suspectsâ€™Ã‚Â´ Immigration Story Adds Layer to Debate on Overhaul | False | By Trip Gabriel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/legal-questions-riddle-boston-marathon-case.html | Legal Questions Riddle Boston Marathon Case | False | By Ethan Bronner, Charlie Savage and William K. Rashbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/business/media/koch-brothers-making-play-for-tribunes-newspapers.html | Conservative Koch Brothers Turning Focus to Newspapers | False | By Amy Chozick | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/asia/us-financier-backs-china-scholarship-program.html | $300 Million Scholarship for Study in China Signals a New Focus | False | By Keith Bradsher | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/baseball/harpers-home-run-pushes-nationals-past-mets.html | Mets, Minus Harvey, Go Back to Receiving Their Punishment | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/politics/hitting-rewind-bush-museum-says-you-decide.html | Rewinding History, Bush Museum Lets You Decide | False | By Peter Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://cityroom.blogs.nytimes.com/2013/04/20/at-mayoral-forum-hostility-toward-quinn-even-before-her-arrival/ | At Forum, Animosity and Jeers for Quinn | False | By Kate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-22 | https://www.nytimes.com/2013/04/21/arts/music/storm-thorgerson-69-pink-floyd-album-cover-artist-dies.html | Storm Thorgerson, Album Designer, Dies at 69 | False | By Bruce Weber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/health/in-gaming-some-see-tools-to-treat-pain.html | Specialists See Tools to Treat Pain in Video Games | False | By Ashley Southall | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/montana-loophole-leaves-bitter-taste-among-bar-owners.html | A Montana Loophole Leaves a Bitter Taste With Bar Owners | False | By Jack Healy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-20 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/hilary-koprowski-developed-live-virus-polio-vaccine-dies-at-96.html | Hilary Koprowski, Who Developed First Live-Virus Polio Vaccine, Dies at 96 | False | By Margalit Fox | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/europe/danes-rethink-a-welfare-state-ample-to-a-fault.html | Danes Rethink a Welfare State Ample to a Fault | False | By Suzanne Daley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/rick-perry-ponders-next-move-and-guessing-game-begins.html | As Perry Ponders Next Political Move, Let the Guessing Begin | False | By Ross Ramsey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/health/some-texas-optometrists-seek-negotiating-power-with-insurers.html | Optometrists Seek Negotiating Power With Insurers | False | By Becca Aaronson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/brown-university-student-mistaken-for-bombing-suspect.html | Mistaken Identity After Blasts | False | By Jess Bidgood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/world/middleeast/kerry-says-us-to-double-aid-to-the-opposition-in-syria.html | Kerry Says U.S. Will Double Aid to Rebels in Syria | False | By Michael R. Gordon and Sebnem Arsu | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/education/texas-legislators-seek-to-pare-standardized-tests.html | Seeking to Pare Standardized Tests, Legislators Take Aim at Testing Firm | False | By Morgan Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/tamerlan-tsarnaevs-citizenship-held-up-by-homeland-security.html | F.B.I. Interview Led Homeland Security to Hold Up Citizenship for One Brother | False | By Julia Preston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/us/zz-tops-billy-gibbons-and-his-former-band-return-to-psychedelia.html | Psychedelia Redux for Billy Gibbons and His Old Band | False | By Andy Langer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/from-knicks-fans-compassion-and-old-enmity-for-boston.html | Feeling for Boston Gives Way to Need for Victory | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/crosswords/chess-in-retirement-garry-kasparov-is-a-crusader-for-the-game.html | In Retirement, a Champion Is a Crusader for the Game | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/with-chandler-struggling-martin-steps-in-to-help-knicks-against-celtics.html | With Chandler Not at His Best, Martin Steps In to Fill the Void | False | By Nate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/avalanche-in-colorado-kills-five-snowboarders.html | Avalanche in Colorado Kills Five Snowboarders | False | By Jack Healy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/sports/basketball/nets-beat-bulls-in-opener-of-playoff-series.html | Nets Enjoy Celebration but Know They Still Have Work to Do | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/pageoneplus/quotation-of-the-day-for-sunday-april-21.html | Quotation of the Day for Sunday, April 21 | False | | | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/pageoneplus/corrections-april-21-2013.html | Corrections: April 21, 2013 | False | | | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/kaveri-arora-michael-turner-weddings.html | Kaveri Arora, Michael Turner | False | | | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/jamie-neuthaler-aaron-books-weddings.html | Jamie Neuthaler, Aaron Books | False | | | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/howard-zar-raymond-kurdziel.html | Howard Zar and Raymond Kurdziel | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/donna-kerr-patricia-dawson-weddings.html | Donna Kerr, Patricia Dawson | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/laura-napoli-gregory-coordes-weddings.html | Laura Napoli, Gregory Coordes | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/gisel-diaz-ismael-cubero-weddings.html | A Little Ruse That Worked | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/rachel-isaacs-melanie-weiss-weddings.html | Rachel Isaacs, Melanie Weiss | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/elena-john-joseph-toce-iii-weddings.html | Elena John and Joseph Toce III | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/jennifer-sessions-christopher-oneill-weddings.html | Jennifer Sessions, Christopher Oâ€šÃ„Â¢Neill | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/michelle-schmoker-alexander-davis-weddings.html | Michelle Schmoker, Alexander Davis | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/emily-verellen-darnell-strom-weddings.html | Emily Verellen, Darnell Strom | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/sylvia-vellino-and-joshua-herlands-weddings.html | Sylvia Vellino, Joshua Herlands | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/megan-roberts-matt-mabe-weddings.html | Adventurers Dedicated to Public Service | False | By Margaux Laskey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/melissa-williams-john-omartian-weddings.html | Melissa Williams, John Omartian | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/lancy-fuller-matthew-wright-weddings.html | Lancy Fuller and Matthew Wright | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/lincy-cherian-michael-hartman-weddings.html | Lincy Cherian, Michael Hartman | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/penelope-daulton-thom-sesma-weddings.html | Penelope Daulton, Thom Sesma | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-21 | https://www.nytimes.com/2013/04/21/fashion/weddings/blair-baker-zachary-kline-weddings.html | Writing His Way Into Her Heart | False | By Margaux Laskey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/middleeast/hagel-in-israel-presses-us-agenda-on-iran.html | Hagel, in Israel, Presses U.S. Agenda on Deterring Iran | False | By Thom Shanker and Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/global/22iht-manager22.html | If the Family's Involved, It's Not Just About Money | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/technology/22iht-bt22.html | A Soccer Battle Taking Place Off the Field | False | By Eric Pfanner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/soccer/22iht-soccer22.html | A Battered MÃ¡lagaJust Can't Seem to Take It Anymore | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/design/designers-versus-inventors.html | Designers Versus Inventors | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/football/revis-said-to-visit-tampa-another-step-toward-trade.html | A Deal That Seemed Inevitable: Revis Is a Buccaneer | False | By Ben Shpigel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/21/pop-up-poets/ | On the Train, or at the Laundromat, Your Poem Begins â€šÃ„Â¶ Now | False | By Dusica Sue Malesevic | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/21/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/middleeast/kerry-seeks-turkish-leaders-patience-on-gaza.html | Kerry Asks Turkish Leader to Postpone Trip to Gaza | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/boston-begins-to-say-goodbye-to-bombing-victims.html | Boston Begins to Say Goodbye to Victims of the Bombings | False | By Richard A. Oppel Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/asia/pakistani-taliban-violently-reshape-the-ballot.html | Taliban Attacks in Northwest Pakistan Are Reshaping Ballot | False | By Declan Walsh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/city-report-shows-a-growing-number-are-near-poverty.html | City Report Shows More Were Near Poverty in 2011 | False | By Sam Roberts | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/autoracing/22iht-prix22.html | 'Seamless' Race for Vettel in His Bahrain Victory | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/soccer/22iht-premier22.html | Spurs Put Nail Into City's Hopes | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/asia/china-expands-crackdown-on-anticorruption-activists.html | China Presses Crackdown on Campaign Against Graft | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/movies/barbra-streisand-answers-readers-questions.html | The 6 People Streisand Wants at Her Dinner Party | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/comedy-central-to-host-comedy-festival-on-twitter.html | A Comedy Show That Comes via a Hashtag | False | By Amy Chozick | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/middleeast/22iht-educside22.html | Teaching the Limits of Media Freedom Is Tricky in the Gulf | False | By D. D. Guttenplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/asia/22iht-educlede22.html | Indians Hope to Raise Journalism Standards | False | By Gayatri Rangachari Shah | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/london-marathon-is-completed-without-security-problems.html | Festive and Defiant, London Runs a Marathon for Boston | False | By John F. Burns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/le-jardin-de-monsieur-rameau-at-bam.html | Greenhouse for French Baroque Opera | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/dance/dining-alone-at-the-baryshnikov-arts-center.html | A Table for One, Please | False | By Gia Kourlas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/mitsuko-uchida-at-carnegie-hall.html | Boldly Navigating Schumannâ€šÃ„Ã´s Forest | False | By James R. Oestreich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/siegfried-at-metropolitan-opera-house.html | The Way to Slay Wagnerâ€šÃ„Ã´s Dragon | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/dance/jasmin-vardimon-company-dances-at-montclair-state.html | Exploring Some Ties, People and Situations That Bind | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/theater/reviews/the-last-will-by-robert-brustein-at-abingdon-theater.html | How Shakespeare Shuffled Off This Mortal Coil | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/middleeast/syrian-troops-move-on-rebel-held-town-near-damascus.html | Slaughter Reported Near Damascus | False | By Hania Mourtada and Hala Droubi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/basketball/lopez-nets-dominate-game-1-but-work-is-not-done-against-bulls.html | Lopez and Nets Dominate Game 1, but Their Work Is Not Finished | False | By Beckley Mason | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/chechens-in-us-feel-exposed-and-embarrassed.html | Struggle at Home Intrudes on Chechen Haven in America | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/baseball/mets-topple-nationals-with-help-from-unlikely-sources.html | Mets Get Contributions From Unlikely Sources, Including a National | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/ben-sollee-at-the-stanley-h-kaplan-penthouse.html | Appalachian Strains With a Bach Twist | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/television/rectify-on-the-sundance-channel.html | After Freedom, Peace Is at Stake | False | By Mike Hale | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/baseball/blue-jays-rally-to-avoid-sweep-by-yankees.html | Nova Loses Control, and Yankees Lose Finale | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/crosswords/bridge/bridge-russia-wins-nec-cup-in-yokohama.html | Russia Wins NEC Cup in Yokohama | False | By Phillip Alder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/books/amanda-knox-memoir-waiting-to-be-heard.html | Tales From the Prison of International Notoriety | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/keiji-haino-at-issue-project-room-and-whitney-museum.html | Volume Set to Fortissimo | False | By Ben Ratliff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/kong-nay-at-the-season-of-cambodia-festival.html | Cambodian Toe-Tapping Going Global | False | By Jon Pareles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/theater/reviews/matthew-paul-olmoss-so-go-the-ghosts-of-mexico-part-one.html | Facing a War Zone Rife With Cartels and Zombies | False | By Catherine Rampell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/television/fox-renews-glee-for-2-more-seasons.html | Fox Renews â€šÃ„Â²Gleeâ€šÃ„Ã´ for 2 More Seasons | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/music/free-downtown-blues.html | Free Downtown Blues | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/africa/anna-merz-protector-of-black-rhinos-dies-at-81.html | Anna Merz, Rhino Guardian and Champion, Dies at 81 | False | By Douglas Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/media/in-boston-cnn-stumbles-in-rush-to-break-news.html | The Pressure to Be the TV News Leader Tarnishes a Big Brand | False | By David Carr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/gop-lawmakers-push-to-hold-boston-suspect-as-enemy-combatant.html | G.O.P. Lawmakers Push to Have Boston Suspect Questioned as Enemy Combatant | False | By Charlie Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/electric-taxi-experiment-to-begin-in-new-york.html | Electric-Taxi Experiment Asks if Cityâ€šÃ„Ã´s Cabbies Can Spare the Time to Plug In | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/asia/japanese-cabinet-ministers-visit-contentious-war-shrine.html | Officialsâ€šÃ„Ã´ Visit to Japanese Shrine Could Anger Neighboring Countries | False | By Martin Fackler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/princeton-names-provost-eisgruber-as-president.html | Princeton Chooses Its Provost to Become Its Next President | False | By Vivian Yee | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/hockey/ryan-callahan-helps-rangers-oust-devils-from-playoff-picture.html | Callahan Helps Rangers Oust Devils From Playoff Picture | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/high-tech-sports-goggles-vital-data-or-too-much-information.html | Sports Goggles Can Provide Vital Data and Distraction | False | By Matt Richtel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/energy-environment/europes-carbon-market-is-sputtering-as-prices-dive.html | In Europe, Paid Permits for Pollution Are Fizzling | False | By Stanley Reed and Mark Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/asia/rape-of-girl-5-draws-focus-to-child-assault-in-india.html | Rape of Girl, 5, Draws Focus to Child Assault in India | False | By Gardiner Harris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-21 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/soccer/luis-suarez-appears-to-bite-player-in-liverpool-chelsea-match.html | A Top Strikerâ€šÃ„Ã´s Reputation Is Marred by Another Bite Mark | False | By Sam Borden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/harsh-treatment-at-guantanamo.html | Harsh Treatment at Guantâ€šÃ„Â°namo | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/media/cloroxs-green-works-aims-to-get-out-of-the-niche.html | In an Overhaul, Clorox Aims to Get Green Works Out of Its Niche | False | By Jane L. Levere | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/in-atlanta-two-churches-lie-in-new-stadiums-path.html | In Atlanta, Two Churches Lie in New Stadiumâ€šÃ„Ã´s Path | False | By Kim Severson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/to-self-publish-or-not-a-word-of-warning.html | To Self-Publish or Not? A Word of Warning | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/global/europe-heeding-international-call-to-do-more-to-spur-growth.html | Europeâ€šÃ„Â´s Leaders Hear Call to Do More to Spur Growth | False | By Annie Lowrey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/chinas-energy-policy.html | Chinaâ€šÃ„Â´s Energy Policy | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/a-catholics-personal-god.html | A Catholicâ€šÃ„Â´s Personal God | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/stream-the-high-court.html | Stream the High Court | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/bitter-battle-over-water-rights-on-montana-reservation.html | Water Rights Tear at an Indian Reservation | False | By Jack Healy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/obama-and-the-pipeline.html | Obama and the Pipeline | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/straight-talk-from-a-professor-of-flimflam-but-dont-ask-his-age.html | Straight Talk From a Professor of Flimflam (but Donâ€šÃ„Â´t Ask His Age) | False | By Clyde Haberman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/krugman-the-jobless-trap.html | The Jobless Trap | False | By Paul Krugman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/technology/with-tablets-businesses-ring-up-at-more-fanciful-cash-registers.html | With Tablets, Businesses Ring Up at More Fanciful Cash Registers | False | By Nick Wingfield | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/health/patients-genes-seen-as-future-of-cancer-care.html | Cancer Centers Racing to Map Patientsâ€šÃ„Â´ Genes | False | By Anemona Hartocollis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/middleeast/police-under-new-scrutiny-after-activist-dies-in-egypt.html | Activistâ€šÃ„Â´s Death in Egypt Spurs Charges of Police Abuse | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/basketball/rockets-jeremy-lin-has-focused-on-improving-his-game.html | From Phenom to Everyday N.B.A. Player | False | By Jerï¿½Ã© Longman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/royalty-exchange-lets-musicians-sell-royalty-income-to-investors.html | Web Helps Musicians Sell Shares of Royalties | False | By Ben Sisario | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/boston-marathon-bombing-suspects-hoped-to-attack-again.html | Investigators Dig for Roots of Bomb Suspectsâ€šÃ„Â´ Radicalization | False | By Eric Schmitt and Michael S. Schmidt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/americas/horacio-cartes-wins-paraguays-presidential-election.html | Conservative Tobacco Magnate Wins Presidential Race in Paraguay | False | By Simon Romero | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/keller-a-blogger-on-trial-in-russia.html | A Blogger on Trial | False | By Bill Keller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/2-minor-runs-in-manhattan-get-heavy-security.html | Two Sunday Running Events in Manhattan Are Minor, but Security Isnâ€šÃ„Â´t | False | By Wendy Ruderman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/europe/pilgrim-in-violent-land-suspect-found-comfort-in-dagestan.html | Search for Home Led Suspect to Land Marred by Strife | False | By David M. Herszenhorn and Andrew Roth | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/a-smart-way-to-revive-east-midtown.html | A Modern City in East Midtown? | False | By Robert A. M. Stern | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/us/on-boston-marathon-route-main-streets-and-a-new-kind-of-heartbreak.html | Along the Route, Main Streets, Hills and a New Kind of Heartbreak | False | By Dan Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/europe/opposition-leader-rallies-italians-in-protest-after-president-is-re-elected.html | Opposition Leader Rallies Italians in Protest After President Is Re-elected | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/automobiles/autoshow/chinese-auto-market-shifts-toward-larger-cars.html | Chinese Auto Buyers Grow Hungry for Larger Cars | False | By Keith Bradsher | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/tennis/novak-djokovic-ends-rafael-nadals-streak-in-monte-carlo-masters.html | Monte Carlo Streak Ends for Nadal | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/media/hollywoods-box-office-heroes-proving-mortal-in-china.html | U.S. Box Office Heroes Proving Mortal in China | False | By Michael Cieply | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/basketball/late-defense-helps-power-the-knicks-against-celtics.html | When Offense Is Not Enough, the Knicksâ€šÃ„¸Ã´ Defense Comes Through | False | By Nate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/theater/reviews/macbeth-with-alan-cumming-at-the-barrymore-theater.html | One Mad Power Grab, Many Dramatic Roles | False | By Charles Isherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/police-seek-another-rape-suspect-in-brooklyn.html | After Arrest in Rapes, Another Man Is Sought in 2nd Brooklyn Case | False | By J. David Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/restyled-as-real-estate-trusts-varied-businesses-avoid-taxes.html | Restyled as Real Estate Trusts, Varied Businesses Avoid Taxes | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/broken-justice-in-the-bronx.html | Broken Justice in the Bronx | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/how-to-handle-a-terrorism-case.html | How to Handle a Terrorism Case | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/opinion/visa-reforms-for-skilled-workers.html | Visa Reforms for Skilled Workers | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/business/economic-reports-for-the-week-of-april-22.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://dealbook.nytimes.com/2013/04/21/new-leader-expected-for-s-e-c-enforcement-unit/ | New Leader Named for Enforcement Unit at S.E.C. | False | By Ben Protess and Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/football/with-darrelle-revis-gone-and-the-jets-in-ruins-rex-ryans-future-is-in-doubt.html | A Franchise in Ruins and a Coachâ€šÃ„¸Ã´s Future in Doubt | False | By Judy Battista | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/basketball/nets-deron-williams-is-soaring-again.html | Netsâ€šÃ„¸Ã´ Williams Is Soaring Again | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/sports/football/once-the-nfl-drafts-mr-irrelevant-former-giant-john-tuggle-still-inspires.html | Once Mr. Irrelevant, a Giant Remains an Inspiring Force | False | By Robert Weintraub | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/nyregion/jurors-ethnicity-at-issue-in-trial-of-ex-aides-to-liu.html | Race and Ethnicity Hovered Over Jury Selection in Trial of Ex-Aides to Liu | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/pageoneplus/quotation-of-the-day-for-monday-april-22.html | Quotation of the Day for Monday, April 22 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/arts/television/whats-on-monday.html | Whatâ€šÃ„¸Ã´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/world/asia/22iht-educhong22.html | In Hong Kong, Freedom at Universities | False | By Joyce Lau | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://www.nytimes.com/2013/04/22/education/minerva-project-announces-annual-500000-prize-for-professors.html | Yearly Prize of $500,000 Is Created for Faculty | False | By Tamar Lewin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-22 | https://cityroom.blogs.nytimes.com/2013/04/22/bird-watchers-bond-on-the-first-day-of-spring/ | Bird Watchers Bond on the First Day of Spring | False | By Pat Rapp | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/helicopter-forced-landing-afghanistan.html | Taliban Abduct 11 Civilians After Helicopter Goes Down in Afghanistan | False | By Alissa J. Rubin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/south-korean-official-cancels-expected-japan-trip.html | Visit to Japanese War Shrine Draws Anger | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-19 | https://www.nytimes.com/2013/04/19/world/europe/a-new-drive-toward-universal-primary-education.html | A New Drive Toward Universal Primary Education | False | By Beth Gardiner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://cityroom.blogs.nytimes.com/2013/04/22/in-poll-voters-show-deep-distrust-of-albany/ | New Yorkers Expect More Arrests of Legislators, Maybe Their Own, Poll Says | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/europe/ex-defense-minister-charged-in-greek-bribe-case.html | Greek Ex-Minister Is Tried in Bribery Cover-Up Case | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/technology/germany-fines-google-over-data-collection.html | Germany Fines Google Over Data Collection | False | By Kevin J. Oá`€´šÃ„‚Ã„´¹Brien | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/europe/iht-letter23.html | Muddling the Legacy of Thatcher | False | By Alan Cowell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/global/the-fight-for-syria.html | The Fight for Syria | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/global/boeing-begins-modifying-787-batteries.html | Boeing Begins Modifying 787 Batteries | False | By Nicola Clark | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/global/africas-lesson-in-self-reliance.html | Africaá`€´šÃ„‚Ã„´¹s Lesson in Self-Reliance | False | By Sammy Kum Buo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/interim-government-puts-off-musharraf-charges.html | In Pakistan, Arrested Ex-Leader Avoids Treason Charges for Now | False | By Declan Walsh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/man-carjacks-yellow-taxi-in-manhattan.html | Texas Man Carjacks Cab in Manhattan and Leads Police on Chase to New Jersey | False | By J. David Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/boston-marathon-bombings-developments.html | Boston Suspect Is Charged and Could Face the Death Penalty | False | By Katharine Q. Seelye, Michael S. Schmidt and William K. Rashbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/soccer/23iht-soccer23.html | 2 Variations on a German-Spanish Theme | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/new-york-proposes-raising-minimum-age-for-cigarette-purchases.html | City Plan Sets 21 as Legal Age to Buy Tobacco | False | By Anemona Hartocollis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/enlisting-a-virtual-pack-to-study-dog-minds.html | A Virtual Pack, to Study Canine Minds | False | By Carl Zimmer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/media/news-corp-agrees-to-139-million-settlement-with-shareholders.html | News Corp. in $139 Million Settlement With Shareholders | False | By Amy Chozick | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://well.blogs.nytimes.com/2013/04/22/a-lifeline-for-widowed-fathers/ | A Lifeline for Widowed Fathers | False | By Jane E. Brody | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/middleeast/israel-hagel-iran.html | No Bunker-Buster Bomb in Israelá`€´šÃ„‚Ã„´¹s Weapons Deal With U.S. | False | By Thom Shanker and David E. Sanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/senators-at-immigration-hearing-clash-over-boston-bombings.html | Heated Questions and Divisions Emerge at Immigration Bill Hearing | False | By Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/navigating-the-rental-market-when-the-renter-is-a-politician.html | Fewer Headaches When Politicians Are Looking to Rent | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-25 | https://gadgetwise.blogs.nytimes.com/2013/04/22/thats-one-loud-battery/ | Thatá`€´šÃ„‚Ã„´¹s One Loud Battery | False | By Roy Furchgott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/john-kerry-to-host-afghans-and-pakistanis.html | Kerry to Host Afghans and Pakistanis | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/after-earthquake-chinese-seek-out-private-charities-for-their-donations.html | After Quake, Donors Shun Aid Groups Run by China | False | By Edward Wong | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-28 | https://tmagazine.blogs.nytimes.com/2013/04/22/now-showing-artistrebeldandy-men-of-fashion/ | Now Showing | á`€´šÃ„‚Ã‚²Artist/Rebel/Dandy: Men of Fashioná`€´šÃ„‚Ã„´¹ | False | By Bruce Pask | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-27 | https://bucks.blogs.nytimes.com/2013/04/22/no-interest-card-offers-making-a-comeback/ | No-Interest Card Offers Making a Comeback | False | By Ann Carrns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://well.blogs.nytimes.com/2013/04/22/really-an-occasional-drink-is-o-k-during-pregnancy/ | Really? An Occasional Drink Is O.K. During Pregnancy | False | By Anahad O'Connor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/return-of-the-the-fly-room-time-explained.html | Return of the Fly Room; Time, Explained | False | By Jascha Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/middleeast/syria-lebanon.html | Two Archbishops Are Kidnapped Outside Northern Syrian City | False | By Hania Mourtada and Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://well.blogs.nytimes.com/2013/04/22/linking-stress-to-diabetes-and-heart-disease/ | Linking Stress to Diabetes and Heart Disease | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/health/donald-r-hopkins-how-to-eradicate-guinea-worm-disease.html | Another Scourge in His Sights | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-22 | 2013-04-23 | https://cityroom.blogs.nytimes.com/2013/04/22/a-disturbing-mystery-is-solved-and-a-tourist-is-in-custody/ | North Carolina Man Tied to Gun Left in Hotel Lobby | False | By Michael Wilson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/22/business/global/strike-grounds-most-lufthansa-flights.html | Strike Grounds Most Lufthansa Flights | False | By Nicola Clark | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://well.blogs.nytimes.com/2013/04/22/how-therapy-can-help-in-the-golden-years/ | How Therapy Can Help in the Golden Years | False | By Abby Ellin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://dealbook.nytimes.com/2013/04/22/s-p-responds-to-mortgage-ratings-case/ | S.&P. Seeks Dismissal of U.S. Suit Over Rating of Mortgage Debt | False | By Mary Williams Walsh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/energy-environment/natural-gas-use-in-long-haul-trucks-expected-to-rise.html | Trucking Industry Is Set to Expand Its Use of Natural Gas | False | By Diane Cardwell and Clifford Krauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/global/eu-objects-to-us-regulations-on-capital-requirements.html | E.U. Objects to U.S. Regulations on Capital Requirements | False | By James Kanter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/global/23iht-pound23.html | British Group Backs Renegotiating E.U. Role | False | By Stephen Castle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/global/eu-data-shows-reduced-deficits-but-higher-debt-burdens.html | Deficits Fall in Europe, but Debt Rises | False | By David Jolly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/does-bird-mating-ever-cross-the-species-line.html | Avian Affairs | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/spring-ginger-the-mild-mannered-younger-sister.html | Gingerâ€šÃ„Ã´s Youthful Adventures | False | By Eugenia Bone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/iaea-says-fukushima-plant-operator-should-prepare-better.html | Fukushima Plant Operator Should Prepare Better, U.N. Watchdog Says | False | By Martin Fackler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/health/in-central-africa-bitter-cassava-is-linked-to-mental-deficits.html | Cassava and Mental Deficits | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/americas/2-arrested-in-plot-to-attack-passenger-train-canada-says.html | Two Are Accused in Canada of Plotting Train Derailment | False | By Ian Austen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://cityroom.blogs.nytimes.com/2013/04/22/redefining-a-little-library/ | Redefining a Little Library | False | By Alex Vadukul | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://well.blogs.nytimes.com/2013/04/22/the-lies-we-tell-in-the-exam-room/ | The Lies We Tell in the Exam Room | False | By Abigail Zuger, M.d. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/zeal-for-play-may-have-propelled-human-evolution.html | Playing for All Kinds of Possibilities | False | By David Dobbs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/health/father-and-son-sharing-life-with-aspergers.html | Father and Son and Aspergerâ€šÃ„Ã´s | False | By Gregory Cowles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/books/brian-stelters-top-of-the-morning-on-talk-show-wars.html | Ratings War Zone Is a Rough Place to Start the Day | False | By Ed Bark | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://dealbook.nytimes.com/2013/04/22/ralph-lauren-pays-1-6-million-to-resolve-bribery-case/ | Ralph Lauren Corp. Agrees to Pay Fine in Bribery Case | False | By Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-27 | https://bucks.blogs.nytimes.com/2013/04/22/no-e-mail-response-life-goes-on/ | No E-Mail Response? â€šÃ„Ã²Life Goes Onâ€šÃ„Ã´ | False | By Alina Tugend | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/media/nancy-dubuc-named-new-chief-of-ae-networks.html | A&E Networks Chooses Programmer as New Chief | False | By Bill Carter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/africa/in-nigeria-clash-with-militants-kills-scores.html | More Than 180 Dead After Nigerian Military and Insurgents Clash in Village | False | By Adam Nossiter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/the-boston-case-from-many-angles.html | The Boston Case, From Many Angles | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://wheels.blogs.nytimes.com/2013/04/22/concept-cars-from-the-shanghai-auto-show/ | Concept Cars From the Shanghai Auto Show | False | By Benjamin Preston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-28 | https://gadgetwise.blogs.nytimes.com/2013/04/22/this-tablets-top-attraction-its-80-price/ | This Tabletâ€šÃ„Ã´s Top Attraction? Its $80 Price. | False | By Roy Furchgott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://gadgetwise.blogs.nytimes.com/2013/04/22/qa-replacing-a-dead-drive/ | Q&A: Replacing a Dead Drive | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/europe/europes-shrinking-military-spending-under-scrutiny.html | Shrinking Europe Military Spending Stirs Concern | False | By Steven Erlanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/picking-up-infants-calms-by-slowing-heart-rates.html | In Parentsâ€šÃ„Ã´ Embrace, Infantsâ€šÃ„Ã´ Heart Rates Drop | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/q-and-a-the-senate-immigration-bill.html | Q. And A.: The Senate Immigration Bill | False | By Julia Preston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/dance/romeo-and-juliet-with-national-ballet-of-canada-in-london.html | Carrying a Torch for Pure Academic Ballet | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/books/with-kindle-singles-david-blum-jump-starts-his-career.html | Amazon Broadens Its Terrain | False | By Leslie Kaufman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/television/original-pilots-judged-by-the-masses.html | Original Pilots, Judged by the Masses | False | By Mike Hale | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/music/staatskapelle-dresden-at-carnegie-hall.html | Subtly Married Flavors | False | By James R. Oestreich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/television/kesha-my-crazy-beautiful-life-a-documentary-on-mtv.html | A Star, Vital and Vulnerable | False | By Jon Caramanica | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/music/maurizio-pollini-in-a-piano-concert-at-carnegie-hall.html | Serving Up a Spectrum of Chopin: Preludes, Ballades, Mazurkas, ´a˘Â˘Etudes | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/music/la-perichole-by-new-york-city-opera-at-city-center.html | Wanted: Mistresses, Must Be Married | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/books/michael-chwe-author-sees-jane-austen-as-game-theorist.html | Game Theory: Jane Austen Had It First | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/music/bankrupt-by-phoenix-and-the-beat-by-boney-james.html | New Albums from Phoenix and Boney James | False | By Nate Chinen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/technology/internet-sales-tax-gains-ground-in-senate.html | Internet Sales Tax Bill Gains Ground in Senate | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/pollution-is-radically-changing-childhood-in-chinas-cities.html | In China, Breathing Becomes a Childhood Risk | False | By Edward Wong | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/flights-delayed-amid-furloughs-of-air-controllers.html | Flights Delayed Across Country Amid Budget-Cut Furloughs of Air Controllers | False | By Matthew L. Wald and Jad Mouawad | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/science/a-bears-brain-surgery-babies-consciousness-and-more.html | A Bear´a˘Â˘Â´s Brain Surgery, Babies´a˘Â˘Â´ Consciousness and More | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/europe/in-france-opposition-to-same-sex-marriage-bill-grows.html | Protests Against Same-Sex Marriage Bill Intensify in France | False | By Steven Erlanger and Scott Sayare | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/europe/napolitano-sworn-in-to-second-term-in-italy.html | Italian President, Starting Second Term, Deplores Impasse | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/europe/turkey-criticizes-kerry-over-request-to-delay-gaza-trip.html | Turkey Criticizes Kerry Over Request to Postpone Visit to Gaza | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/basketball/vlado-jankovic-is-star-for-panionios-in-greece.html | Greek Basketball´a˘Â˘Â´s Adopted Son Ponders Major Goodbye | False | By Ken Maguire | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/united-states-and-china-hold-military-talks-with-cybersecurity-a-focus.html | U.S and China Put Focus on Cybersecurity | False | By Jane Perlez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/more-fliers-may-qualify-for-security-shortcuts-on-the-road.html | More Fliers May Qualify for Security Shortcuts | False | By Joe Sharkey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/media/that-hawaiian-tropic-scent-no-bikini-required.html | That Coconut Scent, No Bikini Required | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/movies/alfredo-guevara-valdes-steward-of-cuban-cinema-and-castro-ally-dies-at-87.html | Alfredo Guevara Valdí´sÂ©s, 87, Steward of Cuban Cinema and Castro Ally, Dies | False | By Victoria Burnett | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/boeing-team-begins-to-repair-dreamliner-batteries.html | Boeing Team Begins Repairs of 787 Dreamliner Batteries | False | By Nicola Clark | 2014-01-30 | TX 7-896-711 | |
| 2013-04-22 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/obama-promotes-science-careers-at-white-house-fair.html | A Presidential Pat for Young Scientists | False | By Ashley Southall | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/media/twitter-and-starcom-sign-advertising-deal.html | Twitter Signs Lucrative Deal With Advertising Agency | False | By Tanzina Vega | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/europe/bayern-president-faces-prison-in-tax-evasion-case.html | German Soccer Hero Faces Prison Amid Record Run and Scandal | False | By Nicholas Kulish | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-26 | https://www.nytimes.com/2013/04/23/business/robert-earl-holding-western-entrepreneur-dies-at-86.html | Robert Earl Holding, Wide-Ranging Entrepreneur, Dies at 86 | False | By William Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/media/netflix-reports-strong-revenue-on-strength-of-subscribers.html | Subscribers Help Propel Netflix Gain | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/ncaabasketball/rutgers-picks-eddie-jordan-as-mike-rices-successor-as-coach.html | Rutgers Hires Eddie Jordan as Coach | False | By Tim Rohan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://dealbook.nytimes.com/2013/04/22/fed-still-owes-congress-a-blueprint-on-emergency-lending-to-banks/ | Fed Still Owes Congress a Blueprint on Its Emergency Lending | False | By Peter Eavis | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-23 | 2013-04-23 | https://dealbook.nytimes.com/2013/04/22/s-e-c-picks-ceresney-and-canellos-for-enforcement/ | Co-Directors for S.E.C. Signal Shift | False | By Ben Protess | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/industrial-accidents-and-acts-of-terrorism.html | Only an Accident | False | By Bruce Machart | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/bluebonnet-season-in-texas-brings-out-the-crowds.html | Breaking Laws and Fighting Fire Ants in a Rush to the Texas Bluebonnet Fields | False | By Kate Murphy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/football/darrelle-revis-calls-trade-to-bucs-a-blessing.html | Revis Calls Trade to Bucs a Blessing | False | By Ben Shpigel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/new-mexico-horse-meat-facility-moves-a-step-closer-to-operation.html | New Mexico Horse Meat Facility Moves a Step Closer to Operation | False | By Stephanie Strom | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/immigrant-kids-adrift.html | Immigrant Kids, Adrift | False | By Marcelo M. Suāˆˆˆˆˆrez-Orozco and Carola Suāˆˆˆˆˆrez-Orozco | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/brooks-the-confidence-questions.html | The Confidence Questions | False | By David Brooks | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/bruni-malicious-but-delicious.html | Malicious but Delicious | False | By Frank Bruni | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/do-the-police-belong-in-our-public-schools.html | Do the Police Belong in Our Public Schools? | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/a-confirmation-of-marilyn-tavenner-is-overdue.html | A Confirmation Too Long Delayed | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/flying-when-your-name-is-prominent-but-you-are-not.html | When Your Name Is Prominent, but You Are Not | False | By Robert Kraft | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/court-hears-case-on-attaching-condition-to-federal-grant.html | Justices Weigh Conditions in Awarding U.S. Grants | False | By Adam Liptak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/free-speech-and-an-anti-prostitution-pledge-at-the-supreme-court.html | Free Speech and an Anti-Prostitution Pledge | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/electronic-smarts-at-hotels-attract-guests.html | The âˆˆˆˆSmartâˆˆˆˆ Trend in Hotels | False | By Julie Weed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/more-help-for-syrian-rebels.html | More Help for Syrian Rebels | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/state-department-criticized-by-epa-on-pipeline-report.html | State Department Criticized by E.P.A. on Pipeline Report | False | By John M. Broder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/opinion/credit-history-discrimination.html | Credit History Discrimination | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/politics/in-gun-bill-defeat-a-president-who-hesitates-to-twist-arms.html | In Gun Bill Defeat, a Presidentâˆˆˆˆs Distaste for Twisting Arms | False | By Michael D. Shear and Peter Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/business/global/stern-words-and-pea-size-punishment-for-google.html | Stern Words, and a Pea-Size Punishment, for Google | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/day-centers-lure-fit-elders-and-bill-medicaid.html | Day Centers Sprout Up, Luring Fit Elders and Costing Medicaid | False | By Nina Bernstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/basketball/boston-celtics-list-of-things-to-improve-has-a-bit-of-everything-against-knicks.html | Celticsâˆˆˆˆ List of Things to Improve Has a Bit of Everything | False | By Nate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/pageoneplus/quotation-of-the-day-for-tuesday-apr-23-2013.html | Quotation of the Day for Tuesday, Apr. 23, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/world/asia/china-prison-for-preachers.html | China: Prison for Preachers | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/officials-say-they-didnt-have-authority-to-monitor-tamerlan-tsarnaev.html | Officials Say They Had No Authority to Watch Older Suspect | False | By Eric Schmitt and Michael S. Schmidt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/business-integrity-commission-bears-watching-itself.html | A Watchdog That Isnâˆˆˆˆt Watched | False | By Michael Powell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/booming/their-castle-could-be-yours-for-under-a-million.html | Their Home Is a Castle, Like It or Not | False | By Michael Winerip | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-22 | https://dealbook.nytimes.com/2013/04/22/in-tax-fight-amazon-hands-baton-to-ebay/ | In Tax Fight, Amazon Hands Baton to eBay | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/for-boston-victims-price-of-recovery-may-be-another-burden.html | For Wounded, Daunting Cost; for Aid Fund, Tough Decisions | False | By Abby Goodnough | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/basketball/knicks-jr-smith-wins-sixth-man-award.html | A Changed Smith Gets Sixth Man Honor | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/pageoneplus/corrections-april-23-2013.html | Corrections: April 23, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/theater/reviews/tristan-sturrock-in-solo-show-mayday-mayday.html | Sat on a Wall, Had a Great Fall, Then Took a Bow | False | By Charles Isherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/theater/reviews/the-testament-of-mary-at-the-walter-kerr-theater.html | With a Vulture but No Angels | False | By Ben Brantley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/basketball/warriors-david-lee-ends-first-playoff-appearance-with-injury.html | After Long Playoff Wait, Warrior's Experience Is Brief | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/services-held-for-boston-marathon-bombings-victims.html | Hundreds Gather at Services Held for Marathon Victims | False | By Jess Bidgood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/arts/music/richie-havens-guitarist-and-singer-dies-at-72.html | Richie Havens, Folk Singer Who Riveted Woodstock, Dies at 72 | False | By Douglas Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/sexual-abuse-victims-call-on-horace-mann-for-inquiry.html | Victims Call on Horace Mann for Inquiry | False | By Vivian Yee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/hockey/los-angeles-kings-peaking-again-in-time-for-postseason.html | Kings Seek Repeat of Late-Season Magic | False | By Andrew Knoll | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/tenants-ask-to-void-settlement-with-pinnacle-group-over-rents.html | Tenants Seek to Void Deal With Owner Over Rents | False | By Mireya Navarro | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/fbi-agent-regrets-abrupt-end-to-liu-inquiry.html | Agent Regrets Abrupt End to Liu Inquiry | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/basketball/chris-ford-former-celtics-player-among-knicks-aides-for-coach-mike-woodson.html | Woodson Mentor-Turned-Consultant Has Celtic Roots as Player and Coach | False | By Peter May | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/books/e-l-konigsburg-author-is-dead-at-83.html | E. L. Konigsburg, Author, Is Dead at 83 | False | By Paul Vitello | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/us/miranda-rights-withheld-for-marathon-suspect-official-says.html | In Questions at First, No Miranda for Suspect | False | By Ethan Bronner and Michael S. Schmidt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/in-stop-frisk-trial-fleeting-memories-hinder-efforts-to-get-at-truth.html | In Stop-and-Frisk Trial, Reliance on Memory Hinders Efforts to Get to Truth | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/planned-cornell-tech-school-gets-133-million-gift.html | Gift to Help Cornell Tech School Offer an Innovative Program | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/baseball/rays-hammer-cc-sabathia-while-yankees-bats-fizzle.html | Rays' Light Hitters Show Pop Against Sabathia While Yankees' Bats Fizzle | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/in-this-corner-of-china-boxings-next-frontier.html | In a Corner of China, Boxing's New Frontier | False | By Greg Bishop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://www.nytimes.com/2013/04/23/sports/basketball/bulls-edge-nets-to-win-round-2-on-points.html | Fighting Out of Corner, the Bulls Prevail in Round 2 | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-23 | https://artsbeat.blogs.nytimes.com/2013/04/23/boston-symphony-announces-new-season/ | Boston Symphony Announces New Season | False | By Daniel J. Wakin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/global/manufacturing-growth-in-china-slows.html | Manufacturing Growth Slows in China | False | By Bettina Wassener | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/23/sports/basketball/knicks-pablo-prigioni-likely-to-return-in-game-2-against-celtics.html | Prigioni Is Likely to Return; Chandler Says He Feels Fine | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/asia/japanese-and-chinese-boats-converge-on-contested-islands.html | Old Sore Spots Flare Up in China-Japan Disputes | False | By Martin Fackler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/11-horses-test-positive-for-anabolic-steroids.html | 11 Horses Test Positive for Steroids | False | By Agence France-Presse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/television/whats-on-tuesday.html | What's On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/fashion/24iht-rjam24.html | From Alsace, Sweet Love for the World | False | By Hannah Olivennes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/fashion/24iht-rfur24.html | High Season for Hand-Tailored Furs | False | By J. J. Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/fashion/24iht-rcarnet24.html | Embracing a Vintage Diamond Cutting Style | False | By Desiree Au | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/fashion/24iht-rbrush24.html | The Painstaking Work of Brush Making | False | By Kelly Wetherille | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/fashion/24iht-rcarnival24.html | In Venice, Capturing the Brio of Festivities Past | False | By Liza Foreman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/africa/french-embassy-in-libya-is-attacked.html | Car Explodes Outside French Embassy in Libya | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/middleeast/israel-says-syria-has-used-chemical-weapons.html | Israel Says It Has Proof That Syria Has Used Chemical Weapons | False | By David E. Sanger and Jodi Rudoren | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/who-says-new-york-is-not-affordable.html | Who Says New York Is Not Affordable? | False | By Catherine Rampell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-29 | https://bits.blogs.nytimes.com/2013/04/23/why-tim-cook-is-like-steve-ballmer/ | Why Tim Cook Is Like Steve Ballmer | False | By Nick Wingfield | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/middleeast/clashes-at-sunni-protest-site-in-iraq.html | Dozens Killed in Battles Across Iraq as Sunnis Escalate Protests Against Government | False | By Tim Arango | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/24iht-loomis24.html | Berlioz's Shakespearean Jaunt | False | By George Loomis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-25 | https://gadgetwise.blogs.nytimes.com/2013/04/23/qa-linking-a-samsung-tablet-to-a-tv/ | Q&A: Linking a Samsung Tablet to a TV | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/global/data-points-to-slowdown-in-germany.html | Markets Jump on Hopes for European Action | False | By Jack Ewing | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/global/blocking-syrian-refugees-isnt-the-way.html | Blocking Syrian Refugees Isnâ€šÃ„Â´t the Way | False | By Bill Frelick | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/soccer/24iht-soccer24.html | United's Title Another Golden Moment for Ferguson | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://dealbook.nytimes.com/2013/04/23/mf-global-trustee-sues-corzine-over-firms-collapse/ | MF Globalâ€šÃ„Â´s Trustee Sues Firmâ€šÃ„Â´s 3 Top Executives | False | By Ben Protess | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/asia/24iht-letter24.html | Rejecting the 'Leftover Women' Label | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/politics/baucus-wont-seek-re-election-to-senate.html | Baucus, Powerful Montana Democrat, Will Leave Senate | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/television/allan-arbus-mash-actor-dies-at-95.html | Allan Arbus, Psychiatrist With Zingers on â€šÃ„Â¥M*A*S*Hâ€šÃ„Â´ Dies at 95 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/wine-lends-jelly-an-air-of-sophistication.html | Jelly That Outgrew Peanut Butter | False | By Cathy Barrow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/safety-board-examines-787-battery-approval.html | Boeing Acknowledges Tests Underestimated 787 Battery Risks | False | By Matthew L. Wald and Jad Mouawad | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/boston-marathon-bombing-developments.html | Boston Suspects Are Seen as Self-Taught and Fueled by Web | False | By Michael Cooper, Michael S. Schmidt and Eric Schmitt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/cricket/24iht-cricket24.html | Gayle Stuns With 175 in T20 Match | False | By Huw Richards | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/tennis/24iht-tennis24.html | Wimbledon Joins In by Hiking Its Prize Money | False | By Christopher Clarey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://goal.blogs.nytimes.com/2013/04/23/bayern-munich-opens-wallet-shakes-bundesliga-again/ | Bayern Munich Opens Wallet, Shakes Bundesliga Again | False | By Nicholas Kulish | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/europe/france-approves-same-sex-marriage.html | Amid Much Tumult, France Approves â€šÃ„Â¥Marriage for Allâ€šÃ„Â´ | False | By Scott Sayare | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/basketball/against-nets-bulls-noah-creates-a-bit-of-what-might-have-been.html | Noahâ€šÃ„Â´s Gritty Effort Reflects Tough Lesson | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/global/indonesia-sees-foreign-investment-surge.html | Multinationals Hasten to Invest in Indonesia | False | By Joe Cochrane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/cooper-union-to-charge-undergraduates-tuition.html | College Ends Free Tuition, and an Era | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/invitation-to-a-dialogue-one-seven-year-term.html | Invitation to a Dialogue: One Seven-Year Term? | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-23 | 2013-04-25 | https://gadgetwise.blogs.nytimes.com/2013/04/23/reading-a-bedtime-story-together-from-afar/ | Reading a Bedtime Story Together from Afar | False | By Warren Buckleitner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/ncaafootball/nfl-hopeful-announces-he-is-gay.html | A Potential Pioneer, Just Looking for a Job | False | By John Branch | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-29 | https://bits.blogs.nytimes.com/2013/04/23/the-flattening-of-design/ | The Flattening of Design | False | By Nick Bilton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-28 | https://intransit.blogs.nytimes.com/2013/04/23/parks-museums-and-budget-cuts/ | Parks, Museums and Budget Cuts | False | By Tanya Mohn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/books/the-new-mind-of-the-south-by-tracy-thompson.html | Crisscrossing a Region of Strip Malls and Ghosts | False | By Dwight Garner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/rangel-sues-to-overturn-2010-house-censure.html | Rangel Sues to Overturn Censure | False | By Eric Lipton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/basketball/bulls-defensive-rhythm-frees-nets-out-of-tune.html | With Bruising Beauty, Bulls Halt Netsâ€š Â Ã¢ Rhythm | False | By Beckley Mason | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://thecaucus.blogs.nytimes.com/2013/04/23/hacked-a-p-twitter-feed-sends-erroneous-message-about-explosions-at-white-house/ | In Hacking, A.P. Twitter Feed Sends False Report of Explosions | False | By Nicole Perlroth and Michael D. Shear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/reviews/restaurant-review-randazzos-clam-bar-in-sheepshead-bay.html | The Star Is Dressed in Red | False | By Pete Wells | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/judge-throws-out-some-charges-against-dr-kermit-gosnell.html | Philadelphia Abortion Doctor Is Cleared on Some Counts | False | By Jon Hurdle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/suspect-in-ricin-case-released-from-mississippi-jail.html | Focus Shifts in Ricin Case as Charges Are Dropped | False | By Robbie Brown | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/global/executives-illness-leads-to-changes-at-british-brewer.html | Executive's Illness Leads to Changes at British Brewer | False | By Julia Werdigier | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/global/scottish-independence-would-mean-loss-of-pound-osborne-warns.html | Scottish Independence Would Mean Loss of Pound, Osborne Warns | False | By Stephen Castle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/port-washington-li-the-town-with-a-homing-signal.html | The Town With a Homing Signal | False | By Marcelle Sussman Fischler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/europe/israel-and-palestinians-reach-deal-on-unesco.html | Israel and Palestinians Agree on U.N. Work in Jerusalem | False | By Steven Erlanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/supreme-court-ruling-on-marijuana-and-deportation.html | Court Rules for Immigrant on Deportation in Drug Case | False | By Adam Liptak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/healthy-meet-delicious.html | Healthy, Meet Delicious | False | By Mark Bittman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/parole-granted-for-morris-ex-consultant-for-hevesi.html | Parole Granted for Political Consultant in a Corruption Case | False | By Jesse McKinley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/global/gucci-spells-out-plans-for-porcelain-brand.html | Gucci Spells Out Plans for Porcelain Brand | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/music/the-cellists-of-lincoln-center-at-alice-tully-hall.html | The Cello, Big and Bowed, as the Star | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/health/racing-to-inform-millions-unaware-of-new-health-coverage.html | Racing to Spread Word About New Health Plans | False | By Robert Pear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/europe/forged-hitler-diaries-now-part-of-germanys-archives.html | 30 Years Later, Forged Hitler Diaries Enter German Archives | True | By Chris Cottrell and Nicholas Kulish | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/student-chefs-protest-at-culinary-institute-of-america.html | Students Protest at Culinary Institute | False | By Julia Moskin and Glenn Collins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/finding-the-flavors-of-charleston-sc.html | Finding the Flavors of Charleston, S.C. | False | By Emily Brennan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/how-to-see-the-new-pope-in-rome.html | How to See the New Pope in Rome | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dining/off-the-menu-a-greek-brasserie-in-astoria-southern-with-a-global-outlook-in-brooklyn-and-more-openings.html | Off the Menu | False | By Florence Fabricant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/music/oratorio-society-of-new-york-at-carnegie-hall.html | Noting a Centennial, and Filling In a Râ€šÃ‚Šumâ€šÃ‚© Gap | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/music/anastasia-barzee-at-the-metropolitan-room.html | Rendering Loveâ€šÃ‚Â´s Woes With Voice, Flute and Outrage | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://dinersjournal.blogs.nytimes.com/2013/04/24/front-burner-14/ | Front Burner | False | By Florence Fabricant | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-23 | 2013-04-24 | https://artsbeat.blogs.nytimes.com/2013/04/23/flashdance-on-broadway-is-delayed-again/ | â€šÃ„Â²'Flashdanceâ€šÃ„Â¹ on Broadway Is Delayed Again | False | By Patrick Healy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://dealbook.nytimes.com/2013/04/23/crackdown-expected-on-big-banks-payday-loans/ | Regulators to Restrict Big Banksâ€šÃ„Â´ Payday Lending | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/technology/att-profit-rises-on-smartphones-and-internet-service.html | Strong Quarter for Smartphones Bolsters AT&T | False | By Brian X. Chen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/realestate/commercial/the-30-minute-interview-hugh-r-frater.html | Hugh R. Frater | False | By Vivian Marino | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/technology/as-profit-slips-apple-increases-efforts-to-reward-shareholders.html | As Profit Slips, Apple Looks to Reward Shareholders | False | By Nick Wingfield | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/music/ilan-volkovs-tectonics-festival-in-reykjavik-iceland.html | In Iceland, a Festival of Present and Future | False | By Steve Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/politics/napolitano-says-immigration-bill-would-bolster-security.html | Immigration Bill Would Aid Security, Napolitano Says | False | By Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/music/neil-moffitt-impresario-on-las-vegas-night-life.html | Volume Rises in Las Vegas Arms Race | False | By Ben Sisario | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/politics/furloughs-caused-1200-flight-delays-on-monday-faa-says.html | F.A.A. Says Furloughs Delayed 1,200 Flights | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/movies/at-any-price-directed-by-ramin-bahrani.html | A Heartland Without Soul | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/books/9-letters-from-young-j-d-salinger-unearthed.html | The Young Salinger, Mordant Yet Hopeful | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/dance/donna-uchizono-interprets-ideas-of-oliver-sacks.html | Taking Inspiration From a Visionary Scientist | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/theater/reviews/apple-vern-thiessens-play-at-the-drilling-company-theater.html | Temptations and Trouble | False | By Catherine Rampell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/dance/patricia-and-jeanette-delgado-sisters-in-miami-city-ballet.html | A Pas de Deux for Sisters, Even Offstage | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/soccer/bayern-munich-barcelona-showdown-is-no-match-for-german-champions.html | Bayern Munich Subdues a Stunned Barcelona | False | By Andrew Das | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://dealbook.nytimes.com/2013/04/23/a-flawed-bidding-process-leaves-dell-at-a-loss/ | Flawed Bidding Process Leaves Dell at a Loss | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/asia/vietnam-clings-to-single-party-rule-as-dissent-rises-sharply.html | In Hard Times, Open Dissent and Repression Rise in Vietnam | False | By Thomas Fuller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://cityroom.blogs.nytimes.com/2013/04/23/at-the-met-an-authors-legacy-lingers/ | The Legacy of an Author Lingers at the Met | False | By Liz Robbins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/europe/restoring-the-sea-and-the-romance-to-mont-st-michel.html | Restoring Sea and Romance to a French Treasure | False | By Steven Erlanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/science/earth/court-backs-epa-veto-of-mining-permit.html | Court Backs E.P.A. Veto of Mining Permit | False | By John M. Broder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/judge-allows-pilot-program-using-smartphone-apps-to-hail-yellow-taxis.html | Judge Allows Phone Apps for Hailing Yellow Taxis | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-23 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/middleeast/iran-shoppers-fearing-price-increases-hoard-goods.html | Fearing Price Increases, Iranians Hoard Goods | False | By Thomas Erdbrink and Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/fisker-broke-down-on-the-road-to-electric-cars.html | Breaking Down on the Road to Electric Cars | False | By Bill Vlasic | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/rhode-island-gay-marriage-bill-advances.html | Gay Marriage Measure Advances in Rhode Island | False | By Erik Eckholm | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/africa/in-nigeria-ansaru-militant-group-poses-new-threat.html | New Threat in Nigeria as Militants Split Off | False | By Adam Nossiter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/baseball/mets-pitcher-harvey-already-has-a-historically-strong-start.html | A Met Approaches Rarefied Air | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/21-years-after-a-murder-an-alibi-witness-is-willing-to-testify.html | 21 Years After a Murder, an Alibi Witness Is Willing to Testify | False | By Jim Dwyer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/middleeast/judiciary-panel-hears-testimony-on-use-of-drones.html | Drone Strikes Turn Allies Into Enemies, Yemeni Says | False | By Charlie Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/americas/suspects-appear-in-court-in-canada-over-charges-in-derailment-plot.html | Canada: Suspects Appear in Court Over Charges in Derailment Plot | False | By Ian Austen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/us-gives-westchester-deadline-to-comply-with-housing-pact.html | Showdown for Westchester and U.S. Over Desegregation Agreement | False | By Peter Applebome | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/solutions-remain-elusive-after-financial-crisis.html | Economists Agree: Solutions Are Elusive | False | By Eduardo Porter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/lahontan-cutthroat-trout-make-a-comeback.html | 20 Pounds? Not Too Bad, for an Extinct Fish | False | By Nate Schweber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/europe/british-man-convicted-of-fraud-over-fake-bomb-detectors.html | Britain: Man Convicted of Fraud Over Fake Bomb Detectors | False | By John F. Burns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/organic-avenue-says-juice-and-vegan-trends-are-moving-mainstream.html | With Juice and Vegan Trends, a Company Aims for National Exposure | False | By Stephanie Strom | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/camelot-in-canada.html | Camelot in Canada? | False | By Bruce McCall | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/dithering-while-damascus-burns.html | Dithering While Damascus Burns | False | By Bob Corker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://dealbook.nytimes.com/2013/04/23/hazy-future-for-s-e-c-s-whistle-blower-office/ | Hazy Future for Thriving S.E.C. Whistle-Blower Effort | False | By Ben Protess and Nathaniel Popper | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/new-york-lawmakers-plead-not-guilty-to-charges-in-bribery-scheme.html | Lawmakers Plead Not Guilty to Charges in Bribery Scheme | False | By Colin Moynihan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/asia/bird-flu-spreads-in-china.html | China: Bird Flu Spreads | False | By Agence France-Presse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/friedman-goodbye-to-all-that.html | Goodbye to All That | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/health/smoking-combat-wait-until-21-to-decide-young-recruits-say.html | Smoking? Combat? Wait Till 21, Young Recruits Say | False | By Anemona Hartocollis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/football/hugging-it-out-at-the-nfl-draft.html | A Round of Hugs for Goodell and Draftees | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/politics/senators-say-case-indicates-that-problems-persist-in-agencies-data-sharing.html | Senators Say Case Indicates That Problems Persist in AgenciesâˆšÃ¢âˆšÃ¤âˆšÂ´ Data Sharing | False | By Eric Schmitt and Julia Preston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/free-the-attica-report.html | Free the Attica Report | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/japans-unnecessary-nationalism.html | JapanâˆšÃ¢âˆšÃ¤âˆšÂ´s Unnecessary Nationalism | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/a-common-sense-immigration-ruling.html | A Common Sense Immigration Ruling | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/baseball/minus-youkilis-yankees-lack-much-needed-right-handed-bat.html | Minus Youkilis, Yankees Are Without Another Much-Needed Right-Handed Bat | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/realestate/commercial/fashion-outlets-of-chicago-a-new-mall-rises-in-rosemont-ill.html | Outlet Mall With Fashion Ambition Rises Near Chicago | False | By Robert Sharoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/world/middleeast/fate-of-clerics-held-in-syria-is-disputed.html | Fate of Clerics Held in Syria Is Disputed | False | By Hania Mourtada | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/realestate/commercial/convene-a-corporate-host-fills-a-need-for-meeting-space.html | New Hosts Fill CompaniesâˆšÃ¢âˆšÃ¤âˆšÂ´ Need for Meeting Space | False | By C. J. Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/budget-cuts-minus-the-inconvenience.html | Budget Cuts, Minus the Inconvenience | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/dowd-lost-in-space.html | Lost in Space | False | By Maureen Dowd | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/baseball/dodgers-expensive-roster-produces-an-early-losing-record.html | For Dodgers, Expensive Plans Go Astray | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/would-be-donor-testifies-john-c-lius-then-campaign-treasurer-said-she-would-repay.html | Would-Be Liu Donor Testifies That Defendant Said She Would Repay | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/nhtsa-issues-guidelines-to-combat-distracted-driving.html | Safety Agency Backs Limits to Car Devices | False | By Cheryl Jensen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/fasb-picks-russell-golden-as-chairman.html | Accounting Board Picks Next Chairman | False | By Floyd Norris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/pageoneplus/quotation-of-the-day-for-wednesday-apr-24-2013.html | Quotation of the Day for Wednesday, Apr. 24, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/unraveling-brothers-online-lives-link-by-link.html | Unraveling Boston SuspectsâˆšÃ¢âˆšÃ¤âˆšÂ´ Online Lives, Link by Link | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/us-accuses-novartis-of-providing-kickbacks.html | U.S. Accuses Novartis of Providing Kickbacks | False | By Andrew Pollack | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/media/screenvision-adopts-televisions-approach-to-attracting-advertisers.html | Selling Ad Time on the Big Screen With a Small-Screen Approach | False | By Stuart Elliott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/birth-control-in-drugstores.html | Birth Control in Drugstores | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/wounded-in-boston.html | Wounded in Boston | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/resentenced-to-life-in-prison-wadih-el-hage-plans-to-appeal.html | Resentenced to Life in Prison, Terrorist Plans to Appeal | False | By Russ Buettner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/bloomberg-announces-ice-sport-center-proposal-for-bronx-armory.html | Plan for Ice Center in Bronx Armory Moves Forward | False | By Winnie Hu | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/pageoneplus/corrections-april-24-2013.html | Corrections: April 24, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/theater/reviews/the-trip-to-bountiful-at-the-stephen-sondheim-theater.html | Home Is Where the Years Disappear | False | By Ben Brantley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/theater/reviews/david-byrnes-here-lies-love-at-the-public-theater.html | A Rise to Power, Disco Round Included | False | By Ben Brantley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/politics/sec-is-asked-to-make-companies-disclose-donations.html | S.E.C. Is Asked to Require Disclosure of Donations | False | By Nicholas Confessore | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/baseball/mets-outfielder-juan-lagares-surprised-to-be-called-up.html | Mets Summon an Outfielder From the Minor Leagues, and Even He Is Surprised | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/business/accountable-care-helping-hospitals-keep-medical-costs-down.html | A Health Provider Strives to Keep Hospital Beds Empty | False | By Annie Lowrey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/education/david-petraeus-to-join-cuny-as-visiting-professor.html | Petraeus to Join CUNY as Visiting Professor | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/edward-de-grazia-lawyer-who-fought-censorship-is-dead-at-86.html | Edward de Grazia, Lawyer Who Fought Censorship of Books, Is Dead at 86 | False | By Douglas Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/mayoral-candidate-lhota-reports-nearly-2-million-in-12.html | Mayoral Candidates Begin to Release Their Income Figures | False | By David W. Chen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/us/boston-marathon-deaths-reinforce-community-bonds.html | Two Groups in Grief Refuse to Stand Still | False | By Jess Bidgood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-26 | https://www.nytimes.com/2013/04/24/world/asia/shakuntala-devi-human-computer-dies-in-india-at-83.html | Shakuntala Devi, â€šÃ„Â³Human Computerâ€šÃ„Â´ Who Bested the Machines, Dies at 83 | False | By Haresh Pandya | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/the-world-is-watching-a-russian-bloggers-trial.html | The World Is Watching A Russian Bloggerâ€šÃ„Â´s Trial | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/24/us/politics/howard-j-phillips-dies-72-stalwart-conservative.html | Howard J. Phillips, Stalwart Conservative, Dies at 72 | False | By Bruce Weber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/baseball/yankees-rally-in-ninth-to-edge-the-rays.html | Yankees, Showing Other Sides of Their Game, Pull Out Win | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/baseball/mets-lose-to-dodgers-and-hope-they-wont-lose-niese.html | Mets Lose Lead, and the Game, but Hope Niese Heals Quickly | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/nyregion/us-may-reimburse-new-york-city-storm-victims-who-paid-for-their-own-repairs.html | New York City Storm Victims May Get Federal Reimbursement for Repairs | False | By Sarah Wheaton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/hockey/rangers-with-loss-to-panthers-miss-chance-to-clinch-but-have-two-more.html | Rangers Miss Chance to Clinch but Have Two More | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/technology/personaltech/galaxy-s4-crams-in-more-software-some-of-it-good.html | Galaxy S4 Puts More Features Into the Same Package | False | By David Pogue | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/24/do-we-have-to-cool-down-after-exercise/ | Do We Have to Cool Down After Exercise? | False | By Gretchen Reynolds | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/basketball/in-game-2-knicks-reiterate-message-dominating-celtics.html | In Game 2, Knicks Reiterate Message | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/sports/basketball/in-game-2-bostons-offense-fades-a-quarter-earlier.html | Celtics Fade Once Again as Knicks Press Hard | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/australia-arrests-self-proclaimed-head-of-hacking-group.html | Australia Arrests the Professed Head of LulzSec, Which Claims a C.I.A. Hacking | False | By Matt Siegel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/bangladesh-building-collapse.html | Building Collapse in Bangladesh Leaves Scores Dead | False | By Julfikar Ali Manik and Jim Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/europe/italy-prime-minister.html | President of Italy Nominates Center-Left Official as Premier | False | By Rachel Donadio | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/south-korea-and-us-fail-to-reach-nuclear-energy-deal.html | South Korea and U.S. Fail to Reach Deal on Nuclear Energy | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/violence-in-western-china.html | 21 Dead in Clash with â€˜Â²Gangstersâ€™Â Â´ in Western China | False | By Edward Wong | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/mushroom-bruschetta-that-can-carry-a-meal.html | Heavyweight Champignon | False | By Sam Sifton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/soccer/bayern-munich-eclipses-barcelona-with-4-0-victory.html | By a Score of 4-0, the Torch Passes to Bayern Munich | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-24 | https://www.nytimes.com/2013/04/24/opinion/obamas-style-and-the-vote-on-guns.html | Obamaâ€™Â Â´s Style and the Vote on Guns | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/global/britain-offers-hand-to-smaller-businesses.html | Britain Offers Hand to Smaller Businesses | False | By Stephen Castle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/25iht-letter25.html | Indian Government Unable to Deal With Public Rage | False | By Manu Joseph | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-28 | https://www.nytimes.com/2013/04/28/theater/joe-gilford-on-his-blacklisted-parents-and-his-play-finks.html | Blacklisted, From a Childâ€™Â Â´s View | False | By Joe Gilford | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://gadgetwise.blogs.nytimes.com/2013/04/24/martian-watch-brings-wristphone-technology-to-earthlings/ | Martian Watch Brings Wristphone Technology to Earthlings | False | By Roy Furchgott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/chinese-nuclear-arms-policy.html | Chinese Nuclear Arms Policy | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://gadgetwise.blogs.nytimes.com/2013/04/24/tip-of-the-week-customize-the-microsoft-office-ribbon/ | Tip of the Week: Customize the Microsoft Office Ribbon | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/ford-profit-rises-on-strong-north-american-sales.html | North American Sales Lift Fordâ€™Â Â´s Results | False | By Bill Vlasic | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/technology/despites-sales-growth-ericsson-profit-plunges.html | Despite Sales Growth, Ericsson Profit Plunges | False | By Kevin J. Oâ€™Â Â´Brien | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/global/daimler-abandons-forecast-amid-dismal-market.html | Daimler Abandons Forecast Amid Dismal Market | False | By David Jolly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/boeing-earnings-top-estimates.html | Despite 787 Setbacks, Boeing Reaffirms Outlook as Earnings Beat Estimates | False | By Christopher Drew and Jad Mouawad | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/boston-marathon-bombings-developments.html | On a Field at M.I.T., 10,000 Remember an Officer Who Was Killed | False | By Jess Bidgood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/transit-worker-fatally-struck-by-train-in-queens.html | Transit Worker in Queens Is Fatally Struck by a Train | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/us-issues-guidelines-for-medical-exams-in-sexual-assault-cases.html | New Medical Exam Policy for Sexual Assault Cases | False | By Erica Goode | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/critical-shopper-gudrun-sjoden-in-soho.html | Glinda Would Be at Ease | False | By Alexandra Jacobs | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/colorado-considers-marijuana-tax.html | States Push to Get the Most Out of Marijuana Taxes | False | By Dan Frosch | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/global/a-trans-atlantic-trade-pact-for-the-world.html | A Trans-Atlantic Trade Pact for the World | False | By Carla A. Hills | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-28 | https://intransit.blogs.nytimes.com/2013/04/24/more-car-sharing-from-hertz/ | More Car Sharing From Hertz | False | By Tanya Mohn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/25iht-acaw-beijing25.html | 'O'Clock' Exhibit Explores Other Senses of Time | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/25iht-acaw-hyt25.html | When Liquids and Mechanics Work Together | False | By Nazanin Lankarani | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/a-watch-with-a-built-in-movie-theater.html | A Watch With a Built-In Movie Theater | False | By Arthur Touchot | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/25iht-acaw-graves25.html | Gentlemen's War, and Its Progeny | False | By Victoria Gomelsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/25iht-acaw-debethune25.html | With Peer Approval, De Bethune Joins Watchmaking Elite | False | By Nazanin Lankarani | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/25iht-acaw-thin25.html | World's Thinnest Wristwatch Finds Backers on the Net | False | By Arthur Touchot | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/25iht-acaw-technology25.html | Swiss Watch Houses Embrace Technology | False | By Victoria Gomelsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/smallbusiness/reconciling-retail-success-in-wholesale-business.html | A Wholesaler Finds Himself in Competition With Retail Clients | False | By John Grossmann | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/basketball/knicks-provide-a-clean-slate-kenyon-martin-fills-it-with-numbers.html | Given Clean Slate by Knicks, Martin Writes a New Ending | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/kerry-meets-top-afghan-and-pakistani-officials.html | Kerry Meets Top Afghan and Pakistani Officials | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/in-mexico-eco-concerns-where-sea-lions-romp.html | In Mexico, Eco Concerns Where Sea Lions Romp | False | By Elisabeth Eaves | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/giving-fast-food-a-good-name-in-washington-dc.html | Giving Fast Food a Good Name in Washington, D.C. | False | By Ann Mah | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/john-tavares-uncle-of-islanders-star-also-knows-how-to-find-the-net.html | A Lacrosse Star Who Is a Math Teacher First | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-28 | https://intransit.blogs.nytimes.com/2013/04/24/for-silicon-valley-high-fliers/ | For Silicon Valley High Fliers | False | By Emily Brennan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/technology/personaltech/calling-on-gadgetry-to-keep-the-garden-growing.html | Gadgets to Help Tend a Garden | False | By Roxie Hammill and Mike Hendricks | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-28 | https://tmagazine.blogs.nytimes.com/2013/04/24/feeling-for-gilbert-albert-interchangeable-rings/ | Feeling For \| Gilbert Albert Interchangeable Rings | False | By Edward Barsamian | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/chinese-officials-order-questioning-of-chen-guangchengs-relatives.html | Chinese Officials Order Questioning of Exiled Activistâ€šÃ„Â´s Relatives | False | By Chris Buckley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/middleeast/un-expert-says-bahrain-canceled-visit-in-torture-inquiry.html | U.N. Expert Says Bahrain Canceled Visit in Torture Inquiry | False | By Nick Cumming-Bruce | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/soccer/liverpools-suarez-banned-10-games-for-biting.html | Suâ€šÃ„Â°rez Barred 10 Games for Biting Opponent | False | By Andrew Das | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://dealbook.nytimes.com/2013/04/24/down-payment-rules-are-at-heart-of-mortgage-debate/ | Down Payment Rules Are at Heart of Mortgage Debate | False | By Peter Eavis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/global/more-turnover-at-kazakh-miner-listed-in-london.html | More Turnover at Kazakh Miner Listed in London | False | By Julia Werdigier | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/global/25iht-oil25.html | Eni Feels Pinch From Algerian Investigation | False | By Stanley Reed | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/politics/faa-chief-michael-huerta-comes-under-fire-on-capitol-hill.html | Cutsâ€šÃ„Â´ Impact Is Severe, F.A.A. Chief Tells Lawmakers | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/middleeast/syria.html | Minaret on a Storied Syrian Mosque Falls | False | By Hwaida Saad and Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/middleeast/with-air-attacks-sectarian-strife-intensifies-in-iraq.html | Rising Violence in Iraq Spurs Fears of New Sectarian War | False | By Tim Arango | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/europe/russian-opposition-leader-aleksei-a-navalny-asserts-innocence-at-trial.html | Russian Opposition Leader Asserts Innocence at Trial | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://dealbook.nytimes.com/2013/04/24/capital-one-settles-accusations-it-understated-loan-losses/ | Capital One Settles Accusations It Understated Loan Losses | False | By Ben Protess | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/exhibitions-highlight-range-of-asian-american-designers.html | Documenting a Growing Force in Fashion | False | By Eric Wilson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/shopping-events-in-new-york-starting-april-25.html | Scouting Report | False | By Alison S. Cohn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://artsbeat.blogs.nytimes.com/2013/04/24/nice-work-to-close-on-broadway/ | â€šÃ„Â³Nice Workâ€šÃ„Â´ to Close on Broadway | False | By Patrick Healy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/health/eggs-too-may-provoke-bacteria-to-raise-heart-risk.html | Eggs, Too, May Provoke Bacteria to Raise Heart Risk | False | By Gina Kolata | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/best-actor-in-a-spritzing-role.html | Best Actor in a Spritzing Role | False | By Bee-Shyuan Chang | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/us-hopeful-after-talks-with-china.html | U.S. General Sees Hope for Chinese Help on Korea | False | By Jane Perlez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/technology/personaltech/dictionary-apps-for-smartphones-and-tablets.html | Tap a Word in a Sentence Three Times and Itâ€šÂ‚Â´s Yours | False | By Kit Eaton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/debris-removal-from-hurricane-sandy-is-more-costly-than-average.html | Cost of Storm-Debris Removal in City Is at Least Twice the U.S. Average | False | By Eric Lipton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/low-heeled-shoes-the-triumph-of-fashion-frump.html | The High Spark of Low-Heeled Shoes | False | By Susan Joy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://cityroom.blogs.nytimes.com/2013/04/24/city-expands-recycling-program-to-include-hard-plastics/ | City Expands Recycling Program to Include Hard Plastics | False | By Andy Newman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/time-magazine-honors-100-influential-people.html | Successful Shoulders, Rubbing | False | By Bee-Shyuan Chang | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/crosswords/bridge/yeh-brothers-cup-in-yokohama-japan.html | Yeh Brothers Cup in Yokohama, Japan | False | By Phillip Alder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/on-a-phone-app-called-tinder-looks-are-everything.html | On One Phone App, Looks Are Everything | False | By Carson Griffith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/books/the-slippage-by-ben-greenman-and-more.html | Newly Released Books | False | By John Williams | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/lauren-bush-lauren-earns-her-place-in-the-spotlight.html | Lauren Bush Lauren Is Making a Name for Herself | False | By Bee-Shyuan Chang | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/books/the-way-of-the-knife-by-mark-mazzetti.html | Unmanned Killers, and the Men Behind Them | False | By James Mann | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/middleeast/tribal-clashes-at-universities-add-to-tensions-in-jordan.html | Tribal Clashes at Universities Add to Tensions in Jordan | False | By Rana F. Sweis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://fifthdown.blogs.nytimes.com/2013/04/24/n-f-l-will-advise-teams-on-discrimination-policy/ | N.F.L. Will Advise Teams on Discrimination Policy | False | By Judy Battista | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/books/gilbert-king-on-his-pulitzer-winning-devil-in-the-grove.html | Making a Name by Uncovering a Lost Case | False | By William Grimes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/arts/music/nathan-and-julie-gunn-with-pacifica-quartet-at-zankel-hall.html | Dark Songs Pierced With Rays of Cheer | False | By Steve Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/politics/obamas-delicate-task-at-bush-library-dedication.html | Obamaâ€šÂ‚Â´s Delicate Task at Bush Library Event | False | By Peter Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/books/a-splendid-little-book-club-has-ended-its-run.html | Memories of a Bedtime Book Club | False | By Dwight Garner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/fashion/domingo-zapatas-best-known-work-may-be-himself.html | Domingo Zapataâ€šÂ‚Â´s Best-Known Work May Be Himself | False | By Steven Kurutz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/movies/out-takes-from-the-life-of-a-happy-man-by-jonas-mekas.html | Luminous Time Capsule, Bobbing Alongside the Present | False | By Manohla Dargis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/arts/music/deborah-voigt-and-karen-cargill-in-gotterdammerung-at-met.html | Welcoming the Gods Back to Their Majestic Gloaming | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/arts/music/steve-coleman-and-five-elements-at-the-stone.html | All Systems Are Go, and Tested | False | By Nate Chinen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/scaling-up-a-classic-american-style.html | Scaling Up a Classic Style | False | By Arlene Hirst | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/sales-at-eskayel-serena-and-lily-and-others.html | Sales at Eskayel, Serena and Lily and Others | False | By Rima Suqi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/a-table-that-is-pure-but-not-simple.html | A Table That Is Pure but Not Simple | False | By Stephen Milioti | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/brightening-up-a-cancer-centers-thrift-store.html | Brightening Up a Cancer Centerâ€šÂ‚Â´s Thrift Shop | False | By Elaine Louie | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/the-plaza-introduces-the-fitzgerald-suite.html | Check In Under â€šÂ‚Â¨Jayâ€šÂ‚Â´ | False | By Steven Kurutz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/arts/music/new-releases-by-snoop-lion-and-william.html | How a Dogg Became a Lion | False | By Jon Caramanica | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/mayoral-candidates-turn-focus-to-public-safety.html | Quinn to Allow Vote on a Profiling Bill | False | By Kate Taylor and J. David Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/joe-minters-african-village-in-america.html | Scrap-Iron Elegy | False | By Michael Tortorello | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/umbrella-stands.html | Umbrella Stands | False | By Rima Suqi | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/greathomesanddestinations/the-art-of-digging-in.html | The Art of Digging In | False | By Penelope Green | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/aaron-moser-on-furnishing-the-george-w-bush-presidential-center.html | How Does a Chair Look Presidential? | False | By Steven Kurutz | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/garden/house-and-garden-tours-from-brooklyn-to-seattle.html | Your Chance to Snoop | False | By Shelly Freierman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/asia/japanese-scientist-blames-china-for-yakushimas-dying-trees.html | Scientist Says Pollution From China Is Killing a Japanese Islandâ€™s Trees | False | By Martin Fackler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://bats.blogs.nytimes.com/2013/04/24/niese-likely-to-start-on-sunday/ | Niese Likely to Start on Sunday | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/europe-faces-challenges-in-effort-to-embrace-shale-gas.html | Europe Struggles in Shale Gas Race | False | By Mark Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/german-building-uses-algae-for-heating-and-cooling.html | When Algae on the Exterior Is a Good Thing | False | By David Wallis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/solar-chargers-advance-in-mobile-device-market.html | Mobile Chargers Prepare for Their Day in the Sun | False | By Diane Cardwell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/preparing-for-the-power-demands-of-an-electric-car-boom.html | How to Charge Millions of Electric Cars? Not All at Once | False | By Henry Fountain | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/by-2023-a-changed-world-in-energy.html | By 2023, a Changed World in Energy | False | By Clifford Krauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/slow-start-on-environment-in-obamas-2nd-term.html | Slow Start on Environment in Second Obama Term | False | By John M. Broder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/the-next-nuclear-reactor-may-arrive-hauled-by-a-truck.html | The Next Nuclear Reactor May Arrive Hauled by a Truck | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/growing-supply-of-former-power-plants-offers-sites-for-renovation.html | From Power Plant to Civic Renewal Centerpiece | False | By Jim Witkin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/generators-become-must-have-appliances-in-storm-battered-areas.html | Power Grids Iffy, Populous Areas Go for Generators | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/science/earth/harvard-medical-school-to-close-primate-research-center.html | Harvard Medical School Plans to Close Primate Research Lab | False | By Henry Fountain | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://cityroom.blogs.nytimes.com/2013/04/24/some-love-for-3-achy-workhorses-linking-staten-island-and-new-jersey/ | Some Love for 3 Achy Workhorses Linking Staten Island and New Jersey | False | By James Barron | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/energy-environment/new-technology-inspires-a-rethinking-of-light.html | New Technology Inspires a Rethinking of Light | False | By Felicity Barringer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/tamerlan-tsarnaev-bomb-suspect-was-on-watch-lists.html | 2 U.S. Agencies Added Boston Bomb Suspect to Watch Lists | False | By Eric Schmitt and Michael S. Schmidt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/middleeast/ballet-gains-a-toehold-in-the-middle-east.html | Ballet Gains a Toehold in the Middle East | False | By Sara Hamdan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-24 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/westchester-leader-agrees-to-sign-anti-bias-housing-bill.html | Westchester Leader Acts on a Fair-Housing Bill | False | By Peter Applebome | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://dealbook.nytimes.com/2013/04/24/barclays-and-credit-suisse-post-strong-earnings-in-investment-banks/ | Barclays and Credit Suisse Post Strong Earnings in Investment Banks | False | By Mark Scott and Julia Werdigier | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/ex-carnival-operator-admits-bribing-monserrate-for-permits.html | Ex-Carnival Operator Admits Bribing Lawmaker for Permits | False | By Mosi Secret | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/theater/reviews/wandas-monster-with-laurie-berkners-tunes-at-theater-3.html | Feared Fiend to Gentle Friend | False | By Laurel Graeber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/theater/reviews/i-am-an-opera-by-joseph-keckler.html | Hallucinogens Lead to Arias | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/africa/mauritania-shortages-hit-millions.html | Mauritania: Shortages Hit Millions | False | By Agence France-Presse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/media/trying-to-burnish-its-image-johnson-johnson-turns-to-emotions.html | Trying to Burnish Its Image, J.&J. Turns to Emotions | False | By Tanzina Vega | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/texas-fertilizer-plant-fell-through-cracks-of-regulatory-oversight.html | Texas Fertilizer Plant Fell Through Regulatory Cracks | False | By Manny Fernandez and Steven Greenhouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/americas/boom-times-in-paraguay-leave-many-behind.html | Boom Times in Paraguay Leave Many Behind | False | By Simon Romero | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/politics/majority-leaders-quest-to-soften-gops-image-hits-wall.html | House Majority Leaderâ€™s Quest to Soften G.O.P.â€™s Image Hits a Wall Within | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/technology/amazon-plans-an-internet-video-device.html | Amazon Plans an Internet Video Device | False | By Nick Wingfield | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/technology/after-disappointing-reports-zynga-bets-on-draw-something-2.html | Revenue in Decline, Zynga Promotes a Game Sequel | False | By Jenna Wortham | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/education/free-college-options-still-exist-for-those-willing-to-roll-up-sleeves.html | Free College Options Still Exist, for Those Willing to Build Ships, Milk Cows or Salute | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/will-hatred-kill-the-dream-of-a-peaceful-democratic-myanmar.html | Are Myanmarâ€šÃ„Ã´s Hopes Fading? | False | By Aung Zaw | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/no-room-for-radicals-in-mosques.html | No Room for Radicals | False | By Suhaib Webb and Scott Korb | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/yu-learning-from-china-but-what.html | Learning From China, but What? | False | By Yu Hua | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/football/nfl-draft-lack-of-quarterbacks-overshadows-a-deep-class.html | A Draft Short on Passers but Long on Talent | False | By Judy Battista | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/middleeast/us-unsure-of-chemical-arms-use-by-syria.html | U.S. Says It Suspects Assad Used Chemical Weapons | False | By Mark Landler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/public-private-effort-seeks-to-expedite-discovery-of-autism-drugs.html | Joint Effort Seeks Drugs for Autism | False | By Katie Thomas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/nocera-canadas-oil-minister-unmuzzled.html | Canadaâ€šÃ„Ã´s Oil Minister, Unmuzzled | False | By Joe Nocera | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/corporate-donations-and-the-securities-and-exchange-commission.html | Corporate Donations and the S.E.C. | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/were-chemical-weapons-used-in-syria.html | Were Chemical Weapons Used in Syria? | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/technology/updating-an-e-mail-law-from-the-last-century.html | Updating an E-Mail Law From the Last Century | False | By Somini Sengupta | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/moving-past-the-last-balkan-war.html | Moving Past the Last Balkan War | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/football/john-idzik-jets-new-general-manager-known-for-steady-approach.html | Jetsâ€šÃ„Ã´ Remodeler Refined His Style Over the Years | False | By Ben Shpigel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/on-beyond-fear-of-immigration-reform.html | On Beyond Fear | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/unit-aims-to-improve-citys-elections-board.html | Unit Aims to Improve Cityâ€šÃ„Ã´s Elections Board | False | By Kate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/ricin-case-reveals-a-strange-rivalry.html | 2 Tangled Lives Collide, Again, in Ricin Case | False | By Campbell Robertson and Cynthia Howle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/ending-sex-trafficking.html | Ending Sex Trafficking | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/q-and-a-at-bush-museum.html | Q. and A. at Bush Museum | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/despite-flaws-bronx-courts-aim-for-swift-justice.html | Despite Flaws, Bronx Courts Aim for Swift Justice | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/opinion/the-joy-and-despair-of-cooking.html | The Joy (and Despair) of Cooking | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/health/new-bird-flu-strain-spreads-outside-of-china.html | As Bird Flu Spreads to Taiwan, Governments Act to Prepare | False | By Bree Feng and Denise Grady | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/guantanamo-prison-revolt-driven-by-inmates-despair.html | Despair Drives Guantâ€šÃ´namo Detainees to Revolt | False | By Charlie Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/media/saturday-night-live-archives-moving-to-yahoo.html | Streaming on Yahoo, Itâ€šÃ„Â´s â€šÃ„Â²S.N.L.â€šÃ„Â´ | True | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/ge-capital-cuts-off-lending-for-gun-shop-purchase.html | GE Capital Cuts Gun Shop Purchase Loans | False | By Steve Lohr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/hockey/rangers-jets-and-senators-in-3-way-race-for-2-playoff-spots.html | A Three-Way Battle for Two Playoff Spots | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/officers-killing-spurred-pursuit-in-boston-attack.html | Officerâ€šÃ„Ã´s Killing Spurred Pursuit in Boston Attack | False | By Wendy Ruderman, Serge F. Kovaleski and Michael Cooper | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/pageoneplus/quotation-of-the-day-for-thursday-apr-25-2013.html | Quotation of the Day for Thursday, Apr. 25, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/possible-favorites-for-chief-of-the-federal-reserve.html | If Not Yellen at the Fed, Perhaps One of These | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/business/janet-l-yellen-possible-fed-successor-has-admirers-and-foes.html | Possible Fed Successor Has Admirers and Foes | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/legal-aid-ordered-for-mentally-disabled-immigrants.html | In a First, Judge Orders Legal Aid for Mentally Disabled Immigrants Facing Deportation | False | By Julia Preston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/europe/boston-bombing-stirs-echoes-of-unrest-in-caucasus.html | Boston Attack Spotlights Struggle Half a World Away | False | By David M. Herszenhorn and Andrew E. Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/pageoneplus/corrections-april-25-2013.html | Corrections: April 25, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/theater/reviews/ill-eat-you-last-starring-bette-midler.html | A Schmoozy Cobra, About to Be Bitten | False | By Charles Isherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/boston-bomb-victims-hidden-injury-hearing-loss.html | Subtler Harm From Bombs: Some Victims Lose Hearing | False | By Catherine Saint Louis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/soccer/champions-league-semifinals-signal-a-power-shift-in-europe.html | Ascendant German Clubs Signal Shift in Continental Power | False | By Jack Bell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/trinity-church-in-manhattan-is-split-on-how-to-spend-its-wealth.html | Trinity Church Split on How to Manage $2 Billion Legacy of a Queen | False | By Sharon Otterman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/liu-aide-tells-of-offering-to-reimburse-campaign-donors.html | At Trial, Liu Aide Tells of Offering to Reimburse Campaign Donors | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/police-to-disperse-gas-to-see-how-it-would-flow-in-terror-attack.html | Gases to Be Dispersed Across City (Exhale: Itâ€šÃ„Â´s a Test) | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/nyregion/harlem-man-tells-of-escape-from-a-violent-life.html | From Terrorizing Streets to Making Them Safer | False | By Kia Gregory | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/basketball/knicks-have-celtics-numbers-up-2-2-to-go.html | Knicks Have Bostonâ€šÃ„Â´s Numbers: Up 2, 2 to Go | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/texas-skepticism-on-immigration-law.html | Texas: Skepticism on Immigration Law | False | By Julia Preston | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/world/middleeast/syria-campaigns-to-persuade-us-to-change-sides.html | Syria Plays on Fears to Blunt American Support of Rebels | False | By Anne Barnard | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/baseball/harvey-falters-but-mets-win-in-extra-innings.html | Harvey Stumbles, but Mets Prevail With a Slam | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/sports/baseball/yankees-andy-pettitte-gets-first-loss-of-season-against-rays.html | Wrong Pitch Results in First Loss for Pettitte | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/us/politics/bob-edgar-pennsylvania-congressman-dies-at-69.html | Bob Edgar, Lawmaker and Liberal Leader, Dies at 69 | False | By Douglas Martin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-25 | https://www.nytimes.com/2013/04/25/health/study-ties-autism-risk-to-creases-in-placenta.html | Study Ties Autism Risk to Creases in Placenta | False | By Pam Belluck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/greathomesanddestinations/26ht-retvrz26.html | Czech Fortress Reborn as a Home | False | By Jacy Meyer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/greathomesanddestinations/26ht-reharry26.html | History and Harry Potter in Soho Square | False | By Richard Holledge | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/asia/south-korea-ultimatum-on-talks.html | South Korea: Ultimatum on Talks | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/asia/south-korea-warns-north-of-grave-measure-in-factory-dispute.html | North Korea Issues Threat at Ceremony for Military | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/asia/in-thailand-a-not-so-glamorous-life-on-stage.html | Chinese Opera Performers See Fewer Faces in the Audience | False | By Seth Mydans | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/middleeast/a-hired-killer-in-syria-reconsiders-his-role.html | A Hired Killer in Syria Reconsiders His Role | False | By Mike Elkin and Mikel Ayestaran | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/asia/bangladeshi-collapse-kills-many-garment-workers.html | Western Firms Feel Pressure as Toll Rises in Bangladesh | False | By Julfikar Ali Manik, Steven Greenhouse and Jim Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/global/britain-avoids-triple-dip-recession.html | Weak Growth, but Britain Avoids Triple-Dip Recession | False | By Stephen Castle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/our-feel-good-war-on-breast-cancer.html | Our Feel-Good War on Breast Cancer | False | By Peggy Orenstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/global/26iht-oldapr26.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/technology/26iht-google26.html | Europe Nears Antitrust Deal With Google Over Web Searches | False | By James Kanter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/soccer/26iht-soccer26.html | Dortmund Packs a Potent Sting, Too | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/design/punk-chaos-to-couture-at-the-mets-costume-institute.html | Haute Punk | False | By Melena Ryzik | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/design/anarchy-in-the-met.html | Anarchy in the Met | False | By Jon Caramanica | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/design/maya-lins-here-and-there-at-pace-gallery.html | Maya Linâ€šÃ„Ã´s New Memorial Is a City | False | By Carol Kino | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/global/relatives-of-flotilla-raid-victims-reject-israeli-compensation.html | Recourse and the Flotilla Raid | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/global/Looking-for-Our-Prehistoric-Mother.html | Looking for Our Prehistoric Mother | False | By Meg Bortin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/global/26iht-sony26.html | Sony Doubles Annual Profit Estimate | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/global/Ashton-Normalizing-Relations-Between-Kosovo-and-Serbia.html | A Different Balkan Story | False | By Catherine Ashton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/media/times-company-reports-a-drop-in-income.html | Times Co. Profit Falls; New Subscription Model Is Set | False | By Christine Haughney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://takingnote.blogs.nytimes.com/2013/04/25/the-tea-party-caucus-its-baaack/ | The Tea Party Caucus: Itâ€šÃ„Ã´s Baaack! | False | By David Firestone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/25/theater/reviews/collapse-at-city-center.html | Domestic Bliss? You Wonâ€šÃ„Ã´t Find It Here | False | By Ken Jaworowski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/global/in-an-election-year-growth-not-a-priority-for-germany.html | Post-Locomotive Germany | False | By John Vinocur | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://cityroom.blogs.nytimes.com/2013/04/25/a-republican-fund-raiser-held-amid-a-smoky-haze/ | With Fellow Cigar Enthusiasts, Lhota Raises Money in Smoky Haze | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/michael-bays-pain-gain-with-mark-wahlberg.html | The Thick Have Their Needs, Too | False | By A.O. Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/cancer-physicians-attack-high-drug-costs.html | Doctors Denounce Cancer Drug Prices of $100,000 a Year | False | By Andrew Pollack | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/europe/parents-say-boston-bombing-suspects-are-innocent.html | Parents Deny Sonsâ€šÃ„Ã´ Guilt and Accuse U.S. of Plot | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/jonathan-franzen-by-the-book.html | Jonathan Franzen: By the Book | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/politics/bush-library-obama-dedication.html | For Bush, a Day to Bask in Texas Sun | False | By Peter Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/middleeast/syria.html | Syria Claims Disruption of a Rebel Supply Line | False | By Hwaida Saad and Alan Cowell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-27 | https://bucks.blogs.nytimes.com/2013/04/25/what-families-are-spending-on-prom-night/ | What Families Are Spending on Prom Night | False | By Ann Carrns | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/26iht-lon26.html | A Modern-Day Moor and His Nemesis | False | By Matt Wolf | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/middleeast/israel-downs-drone-possibly-sent-by-hezbollah.html | Israel Shoots Down Drone Possibly Sent by Hezbollah | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/media/spinmedia-buys-vibe-magazine.html | Vibe Magazine Is Sold and Likely to Become Online Only | False | By Ben Sisario | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/middleeast/jerusalem-court-upholds-ruling-in-women-of-the-wall-case.html | Jerusalem Court Upholds Ruling in Women of the Wall Case | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/asia/three-more-tibetans-die-in-self-immolations.html | 2 Tibetans Die in Self-Immolations | False | By Edward Wong | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/in-virginia-governors-race-electric-cars-could-backfire-for-terry-mcauliffe.html | Venture Threatens to Backfire in Virginia Governorâ€šÃ„Â´s Race | False | By Trip Gabriel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-27 | https://www.nytimes.com/2013/04/26/fashion/26iht-acaw-ladies26.html | Women Are New Prize for Watchmakers | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-27 | https://www.nytimes.com/2013/04/26/fashion/26iht-acaw-materials26.html | Using Wood and Denim to Create Luxury Watches | False | By Arthur Touchot | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-27 | https://www.nytimes.com/2013/04/26/fashion/26iht-acaw-artya26.html | Rebel Watchmaker, Black Belts, Bullets and All | False | By Felicia Craddock | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-27 | https://www.nytimes.com/2013/04/26/fashion/26iht-acaw-hublot26.html | Hublot Elevates the Competition With Ferrari Partnership | False | By Nazanin Lankarani | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-27 | https://www.nytimes.com/2013/04/26/fashion/26iht-acaw-blue26.html | Shades of Blue | False | By Arthur Touchot | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-27 | https://www.nytimes.com/2013/04/26/fashion/26iht-acaw-jerome26.html | Built for the Future With Materials From the Past | False | By Felicia Craddock | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-27 | https://www.nytimes.com/2013/04/26/fashion/26iht-acaw-corum26.html | Corum Flourishes Again With Return to Basics | False | By Arthur Touchot | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/fashion/26iht-acaw-basel26.html | In Basel, a Shiny Shop Window for Watchmakers | False | By Arthur Touchot | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/middleeast/us-says-it-suspects-assad-used-chemical-weapons.html | White House Says It Believes Syria Has Used Chemical Arms | False | By Mark Landler and Eric Schmitt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/appeals-court-ruling-favors-richard-prince-in-copyright-case.html | Court Rules in Artistâ€šÃ„Â´s Favor | False | By Randy Kennedy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://intransit.blogs.nytimes.com/2013/04/25/is-the-design-a-little-blocky/ | Is the Design a Little Blocky? | False | By Emily Brennan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/theater/the-last-five-years-by-jason-robert-brown-heading-to-film.html | The Strange Pull of a Simple Love Story | False | By Erik Piepenburg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://cityroom.blogs.nytimes.com/2013/04/25/100-restaurants-pledge-to-halve-food-waste-sent-to-landfills/ | Restaurants Vow to Stop Tossing Out So Much Food | False | By Kate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/middleeast/iraqi-premier-urges-calm-but-vows-to-continue-military-strikes.html | Iraqi Premier Urges Talks but Vows to Battle Insurgents | False | By Tim Arango | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/politics/house-panel-says-it-will-offer-series-of-immigration-bills.html | House Panel Set to Offer Several Immigration Bills | False | By Emmarie Huetteman and Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/science/science-study-shows-monkeys-pick-up-social-cues.html | Monkeys Are Adept at Picking Up Social Cues, Research Shows | False | By Pam Belluck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/energy-environment/exon-profit-is-flat-conocophillips-earnings-fall.html | Exxon Mobilâ€šÃ„Â´s Profit Is Flat | False | By Clifford Krauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/new-york-was-boston-blast-suspects-next-target-officials-say.html | 2 Tied to Boston Bombings Talked of Times Sq. Attack, Officials Say | False | By J. David Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/foreign-banks-in-us-face-greater-restrictions.html | From the Fed, a New Chill to Banks From Abroad | False | By Floyd Norris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://cityroom.blogs.nytimes.com/2013/04/25/a-new-vision-for-pershing-square-27-years-in-the-making/ | A New Vision for Pershing Square, 27 Years in the Making | False | By David W. Dunlap | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://dealbook.nytimes.com/2013/04/25/system-failure-delays-options-exchange/ | Market Delay in Chicago Points Again to Technology | False | By Julie Creswell and Ben Protess | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/the-source-family-a-concert-and-film.html | Yelping and Walloping at the Masterâ€šÃ„Â´s Knee | False | By Amanda Petrusich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/tribeca-family-festival-street-fair-and-sing-your-song.html | Tribeca Family Festival Street Fair | False | By A. C. Lee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/reviews/hungry-city-salt-fat-in-sunnyside-queens.html | Homeland Meets Hometown | False | By Ligaya Mishan | 2014-01-30 | TX 7-876-003 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/open-work-in-latin-america-new-york-beyond-conceptualism-reconsidered-1967-1978.html | â€šÃ„Â²Open Work in Latin America, New York & Beyond: â€šÃ„Â²Conceptualism Reconsidered, 1967-1978â€šÃ„Â´ | False | By Holland Cotter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/mary-grigoriadis-strokescapes-1970s-1980s.html | Mary Grigoriadis: â€šÃ„Â²Strokescapes: 1970s-1980sâ€šÃ„Â´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/engines-of-war.html | â€šÃ„Â²Engines of Warâ€šÃ„Â´ | False | By Holland Cotter | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/weird-science.html | â€Â¸Â²Weird Scienceâ€šÂ¸Â´ | False | By Ken Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/buck-up-dad-for-your-sons-sake.html | Buck Up, for Junior | False | By Philip Galanes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/david-deutsch-neighbors-and-strangers.html | David Deutsch: â€šÂ¸Â²Neighbors and Strangersâ€šÂ¸Â´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://fifthdown.blogs.nytimes.com/2013/04/25/live-coverage-of-the-n-f-l-draft/ | Highlights and Analysis of the N.F.L. Draft | False | By Jonathan Bales | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/36-hours-in-salta-argentina.html | 36 Hours in Salta, Argentina | False | By Shivani Vora | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/jane-alexanders-work-at-st-john-the-divine.html | The Beast in the Human, and Vice Versa | False | By Holland Cotter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/ellsworth-kelly-at-90-galleries-celebrate-his-birthday.html | Galleries Celebrate Ellsworth Kelly at 90 | False | By Carol Vogel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/the-beauty-of-high-bridge-on-the-comeback-trail.html | Beauty on the Comeback Trail | False | By Christopher Gray | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/the-seller-chooses-a-lender.html | The Seller Chooses a Lender | False | By Lisa Prevost | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/greenwood-gardens-in-short-hills-nj.html | A Riotous Ramble, Reborn in Suburbia | False | By William Grimes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/montclair-art-museum-shows-oscar-bluemner-new-spirit.html | Interrupted Awakening for American Works | False | By Ken Johnson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/baseball/dodgers-score-two-runs-in-ninth-to-beat-mets.html | Mets Encouraged by Pitcherâ€šÂ¸Â´s First Strong Performance, but They Waste It | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/a-gardener-whose-field-is-park-avenue.html | A Gardenerâ€šÂ¸Â²Â´s Stage: Park Avenue | False | By Constance Rosenblum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/kevin-pogue-seeks-washington-states-top-terroir.html | In Search of Terroir, Ear to the Ground | False | By Eric Asimov | 2014-01-30 | TX 7-876-003 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/the-mothers-by-jennifer-gilmore.html | Whereâ€šÂ¸Â´s the Baby? | False | By Molly Ringwald | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/the-beauty-that-remains-beyond-the-final-curtain.html | The Beauty That Remains Beyond the Final Curtain | False | By Eve M. Kahn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/declan-orourke-at-the-irish-arts-center.html | Irish Ballads and Solace in the Face of Sorrow | False | By Jon Pareles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/rise-and-fall-of-the-city-of-mahagonny-at-manhattan-school.html | Hedonism, That Alluring Seductress, Canâ€šÂ¸Â´t Chase Away Harsh Realities | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/comedy-listings-for-april-26-may-2.html | Comedy Listings for April 26-May 2 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/europe/for-nearly-5-hours-a-confident-putin-takes-questions.html | For Nearly 5 Hours, a Showcase of Putinâ€šÂ¸Â´s Fully Intact Confidence | False | By Ellen Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/pop-and-rock-listings-for-april-26-may-2.html | Pop and Rock Listings for April 26-May 2 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/technology/amazons-profit-falls-as-it-spends-heavily-on-distribution-centers.html | Amazonâ€šÂ¸Â´s Profit Falls as It Spends Heavily on Projects | False | By Nick Wingfield | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/theater/theater-listings-for-april-26-may-2.html | Theater Listings for April 26-May 2 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/yes-i-really-am-bisexual-deal-with-it.html | Yes, I Really Am Bisexual. Deal With It. | False | By Wilson Diehl | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/europe/new-law-makes-suing-for-libel-harder-in-england.html | Libel Cases Now Harder to Bring in England | False | By Sarah Lyall | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/dance/dance-listings-for-april-26-may-2.html | Dance Listings for April 26-May 2 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/jazz-listings-for-april-26-may-2.html | Jazz Listings for April 26-May 2 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/opera-and-classical-listings-for-april-26-may-2.html | Opera and Classical Listings for April 26-May 2 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/museum-and-gallery-listings-for-april-26-may-2.html | Museum and Gallery Listings for April 26-May 2 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/in-tribeca-another-stalled-project-is-reborn.html | The Lengthy Gestation of a TriBeCa Condo | False | By Julie Satow | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/movie-listings-for-april-26-may-2.html | Movie Listings for April 26-May 2 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/new-york-philharmonic-plays-bruckner-at-avery-fisher-hall.html | Finding Glories in Bruckner | False | By Steve Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/barbara-cook-at-54-below.html | A Frank Chat, Unsweetened | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/spare-times-for-children-for-april-26-may-2.html | Spare Times for Children for April 26-May 2 | False | By Laurel Graeber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/mud-stars-matthew-mcconaughey-and-reese-witherspoon.html | Hiding From Trouble, Found by Innocents | False | By A.O. Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/corner-office-seth-merrin.html | Saying Goodbye to Titles, and Hello to Responsibility | False | By Adam Bryant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-27 | https://www.nytimes.com/2013/04/26/business/media/media-decoder-duck-dynasty-finale-sets-ratings-record-for-ae.html | Media Decoder: â€šÃ„Â'Duck Dynastyâ€šÃ„Â' Finale Sets Ratings Record for A&E | False | By Bill Carter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/books/the-new-digital-age-by-eric-schmidt-and-jared-cohen.html | Formatting a World With No Secrets | False | By Janet Maslin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/design/some-were-neighbors-at-us-holocaust-memorial-museum.html | Bystanders, Not So Innocent | False | By Edward Rothstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/sunil-tripathi-student-at-brown-is-found-dead.html | Body of Missing Student at Brown Is Discovered | False | By Jess Bidgood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/red-bull-music-academy-comes-to-new-york.html | Live Music and a Canned Patron | False | By Ben Sisario | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/rapture.html | Rapture | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/does-jesus-really-love-me.html | â€šÃ„Â'Does Jesus Really Love Me?â€šÃ„Â' | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/parks-and-gandhi.html | Parks and Gandhi | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/a-good-rat.html | A Good Rat | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/spare-times-for-april-26-may-2.html | Spare Times for April 26-May 2 | False | By Anne Mancuso | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/selected-letters-of-willa-cather.html | Entirely Personal | False | By Tom Perrotta | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/energy-environment/electric-vehicles-begin-to-earn-money-from-the-grid.html | In Two-Way Charging, Electric Cars Begin to Earn Money From the Grid | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/europe/russia-using-adoption-leverage-in-ireland.html | Russia Using Adoption Leverage in Ireland | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/the-reluctant-fundamentalist-directed-by-mira-nair.html | Dreams Are Lost in the Melting Pot | False | By Manohla Dargis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/europe/portugals-education-system-faces-cuts.html | Search for Cuts Puts Portugalâ€šÃ„Â's Schools on Chopping Block | False | By Raphael Minder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/kon-tiki-directed-by-joachim-roenning-and-espen-sandberg.html | Ja, That Manly Raft Trip, Blond Manes a-Whipping | False | By Manohla Dargis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/an-oversimplification-of-her-beauty-by-terence-nance.html | Young Love, the Unrequited Type | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/galveston-tex-picking-up-the-pieces-5-years-after-hurricane-ike.html | Five Years After Ike, Galveston Is Still Picking Up the Pieces | False | By Audrey White | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://dealbook.nytimes.com/2013/04/25/boutique-vintners-turn-to-private-equity-for-help/ | Boutique Vintners Turn to Private Equity for Help | False | By Sarah Max | 2014-01-30 | TX 7-896-711 | |
| 2013-04-25 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/paradise-love-first-in-a-trilogy-directed-by-ulrich-seidl.html | Stripped of Clothes, Dignity and Maybe Shame | False | By A.O. Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/education/considering-free-breakfasts-for-all-texas-students-in-poor-areas.html | Aiming to Serve Free Breakfasts to All Students in Poor Areas | False | By Chris Hooks | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/the-big-wedding-a-farce-with-keaton-and-de-niro.html | Coupling, Uncoupling, Dissembling, Recoupling | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/texas-prosecutors-find-their-jobs-are-no-longer-a-sure-thing.html | For Prosecutors, Jobâ€šÃ„Â's No Longer a Sure Thing | False | By Ross Ramsey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/new-york-assemblyman-agrees-to-plea-bargain-on-marijuana-possession-charge.html | Assemblyman Makes Plea Deal on Marijuana Possession | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/midnights-children-adaptation-of-salman-rushdies-novel.html | Birth of a Nation, in the Words of Salman Rushdie | False | By Rachel Saltz | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/arthur-newman-starring-colin-firth-and-emily-blunt.html | Kindred Souls, Whoever They Are | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/russia-told-us-bomb-suspect-was-radical-islamist.html | Russiaâ€šÃ„Ã´s Warning on Bombings Suspect Sets Off a Debate | False | By Scott Shane, Michael S. Schmidt and Eric Schmitt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/at-havens-kitchen-finding-home-and-hearth.html | Home and Hearth, Deluxe Edition | False | By Julie Satow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/damaged-coastal-neighborhoods-worry-about-tourist-season.html | New York Coastal Communities Worry Whether Tourists Will Come | False | By Joseph Berger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/africa/un-security-council-establishes-peacekeeping-force-in-mali.html | U.N. Votes to Establish Peacekeeping Force for Mali | False | By Neil MacFarquhar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/con-edisons-leaders-get-special-bonuses-for-2012.html | After Rough Year, Con Ed Chiefs Get Extra Bonuses for â€šÃ„Ã²Exemplaryâ€šÃ„Ã´ Work | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/a-back-seat-for-safety-at-the-faa.html | A Back Seat for Safety at the F.A.A. | False | By James E. Hall | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/southern-europes-recession-threatens-to-spread-north.html | Southern Europeâ€šÃ„Ã´s Recession Threatens to Spread North | False | By Jack Ewing | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/high-stakes-tests-in-new-york.html | Test Time in New York | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/study-on-hospital-mistakes.html | Study on Hospital Mistakes | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/public-sentiment-about-the-keystone-oil-pipeline.html | Public Sentiment About the Keystone Oil Pipeline | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/are-common-learning-standards-the-answer.html | Are Common Standards the Answer? | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/goodbye-to-college-sports.html | Goodbye to College Sports | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/graceland-a-manila-set-thriller-by-ron-morales.html | A Land of Hope and Dreams, Dashed | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/krugman-the-one-percents-solution.html | The 1 Percentâ€šÃ„Ã´s Solution | False | By Paul Krugman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/brooks-health-chaos-ahead.html | Health Chaos Ahead | False | By David Brooks | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/tai-chi-hero-directed-by-stephen-fung.html | Flying Machines and Gravity-Defying Kung Fu | False | By Andy Webster | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/the-guantanamo-stain.html | The Guantáˆ’namo Stain | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/public-safety-and-the-new-york-city-mayors-race.html | Public Safety and the Mayorâ€šÃ„Ã´s Race | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/another-preventable-tragedy-in-bangladesh.html | Another Preventable Tragedy in Bangladesh | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/the-numbers-station-directed-by-kasper-barfoed.html | Dangerous Mission in Tight Quarters | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/media/mountain-dew-to-introduce-a-sponsored-web-site.html | Brought to You by Mountain Dew | False | By Stuart Elliott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/one-night-stand-by-elisabeth-sperling-and-trish-dalton.html | A Musical All in a Dayâ€šÃ„Ã´s Frenzy | False | By John Anderson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/married-and-counting-directed-by-allan-piper.html | How Do I Love Thee? Let Me Count the Weddings | False | By David DeWitt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/americas/protests-by-mexican-teachers-continue-to-swell.html | Mexican Teacher Protests Turn Up Heat on President | False | By Karla Zabludovsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/pageoneplus/quotation-of-the-day-for-friday-apr-26-2013.html | Quotation of the Day for Friday, Apr. 26, 2013. | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://dealbook.nytimes.com/2013/04/25/businesses-take-a-wary-approach-to-disclosures-using-social-media/ | Businesses Take a Cautious Approach to Disclosures Using Social Media | False | By Michelle Leder and Michael J. de la Merced | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/highway-directed-by-deepak-rauniyar.html | Riders Scaling Their Own Everests | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/farm-loan-bias-claims-often-unsupported-cost-us-millions.html | U.S. Opens Spigot After Farmers Claim Discrimination | False | By Sharon LaFraniere | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/mortem-a-stylistic-visit-to-cocteaus-oeuvre.html | A Stylistic Visit to Cocteauâ€šÃ„Â´s Oeuvre | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/football/eric-fisher-is-first-pick-in-an-uncertain-nfl-draft.html | Mystery Looms Large at the Draft, and So Do the Top Few Picks | False | By Judy Battista | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/new-program-offers-assistance-for-evicted-families.html | As Evictions Rise, Bronx Program Offers Second Chance for Families in Need | False | By Winnie Hu | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/americas/us-citizen-accused-of-promoting-post-election-plot-in-venezuela.html | Venezuela Says U.S. Citizen Plotted Unrest | False | By William Neuman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://dealbook.nytimes.com/2013/04/25/millionaires-clash-over-socialites-child-support-claims/ | Millionaires Clash Over Socialiteâ€šÃ„Â´s Child Support Claims | False | By Peter Lattman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/trash-dance-a-documentary-out-of-austin-tex.html | Sanitation Workers Get That Swing | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/politics/senate-moves-to-stop-air-controller-furloughs-and-prevent-travel-delays.html | Senate Moves to Stop Air-Controller Furloughs and Prevent Travel Delays | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/pageoneplus/corrections-april-26-2013.html | Corrections: April 26, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/europe/kurdish-rebel-group-to-withdraw-from-turkey.html | Kurdish Rebel Group to Withdraw From Turkey | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/theater/reviews/pippin-directed-by-diane-paulus-at-the-music-box-theater.html | The Old Razzle-Dazzle, Fit for a Prince | False | By Ben Brantley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/taking-inspiration-from-song-and-pictures-on-refrigerator.html | Taking Inspiration From Song and Pictures on Refrigerator | False | By Jim Dwyer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/obama-attends-memorial-for-those-killed-in-texas-blast.html | â€šÃ„Â²We Stand With You,â€šÃ„Â´ Obama Tells Mourners at Texas Memorial | False | By Peter Baker and Manny Fernandez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/sun-dont-shine-directed-by-amy-seimetz.html | Sweaty Young Lovers on the Run | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/baseball/injured-derek-jeter-rejoins-yankees-but-as-spectator-for-time-being.html | Jeter Rejoins Yanks, but as a Spectator for the Time Being | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/florida-school-teaches-lessons-of-war-to-thwart-attackers-at-home.html | Teaching the Lessons Learned in War, to Thwart Attackers at Home | False | By C. J. Chivers | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/health/for-boston-bombing-victims-a-long-painful-road-to-recovery.html | Victims in Boston Face a Difficult Path to Recovery | False | By Abby Goodnough and Jess Bidgood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/hockey/rangers-clinch-playoff-spot-on-ryan-callahans-overtime-goal-against-hurricanes.html | Rangers Clinch Playoff Spot With Overtime Win | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/boston-bombing-suspects-laptop-is-sought.html | Investigators Seek Boston Bombing Suspectâ€šÃ„Â´s Laptop | False | By Serge F. Kovaleski and Michael Cooper | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/baseball/yankees-come-from-behind-to-beat-blue-jays.html | In Home Run Battle, Cano Puts Yankees Ahead | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/politics/senators-quietly-seek-a-new-path-on-gun-control.html | Senators Quietly Seeking New Path on Gun Control | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/opinion/debt-growth-and-the-austerity-debate.html | Debt, Growth and the Austerity Debate | False | By Carmen M. Reinhart and Kenneth S. Rogoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/americas/cuba-us-bars-raul-castros-daughter-from-a-forum.html | Cuba: U.S. Bars Raâ€šÃºâ€˜ol Castroâ€šÃ„Â´s Daughter From a Forum | False | By Frances Robles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/politics/democratic-senators-tell-white-house-of-concerns-about-health-care-law-rollout.html | Democratic Senators Tell White House of Concerns About Health Care Law Rollout | False | By Robert Pear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/in-midwest-drought-abruptly-gives-way-to-flood.html | In Midwest, Drought Gives Way to Flood | False | By Monica Davey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/africa/south-africa-lawmakers-pass-contentious-secrecy-bill.html | South Africa: Lawmakers Pass Contentious Secrecy Bill | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/business/media/new-great-gatsby-book-carries-a-hollywood-look.html | Judging â€šÃ„Â²Gatsbyâ€šÃ„Â´ by Its Cover(s) | False | By Julie Bosman | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/football/jets-select-dee-milliner-and-sheldon-richardson-in-nfl-draft.html | Itâ€šÃ„Â´s Still Defense First for Rebuilding Jets | False | By Ben Shpigel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/basketball/raymond-felton-has-earned-respect-of-knicks-and-the-celtics.html | Felton Has Earned Respect of the Knicks, and the Celtics | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/new-york-suspends-enrollment-in-long-term-care-plan.html | State Suspends Enrollment in Adult Care Plan Amid Fraud Concerns | False | By Nina Bernstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/liu-aide-says-she-offered-to-repay-donors-to-liu.html | Aide Details Offer to Repay Donors to Liu | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/30-more-new-york-subway-stations-get-cellphone-service.html | Underground Cellphone Service Expands, but Some Call for Quiet | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/developer-of-mosque-near-ground-zero-bought-adjoining-property.html | Developer of Downtown Mosque Bought a Neighboring Property | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/science/francois-jacob-geneticist-who-pointed-to-how-traits-are-inherited-dies-at-92.html | Fran‚ÂÃ•Ã´ois Jacob, Geneticist Who Pointed to How Traits Are Inherited, Dies at 92 | False | By William Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/nyregion/max-fish-plans-to-move-to-brooklyn.html | Max Fish, Celebrated Art Bar, Plans to Cross the River | False | By Cara Buckley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/music/cordell-mosson-of-parliament-funkadelic-dies-at-60.html | Cordell Mosson, Funk Guitarist, Dies at 60 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/football/giants-select-justin-pugh-from-syracuse.html | Giants Shore Up Aging Offensive Line | False | By Bill Pennington | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/politics/white-house-seeks-review-of-ruling-on-recesses.html | White House Seeks Review of Ruling on Recesses | False | By Adam Liptak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/obama-is-asked-to-reconsider-repatriation-of-yemenis.html | Obama Is Asked to Reconsider Repatriation of Yemenis | False | By Charlie Savage | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/health/agency-halts-trial-for-aids-vaccine.html | Agency Halts Trial for Aids Vaccine | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/basketball/late-rally-falls-short-as-nets-lose-to-bulls.html | Bullsâ€šÃ„Â´ Defense Delivers Game and Series Edge | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/us/things-to-do-in-texas-this-week.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/europe/36-killed-in-fire-at-russian-psychiatric-hospital.html | 36 Killed in Fire at Russian Hospital | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/basketball/nba-landscape-altered-by-barrage-of-3-point-shots.html | N.B.A. Landscape Altered by Barrage of 3-Point Shots | False | By John Branch | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/basketball/same-questions-same-answers-for-bulls-derrick-rose-is-out.html | Whenever Rose Is Ready, the Bulls Will Be, Too | False | By Ben Strauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/basketball/nets-near-a-contract-extension-with-general-manager-billy-king.html | Nets Near an Extension With King | False | By Howard Beck and Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/sports/baseball/a-korean-visitor-rekindles-memories-in-flushing.html | A Korean Visitor Rekindles Memories in Flushing | False | By Andrew Keh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/global/27iht-samsung27.html | Samsung Reports 42 Percent Jump in Profit | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/europe/fire-at-russian-psychiatric-hospital.html | Fire in Russian Psychiatric Hospital That Killed 38 Stirs Anger Over Stateâ€šÃ„Â´s Neglect | False | By Ellen Barry and Andrew E. Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/world/asia/bangladesh-building-collapse.html | Bangladeshis Burn Factories to Protest Unsafe Conditions | False | By Julfikar Ali Manik, Jim Yardley and Steven Greenhouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/middleeast/syria.html | Syrians Report Broad Fighting and Suspicious Airstrike | False | By Hwaida Saad and Rick Gladstone | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/asia/south-korea-to-pull-workers-from-north.html | South Korea to Pull Remaining Workers From the North | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/the-problem-with-how-we-treat-bipolar-disorder.html | The Problem With How We Treat Bipolar Disorder | False | By Linda Logan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/diederik-stapels-audacious-academic-fraud.html | The Mind of a Con Man | False | By Yudhijit Bhattacharjee | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/27iht-melikian27.html | Clarity Vanishes in Big 'Islamic Art' Auctions | False | By Souren Melikian | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/global/The-Market-Shall-Set-North-Korea-Free.html | The Market Shall Set North Korea Free | False | By Jang Jin-Sung | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/global/27iht-yen27.html | Bank of Japan Sets Deflation Turnaround Target Date | False | By Bettina Wassener | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/movies/the-weight-those-heels-carry.html | The Weight Those Heels Carry | False | By Felicia R. Lee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/rugby/27iht-rugby27.html | Munster Is Primed for Clermont | False | By Huw Richards | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/economy/us-economy-grew-at-2-5-rate-in-first-quarter.html | Federal Cuts Are Concern in Modest U.S. Growth | False | By Catherine Rampell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/global/100-75-50-Years-Ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/global/27iht-dreamliner27.html | Japan Approves Return to Air of Boeing 787 | False | By Hiroko Tabuchi and Jad Mouawad | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/dining/27iht-wine27.html | As Tastes Change, Sweet Wines Lose Their Ground | False | By Eric Pfanner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/dining/27iht-wineside27.html | Dry Wines From a Sweet Terroir | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/hockey/chak-de-goal-a-punjabi-show-draws-new-hockey-fans.html | A Punjabi Broadcast Draws In New Hockey Fans | False | By David Sax | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/27/world/asia/26iht-indonesia26.html | For Indonesian Atheists, a Community of Support Amid Constant Fear | False | By Sara Schonhardt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-05-01 | https://www.nytimes.com/2013/04/27/world/europe/26iht-germany26.html | Street-Level Change, a Name at a Time | False | By Melissa Eddy | 2014-01-30 | TX 7-876-003 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/dzhokar-tsarnaev-moved-to-medical-detention-center.html | Boston Bombing Suspect Is Moved to Medical Detention Center | False | By Serge F. Kovaleski, William K. Rashbaum and Timothy Williams | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://takingnote.blogs.nytimes.com/2013/04/26/and-then-there-were-ten/ | And Then There Were Ten | False | By Dorothy J. Samuels | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/28/business/economy/wage-disparity-continues-to-grow.html | Median Pay in U.S. Is Stagnant, but Low-Paid Workers Lose | False | By Floyd Norris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/co-op-board-presidents-tell-all.html | Co-op Board Presidents Tell All | False | By Robin Finn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/michael-shannon-cannot-understand-why-hes-a-late-night-reject.html | Michael Shannon Cannot Understand Why He's a Late-Night Reject | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/should-i-report-my-ex-wife-for-sleeping-with-her-patient.html | Should I Report My Ex-Wife for Sleeping With Her Patient? | False | By Chuck Klosterman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/why-your-grandpa-is-cooler-than-you.html | Why Your Grandpa Is Cooler Than You | False | By Mireille Silcoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/the-4-14-13-issue.html | The 4.14.13 Issue | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/magazine/the-unlikely-chef.html | The Unlikely Chef | False | By Jami Attenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/music/george-jones-country-singer-dies-at-81.html | His Life Was a Country Song | False | By Jon Pareles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/global/27iht-eurozone27.html | Europe's Small Businesses Continue to Struggle | False | By Jack Ewing | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://tmagazine.blogs.nytimes.com/2013/04/26/now-showing-simone-shubuck/ | Now Showing | Simone Shubuck | False | By Eviana Hartman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://runway.blogs.nytimes.com/2013/04/26/for-altuzarra-a-ballet-debut/ | For Altuzarra, a Ballet Debut | False | By Cathy Horyn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://artsbeat.blogs.nytimes.com/2013/04/26/prize-winners-announced-at-tribeca-film-festival/ | Prize Winners Announced at Tribeca Film Festival | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/your-money/estate-planning-under-the-new-tax-law.html | Estate Planning Remains a Moving Target Under the New Tax Law | False | By Paul Sullivan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/305-degraw-street-a-brooklyn-oasis.html | A Brooklyn Oasis | False | By Robin Finn | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/netflix-looks-back-on-its-near-death-spiral.html | Netflix Looks Back on Its Near-Death Spiral | False | By James B. Stewart | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/global/27iht-watch27.html | Watchmakers Find Gold Rush in China Is Slowing Down | False | By Raphael Minder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-26 | https://www.nytimes.com/2013/04/26/movies/the-ghastly-love-of-johnny-x-starring-will-keenan.html | Space Camp â€šÃ„Â® the Style, Not the Place | False | By Daniel M. Gold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/pope-francis-has-a-few-words-in-support-of-leisure.html | Pope Francis Has a Few Words in Support of Leisure | False | By Mark Oppenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/music/new-music-by-laura-mvula-savages-and-iron-and-wine.html | Etching Boundaries, for Politics or God | False | By Jon Pareles | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/shaking-the-crowd-in-a-sicilian-town.html | Shaking the Crowd in a Sicilian Town | False | By Ingrid K. Williams | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/politics/congress-passes-bill-to-end-flight-delays.html | G.O.P. Claims Victory as Bill to Curb Flight Delays Passes | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/haute-hostels-put-to-the-test-in-europe.html | Haute Hostels Put to the Test | False | By Seth Sherwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/travel/a-bar-sprint-in-cocktail-crazed-san-francisco.html | A Bar Sprint in a Cocktail-Crazed City | False | By Robert Simonson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/asia/hospital-wing-collapses-in-india.html | Hospital Wing Collapses in India | False | By Gardiner Harris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-876-003 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/north-shore-staten-island-borough-seeks-the-spotlight.html | A Borough Seeks the Spotlight | False | By Ronda Kaysen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/music/the-family-behind-the-salome-chamber-orchestra.html | So Many Missions, All Tied to Music | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/dance/marina-abramovic-with-bolero-at-paris-opera-ballet.html | The Loner Enjoys Company | False | By Roslyn Sulcas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://takingnote.blogs.nytimes.com/2013/04/26/disgracing-the-quintessential-system-of-justice/ | Disgracing â€šÃ„Â²the Quintessential System of Justiceâ€šÃ„Â´ | False | By Lincoln Caplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/music/auditory-hallucinations-what-they-are-what-they-do.html | The Sounds of a Mystery | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/asia/27iht-subic27.html | Shadows of an Old Military Base | False | By Floyd Whaley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/nice-poem-ill-take-it.html | Nice Poem; Iâ€šÃ„Â´ll Take It | False | By Sandra Beasley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/up-front.html | Up Front | False | By The Editors | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/all-that-is-by-james-salter.html | A Changed Man | False | By Malcolm Jones | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/the-burgess-boys-by-elizabeth-strout.html | Sibling Rivals | False | By Sylvia Brownrigg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/above-all-things-by-tanis-rideout.html | In the Heights | False | By Sara Wheeler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/life-after-life-by-kate-atkinson.html | Subject to Revision | False | By Francine Prose | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/rachel-kushners-flamethrowers.html | Revolutions Per Minute | False | By Cristina Garcâ€šÃ„Â¶%o a | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/marci-shores-taste-of-ashes.html | Shadowlands | False | By Adam Hochschild | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/absence-40-years-worth-makes-hearts-grow-very-fond-vows.html | Absence (40 Yearsâ€šÃ„Â´ Worth) Makes 2 Hearts Grow Fonder | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/tiger-writing-by-gish-jen.html | Many Selves | False | By Wesley Yang | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/cooked-by-michael-pollan.html | Out of the Oven . . . | False | By Bee Wilson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/gulp-by-mary-roach.html | . . . And Down the Gullet | False | By Jon Ronson | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/al-capp-by-michael-schumacher-and-denis-kitchen.html | Despot of Dogpatch | False | By Andy Webster | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/finding-florida-by-t-d-allman.html | Contested State | False | By Alexandra Starr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/books/review/the-story-until-now-and-son-of-destruction-by-kit-reed.html | Transgenred | False | By Chelsea Cain | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/global/27iht-collared27.html | Fashion Fit for Executives, as Well as for Gatsby | False | By Alex Tudela | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://tmagazine.blogs.nytimes.com/2013/04/26/pint-sized-edgy-duds-for-kids/ | Pint Sized | Edgy Duds for Kids | False | By Alainna Lexie Beddie | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/the-fragrant-trendy-ramp-makes-a-delightful-addition-to-dishes.html | In the Ramp Debate, Heâ€šÃ„Â´s a â€šÃ„Â²Yeaâ€šÃ„Â´ | False | By David Tanis | 2014-01-30 | TX 7-876-003 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/asia/musharraf-under-arrest-on-charges-in-bhutto-assassination.html | Musharraf Under Arrest on Charges in Bhutto Assassination | False | By Salman Masood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://cityroom.blogs.nytimes.com/2013/04/26/how-an-arrest-in-queens-led-to-the-public-safety-exception/ | Exception to Miranda Rule Is Rooted in Queens Arrest | False | By Sam Roberts | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/april-28-may-4.html | April 28 â€šÃ„Â® May 4 | False | By Neil Genzlinger, Rachel Saltz, Jack Anderson, Karen Rosenberg, Daniel J. Wakin, Jason Zinoman and Ben Ratliff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/from-astroturf-to-red-carpet-at-the-nfl-draft-fashion-diary.html | From Red Zone to Red Carpet | False | By Guy Trebay | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://offthedribble.blogs.nytimes.com/2013/04/26/focused-on-scoring-threats-bulls-play-nets-5-on-3/ | Focused on Scoring Threats, Bulls Play Nets 5 on 3 | False | By Beckley Mason | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/new-yorks-storm-recovery-plan-gets-federal-approval.html | Homeowners in Flood Zones Opt to Rebuild, Not Move | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/plan-to-shut-long-island-college-hospital-withdrawn.html | Move to Close Long Island College Hospital Is Halted | False | By Anemona Hartocollis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/business/media/technical-problem-resolved-django-to-open-in-china-in-may.html | â€šÃ„Â´Technicalâ€šÃ„Â´ Problem Resolved, â€šÃ„Â²Djangoâ€šÃ„Â´ to Open in China in May | False | By Michael Cieply | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/middleeast/white-house-in-no-rush-on-syria-action.html | Obama Not Rushing to Act on Signs Syria Used Chemical Arms | False | By Mark Landler and Michael R. Gordon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/realestate/a-roll-up-his-sleeves-buyer.html | A Roll-Up-His-Sleeves Buyer | False | By Joyce Cohen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/25/us/politics/obama-nominates-ftc-economist-to-top-regulatory-post.html | Obama Chooses Economist for Chief Regulatory Post | False | By John M. Broder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/movies/homevideo/pierre-etaix-recognized-by-criterion.html | The Dark Side of Innocence | False | By Dave Kehr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/hockey/devils-blame-anything-but-injuries-for-disappointing-season.html | Wounded by Missing the Playoffs, the Devils Refuse to Blame Injuries | False | By Tom Pedulla | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/movies/sightseers-directed-by-ben-wheatley.html | Itâ€šÃ„Â´s Vacation: Letâ€šÃ„Â´s Go on a Killing Spree! | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/movies/translating-henry-james-for-the-screen.html | A Heavy Lift Onto the Screen | False | By Terrence Rafferty | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/movies/post-tenebras-lux-by-carlos-reygadas-at-film-forum.html | All the Dreaminess of Reality | False | By Dennis Lim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/design/rosenberg-familys-quest-to-regain-art-stolen-by-nazis.html | Family, â€šÃ„Â²Not Willing to Forget,â€šÃ„Â´ Pursues Art It Lost to Nazis | False | By Patricia Cohen and Tom Mashberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/divorce-whisperer-mediating-with-parents-isnt-easy-field-notes.html | Divorce Whisperer? Mediating With Parents Isnâ€šÃ„Â´t Easy | False | By Monica Corcoran Harel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/the-brain-our-food-traffic-controller.html | The Brain: Our Food-Traffic Controller | False | By Kathleen A. Page and Robert S. Sherwin | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/basketball/four-boston-celtics-named-green-a-history.html | Celtic Greens in Boston: A Guidebook in One Color | False | By Peter May | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/your-money/financial-opposites-try-to-tackle-finances-together.html | Financial Opposites in a Life Together | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/television/marc-marons-new-memoir-is-attempting-normal.html | Heâ€™s a Mess, and That Makes It Funny | False | By Jason Zinoman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/getting-a-pale-golden-sear-on-squid.html | Searing Squid Is a Slippery Task | False | By Melissa Clark | 2014-01-30 | TX 7-876-003 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/music/fitz-and-the-tantrums-on-their-new-album.html | Their Rules, So Theyâ€™ll Break Them | False | By Jeremy Egner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/television/tracy-mcmillan-ready-for-love-matchmaker.html | Fan of Marriage Makes a Commitment | False | By Hilary Howard | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/technology/dutch-man-said-to-be-arrested-in-powerful-internet-attack.html | Dutch Man Said to Be Held in Powerful Internet Attack | False | By Nicole Perlroth | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/airplane-debris-found-near-world-trade-center-site.html | 11 Years Later, Debris From Plane Is Found Near Ground Zero | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/in-praising-its-olympic-bid-tokyo-tweaks-the-others.html | In Promoting His City for 2020 Games, Tokyoâ€™s Bid Chairman Tweaks Others | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/man-sentenced-in-plan-to-bomb-new-york-synagogue.html | Man Sentenced in Plan to Bomb Manhattan Synagogue | False | By Russ Buettner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/dance/duchesses-at-invisible-dog-art-center.html | Hula Hoop Marathon in the Buff, in Silence | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://cityroom.blogs.nytimes.com/2013/04/26/mayoral-candidates-quizzed-on-use-of-drones/ | Mayoral Candidates Quizzed on Use of Drones | False | By Kate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://cityroom.blogs.nytimes.com/2013/04/26/george-joness-new-york/ | George Jonesâ€™s New York | False | By James Barron | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/automobiles/autoreviews/italian-soul-now-supersize.html | Italian Soul, Now Supersize | False | By Dexter Ford | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/automobiles/where-share-the-road-is-taken-literally.html | Where â€˜Share the Roadâ€™ Is Taken Literally | False | By Paul Hockenos | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/automobiles/autoreviews/the-secret-ingredient-is-ford-fusion.html | The Secret Ingredient Is Ford Fusion | False | By Ezra Dyer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/automobiles/from-holland-bright-ideas-for-highways.html | Street Smarts: From Holland, Bright Ideas for Highways | False | By Paul Hockenos | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://bits.blogs.nytimes.com/2013/04/26/living-social-hack-exposes-data-for-50-million-customers/ | LivingSocial Hack Exposes Data for 50 Million Customers | False | By Nicole Perlroth | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/nasty-comments-on-twitter.html | Twitter Shows Its Rude Side | False | By Henry Alford | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/theater/reviews/la-ruta-a-portable-production-by-working-theater.html | Smuggling a Captive Audience Across a Border | False | By Daniel M. Gold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/what-heather-graham-wore.html | Staying Effervescent Against the Odds | False | By Bee-Shyuan Chang | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/automobiles/a-troubled-introduction-for-a-crucial-new-model.html | A Troubled Introduction for a Crucial New Model | False | By Paul Stenquist | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/the-year-of-the-cat-books-of-style.html | The Year of the Cat | False | By Liesl Schillinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/middleeast/israel-military-to-stop-using-shells-containing-phosphorus.html | Israel: Military to Stop Using Shells Containing Phosphorus | False | By Isabel Kershner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/a-den-mother-for-art-spectacles.html | A Den Mother for Art Spectacles | False | By Bob Morris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/new-jersey-henhouses-sell-duck-goose-even-ostrich-eggs.html | The Size of a Gumball, or Bigger Than Jumbo | False | By Tammy La Gorce | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/music/swedish-chamber-orchestra-and-nina-stemme-at-alice-tully-hall.html | At Musical Buffet, the Entree Need Not Be Served First | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/music/quadron-at-le-poisson-rouge.html | Electrosoul, With a Heartfelt Sweetness | False | By Jon Caramanica | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/the-growing-pains-of-jonathan-krohn.html | The Growing Pains of Jonathan Krohn | False | By Susan Chumsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/a-review-of-cws-chops-n-catch-in-manchester.html | A Dinner Menu Brimming With Bacon | False | By Rand Richards Cooper | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/sauvignon-blancs-suit-the-season-and-asparagus.html | Sauvignon Blanc, Suited to the Season | False | By Howard G. Goldberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/music/beach-boys-win-legal-fight-but-must-still-sell-a-collection.html | Beach Boys Win Fight, and Lose It | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/europe/john-bercow-house-of-commons-speaker-seeks-to-quell-the-unruly.html | An Outspoken Speaker, Seeking to Quell the Unruly | False | By Sarah Lyall | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/crosswords/bridge/bridge-netherlands-wins-yeh-brothers-cup.html | Netherlands Wins Yeh Brothers Cup | False | By Phillip Alder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/a-review-of-cinco-de-mayo-restaurant-in-calverton.html | Authentic, From the Name to the Tortillas | False | By Joanne Starkey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/movies/hamesima-x-an-israeli-story-with-an-alien-visitor.html | It Came From Outer Space, Bearing Secrets | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/in-rural-georgia-students-step-up-to-offer-integrated-prom.html | A Racial Divide Closes as Students Step Up | False | By Robbie Brown | 2014-01-30 | TX 7-896-711 | |
| 2013-04-26 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/music/city-opera-might-do-best-at-city-center.html | Why Not Have City Opera Go Home to City Center? | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/dance/solos-solitudes-works-by-clark-gravel-and-paggett.html | Philosophical Dialogues Made Physical | False | By Gia Kourlas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/design/rita-mcbride-school-sculpture-will-use-found-tiffany-glass.html | Colorful Serendipity for a Schoolâ€šÃ„ôs Sculpture | False | By Allan Kozinn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/europe/frenchman-will-return-to-china-prized-bronze-artifacts-looted-in-19th-century.html | Frenchman Will Return to China Prized Bronze Artifacts Looted in 19th Century | False | By Edward Wong and Steven Erlanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/a-look-into-the-future-of-midtown-manhattan.html | A Look Into the Future of Midtown | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/mormon-church-backs-boy-scouts-plan-to-lift-ban-on-gay-youths.html | Mormons Endorse Plan to Admit Gay Scouts | False | By Erik Eckholm | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/middleeast/israel-sees-obamas-response-on-syria-as-gauge-for-iran.html | Israel Sees U.S. Response to Syria as Gauge on Iran | False | By David E. Sanger and Jodi Rudoren | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/high-profile-custody-case.html | High-Profile Custody Case | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/a-nation-of-immigrants.html | A Nation of Immigrants | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/allowing-gay-scouts.html | Allowing Gay Scouts | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/cuny-chancellors-tenure.html | CUNY Chancellorâ€šÃ„ôs Tenure | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/music/michael-buble-promotes-to-be-loved.html | Not Your Typical Subway Crooner | False | By Nate Chinen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-29 | https://www.nytimes.com/2013/04/27/theater/reviews/a-marriage-1-suburbia-takes-over-here-art-center.html | Knot That? Check. Vine-Covered Cottage? Check. | False | By Claudia La Rocco | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/nature-delivers-precious-edibles-to-westchester.html | The Season When Local Chefs Go Wild | False | By Alice Gabriel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/europe/eu-is-pressed-to-reconsider-cuts-as-economic-cure.html | Europe Facing More Pressure to Reconsider Cuts as a Cure | False | By Andrew Higgins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/technology/internet-sales-tax-coming-too-late-for-some-stores.html | Internet Sales Tax Coming Too Late for Some Stores | False | By David Streitfeld | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/the-great-gatsby-whats-in-a-cover-design.html | â€šÃ„ºThe Great Gatsbyâ€šÃ„¹: Whatâ€šÃ„ôs in a Cover Design? | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/americas/tim-tracy-sought-to-show-venezuelas-divide-friends-say.html | U.S. Filmmaker Held in Venezuela Sought to Show Political Divide, Friends Say | False | By Marïˆâ€°a Eugenia Dïˆâ€°az and William Neuman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/in-west-tex-blast-wrangler-died-trying-to-save-horses.html | In Texas Blast, Horseman Died Trying to Save Creatures He Loved | False | By Manny Fernandez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/cynthia-daniels-bringing-home-a-well-rounded-music-career.html | Enjoying a Well-Rounded Career in Music | False | By Karin Lipson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/a-blow-to-british-racing-after-horses-test-positive-for-steroids.html | A Blow to British Horse Racing | False | By John F. Burns | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/a-review-of-the-mountaintop-at-theaterworks-hartford.html | In Room 306 of the Lorraine Motel, the Last Night | False | By Anita Gates | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/in-new-york-the-death-of-a-countess-in-exile.html | The Death of a Countess in Exile | False | By Vivian Yee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/after-attack-suspects-returned-to-routines-raising-no-suspicions.html | After Attack, Suspects Returned to Routines, Raising No Suspicions | False | By Katharine Q. Seelye and Ian Lovett | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/baseball/yankees-francisco-cervelli-breaks-hand-and-ivan-nova-leaves-with-elbow-pain.html | Yankeesâ€šÃ„Ã´ Cervelli Breaks Hand and Nova Leaves With Elbow Pain | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/a-review-of-the-electric-baby-at-two-river-theater-company.html | The Magic That Storytelling Can Do | False | By Michael Sommers | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/world/americas/central-americans-pour-into-mexico-bound-for-us.html | In Trek North, First Lure Is Mexicoâ€šÃ„Ã´s Other Line | False | By Randal C. Archibold | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/a-writers-lament-for-the-female-musicians-of-aleppo-syria.html | A Song of Lament for Syria | False | By Nihad Sirees | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/pageoneplus/quotation-of-the-day-for-saturday-apr-27-2013.html | Quotation of the Day for Saturday, Apr. 27, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/politics/pushing-the-gop-to-support-gay-rights.html | Pushing the G.O.P. to Support Gay Rights | False | By Nicholas Confessore | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/a-review-of-the-polaroid-years-at-vassar-college-in-poughkeepsie.html | Instant Photographs, Lasting Images | False | By Martha Schwendener | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/father-gets-off-train-leaving-children-behind.html | Father Gets Off L.I.R.R., Leaving Children Behind | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/pageoneplus/corrections-april-27-2013.html | Corrections: April 27, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/football/manti-teo-goes-to-chargers-and-geno-smith-to-jets.html | Teâ€šÃ„Ã´o Finally Comes Off the Board; Most Quarterbacks Donâ€šÃ„Ã´t | False | By Judy Battista | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/nocera-the-navy-yards-revival.html | How to Build a Spoon | False | By Joe Nocera | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/the-seltzer-man-is-still-bubbly-after-all-these-years.html | As Old as the Bottles | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/statute-prevents-pursuit-of-horace-mann-abuse.html | Statute Prevents Pursuit of Horace Mann Abuse | False | By Javier C. Hernáˆndez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/basketball/russell-westbrooks-injury-a-blow-to-oklahoma-city-thunder.html | Thunderâ€šÃ„Ã´s Championship Chances Take a Tumble With a Knee Injury to Westbrook | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/the-hugs-are-free-but-are-not-without-a-cost.html | The Hugs Are Free, as Advertised, but Not Always Welcome | False | By Michael Wilson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/the-epas-keystone-report-card.html | E.P.A.â€šÃ„Ã´s Keystone Report Card | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/the-next-step-in-drug-treatment.html | The Next Step in Drug Treatment | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/congress-rushes-to-aid-the-powerful.html | Congress Rushes to Aid the Powerful | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/leaving-behind-the-noise-of-the-city.html | Leaving Behind the Noise of the City | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/opinion/blow-the-morose-middle-class.html | The Morose Middle Class | False | By Charles M. Blow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/at-salvation-taco-a-party-with-crunch.html | A Party With Crunch | False | By Liz Robbins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/man-is-charged-in-2006-shooting-death-of-bronx-2-year-old.html | Man Charged in Killing of a Bronx 2-Year-Old Riding in a Van in 2006 | False | By Winnie Hu | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/baseball/mets-fall-to-phillies-and-kyle-kendrick.html | Three-Hit Shutout Drops Mets Below .500 for First Time This Year | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/nyregion/democrats-said-to-discuss-plan-for-bronx-district-attorney-to-resign.html | Democrats Said to Discuss Plan for Bronx District Attorney to Resign | False | By Ray Rivera and William K. Rashbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/27/nyregion/meg-wolitzer-writes-on-weekends-with-time-to-loll.html | A Bit of Writing, and Various States of Loll | False | By Julie Bosman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/football/justin-pugh-giants-top-pick-has-overcome-obstacles.html | Giantsâ€šÃ„Â´ Top Pick Blends Intellect, Intensity and Drive | False | By Bill Pennington | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/football/in-taking-geno-smith-jets-give-up-on-mark-sanchez.html | In Taking a Quarterback, the Jets Give Up on Another | False | By Ben Shpigel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/us/kathryn-wasserman-davis-hudson-river-benefactor-dies-at-106.html | Kathryn Davis, Donor Who Made the Hudson Her Cause, Dies at 106 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/asia/north-korea-expected-to-charge-american.html | North Korea Expected to Indict American It Is Holding | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/sharing-bikes-and-fury-in-new-york-neighborhoods.html | The Bikes and the Fury | False | By Ginia Bellafante | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/28/sports/basketball/knicks-rout-celtics-in-game-3.html | Knicks, in a Stomping, Close In on a Sweep | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/queensboro-motorcycle-clubs-engines-revving-for-103-years-now.html | Engines Revving, for 103 Years | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/28/sports/baseball/yankees-lose-francisco-cervelli-and-ivan-nova-to-injury-but-salvage-a-win.html | Yanks Lose Cervelli and Nova to Injury but Salvage a Win | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/holocaust-survivor-left-an-estate-worth-almost-40-million-but-no-heirs.html | He Left a Fortune, to No One | False | By Julie Satow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/27/sports/football/central-michigan-alumnus-celebrates-eric-fisher-going-no-1.html | Central Michigan Fan Celebrates No. 1 Pick | False | By Wayne Kamidoi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-27 | https://www.nytimes.com/2013/04/28/sports/basketball/with-crowd-behind-them-celtics-go-nowhere-against-knicks.html | With Crowd Behind Them, Celtics Go Nowhere Again | False | By Peter May | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/bulls-carlos-boozer-increases-his-scoring-rebounding-and-grinning.html | Boozer Increases His Scoring, Rebounding and Grinning | False | By Ben Strauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://cityroom.blogs.nytimes.com/2013/04/27/we-can-never-get-comfortable-q-and-a-with-a-rescue-paramedic/ | â€šÃ„Â²We Can Never Get Comfortableâ€š: Q. and A. With a Rescue Paramedic | False | By Sarah Kramer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/harvards-playoff-duo-divided-by-65-years.html | Harvardâ€šÃ„Â´s Playoff Duo, Divided by 65 Years | False | By Hillel Kuttler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/hockey/us-hockey-team-seeks-to-end-championship-failure.html | U.S. Seeks to End 80 Years of Failure in a Tournament | False | By Lucas Aykroyd | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/jeremy-lin-gone-let-him-be-forgotten.html | Letters to the Editor | False | By The New York Times | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/mississippi-man-arrested-in-sending-of-letters-laced-with-ricin.html | Shifting Focus, Federal Agents Arrest New Suspect in Ricin Case | False | By Campbell Robertson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/africa/rebels-from-darfur-attack-in-north-kordofan-state.html | Rebels From Darfur Stage Attack in Neighboring State | False | By Ismaâ€šÃ„Â´il Kushkush | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/diagnosing-the-wrong-deficit.html | Diagnosing the Wrong Deficit | False | By Vatsal G. Thakkar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/knicks-soar-on-basketball-iq-and-guile-to-subdue-celtics.html | Knicks Ripping Series Out of Celticsâ€šÃ„Â´ Hands | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/soccer/lions-of-judah-and-of-london-a-jewish-soccer-team-plays-when-saturday-comes.html | London Team Is Built on One Religion but Has Evolving Identity | False | By Sam Borden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/middleeast/islamist-rebels-gains-in-syria-create-dilemma-for-us.html | Islamist Rebels Create Dilemma on Syria Policy | False | By Ben Hubbard | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/why-do-people-still-bother-to-marry.html | In the Season of Marriage, a Question. Why Bother? | False | By Andrew J. Cherlin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/football/eric-fisher-transforms-from-a-work-in-progress-to-a-polished-no-1-pick.html | From Work in Progress to Polished No. 1 Pick | False | By Stephen J. Nesbitt | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/douthat-when-the-assimilation-of-immigrants-stalls.html | When Assimilation Stalls | False | By Ross Douthat | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/friedman-judgment-not-included.html | Judgment Not Included | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/sunday-dialogue-a-single-seven-year-term-for-the-president.html | Sunday Dialogue: A Single Seven-Year Term for the President? | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/jobs/advisory-board-ceo-chief-on-seeing-solutions-through.html | More Than Problem-Solving | False | By Robert Musslewhite | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/jobs/an-actor-and-comedian-aiming-to-dispel-stereotypes.html | Dispelling Stereotypes, on Stage and Off | False | By Henry Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/i-killed-my-friend.html | Sleeping With Guns | False | By Bruce Holbert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/your-money/companies-that-get-customer-service-right.html | When Companies Get It Right | False | By David Segal | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/your-money/the-stock-and-bond-mix-is-tough-to-rebalance.html | Rebalancing a Portfolio? Donâ€šÃ„Ã´t Break the Seesaw | False | By Paul J. Lim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/baseball/dallas-greens-memoir-has-chapter-on-slain-granddaughter.html | A Baseball Memoir With a Somber Side | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/business/housing-markets-future-has-many-variables.html | Todayâ€šÃ„Ã´s Dream House May Not Be Tomorrowâ€šÃ„Ã´s | False | By Robert J. Shiller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/shot-at-boxing-title-denied-tamerlan-tsarnaev-reeled.html | A Battered Dream, Then a Violent Path | False | By Deborah Sontag, David M. Herszenhorn and Serge F. Kovaleski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/backcourts-in-forefront-in-warriors-nuggets-series.html | Guards Who Are Front and Center | False | By John Branch | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/my-son-the-terrorist.html | My Son, the Terrorist | False | By Larry David | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/technology/personal-data-takes-a-winding-path-into-marketers-hands.html | When Your Data Wanders to Places Youâ€šÃ„Ã´ve Never Been | False | By Natasha Singer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/the-economy-is-heading-the-wrong-way.html | Heading the Wrong Way | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/dowd-the-silver-foxs-pink-slip.html | Silver Foxâ€šÃ„Ã´s Pink Slip | False | By Maureen Dowd | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/baseball/victories-still-slow-to-come-astros-learn-to-celebrate-little-things.html | Astros Can Visualize Success; Having It Is Another Matter | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/jad-abumrad.html | Jad Abumrad | False | By Kate Murphy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/wikipedias-sexism.html | Wikipediaâ€šÃ„Ã´s Sexism | False | By Amanda Filipacchi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/knicks-and-new-york-are-acquired-tastes-for-one-fan.html | Acquired Tastes: Knicks and New York | False | By Finn Cohen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/another-alleged-drug-kickback-scheme.html | Another Alleged Drug Kickback Scheme | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/business/in-cancer-treatment-new-dna-tools.html | Variations on a Gene, and Tools to Find Them | False | By Anne Eisenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/food-aid-reform.html | Food Aid Reform | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/bruni-the-lesson-of-boston.html | The Lesson of Boston | False | By Frank Bruni | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/business/jen-guzman-of-stella-chewys-on-keeping-everyone-in-sync.html | The Fastest Rowers Donâ€šÃ„Ã´t Always Make the Fastest Boat | False | By Adam Bryant | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/hockey/coping-with-playoff-passion.html | Coping With Playoff Passion | False | By Jeff Z. Klein and Stu Hackel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/business/two-senators-try-to-slam-the-door-on-bank-bailouts.html | Trying to Slam the Bailout Door | False | By Gretchen Morgenson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/technology/how-big-data-is-playing-recruiter-for-specialized-workers.html | How Big Data Is Playing Recruiter for Specialized Workers | False | By Matt Richtel | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/hockey/in-southeast-division-plenty-of-sunshine-if-not-success.html | Vanishing Southeast Division Has Had Much More Sunshine Than Success | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/soccer/germanys-champions-league-dominance-is-peak-of-a-long-climb-back.html | Germansâ€šÃ„Ã´ Dominance Is Peak of a Long Climb | False | By Nicholas Kulish | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/business/ubisofts-montreal-studio-where-artists-are-superheroes.html | Where the Artists Are the Superheroes | False | By Caitlin Kelly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/the-art-of-the-hunt.html | The Art of the Hunt | False | By Judith H. Dobrzynski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/whither-moral-courage.html | Whither Moral Courage? | False | By Salman Rushdie | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/opinion/sunday/the-dark-side-of-energy-independence.html | The Dark Side of Energy Independence | False | By Benjamin Alter and Edward Fishman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://opinionator.blogs.nytimes.com/2013/04/27/the-adulterous-sins-of-our-father-figures/ | The Adulterous Sins of Our Father Figures | False | By Benjamin Nugent | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/memories-follow-a-find-near-9-11-site.html | Discovery Near 9/11 Site Stirs Memories | False | By Javier C. Hernâ€šÃ¡Ã°ndez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/baseball/nova-injury-isnt-as-bad-as-he-feared-mri-suggests.html | Sabathia Is Uneven Again, but Hafner Provides Enough for Win | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/europe/italy-forms-new-coalition-government-to-end-months-of-political-stalemate.html | Italy Forms New Coalition Government to End Months of Political Stalemate | False | By Rachel Donadio | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/football/giants-trade-up-for-syracuse-quarterback-nassib.html | Giants Trade Up for Syracuse Quarterback | False | By Bill Pennington | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/faa-says-air-traffic-staffing-is-returning-to-normal.html | F.A.A. Says Air Traffic Staffing Is Returning to Normal | False | By Thomas Kaplan and Peter Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/in-south-carolina-congressional-race-drama-outpaces-discussion-of-issues.html | In South Carolina Congressional Race, Drama Outpaces Discussion of Issues | False | By Kim Severson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/europe/russian-officials-dismiss-magnitsky-list.html | Russians Go on TV to Say Sanctions Wonâ€šÃ¡Ã´t Matter | False | By Ellen Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/asia/unauthorized-colonies-dot-new-delhi-seeking-legal-status.html | Illegal Districts Dot New Delhi as City Swells | False | By Jim Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/asia/bernard-bajolet-leaving-afghanistan-has-his-say.html | Departing French Envoy Has Frank Words on Afghanistan | False | By Alissa J. Rubin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/politics/immigrants-find-it-cheaper-to-send-money-home.html | Immigrants Pay Lower Fees to Send Money Home, Helping to Ease Poverty | False | By Natalie Kitroeff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/baseball/bullpen-falters-again-as-mets-fall-to-phillies.html | Marcum Keeps It Close; Bullpen Hands It Over | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/many-openings-at-state-agency-go-to-those-with-ties-to-cuomo.html | Many Openings at State Agency Go to Those With Ties to Cuomo | False | By Danny Hakim | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/hockey/rangers-strengthen-playoff-position-with-rout-of-devils.html | Rangers Will Face Capitals in Round 1 | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://opinionator.blogs.nytimes.com/2013/04/27/no-rich-child-left-behind/ | No Rich Child Left Behind | False | By Sean F. Reardon | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/bulls-are-the-ones-left-standing-after-triple-overtime-against-nets.html | Bulls Are the Ones Left Standing After Triple Overtime | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/time-for-texas-to-get-ready-for-the-shale-boom.html | Ready (or Not?) for a Great Coming Shale Boom | False | By Kate Galbraith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/veronica-mars-will-return-thanks-to-fan-financing.html | Reviving an Old Series the New Way: Fan-Financing | False | By Jason Cohen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/business/economy/pension-loans-drive-retirees-into-more-debt.html | Loans Borrowed Against Pensions Squeeze Retirees | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/plan-to-lower-texas-high-school-standards-could-anger-voters.html | Lowering Standards to Earn a Diploma Could Raise Votersâ€šÃ¡Ã´ Ire | False | By Ross Ramsey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/texas-lawmakers-take-on-truancy-laws.html | Lawmakers Take on Texas Truancy Laws | False | By Maurice Chammah | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-27 | 2013-04-28 | https://www.nytimes.com/2013/04/28/world/asia/fleeing-violence-in-pakistan-hazaras-brave-uncertain-journey.html | Fleeing Pakistan Violence, Hazaras Brave Uncertain Journey | False | By Declan Walsh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/football/matt-barkley-stayed-at-usc-and-paid-for-it-with-late-draft-pick.html | Barkley Learns That Bad Things Can Come to Those Who Wait | False | By Judy Battista | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/hunting-ranches-resist-efforts-to-curb-feral-swine.html | When One Manâ€šÃ‚Â´s Game Is Also a Marauding Pest | False | By Erica Goode | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/nate-robinson-scores-23-in-fourth-quarter-to-ignite-bulls.html | Small in Stature Only, Robinson Scores 23 in the Fourth to Ignite the Bulls | False | By Ben Strauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/basketball/knicks-jr-smith-is-suspended-for-game-4-against-celtics.html | With Flick of His Elbow, Knicksâ€šÃ‚Â´ Smith Throws Celtics a Lifeline | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/crosswords/chess/chess-sport-or-art-form.html | Tournament Seeks to Turn the Game Into an Art Form | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/sports/football/jets-answer-one-question-with-geno-smith-but-others-remain.html | Jets Take Passer but Few Players to Surround Him | False | By Tom Pedulla | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/leo-branton-jr-who-defended-angela-davis-dies-at-91.html | Leo Branton Jr., Activistsâ€šÃ‚Â´ Lawyer, Dies at 91 | False | By William Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/movies/shamshad-begum-indian-film-singer-dies-at-94.html | Shamshad Begum, Unseen Singer of Indian Film, Dies at 94 | False | By Haresh Pandya | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/us/jihad-discussions-led-to-warning-on-tamerlan-tsarnaev.html | Phone Calls Discussing Jihad Prompted Russian Warning on Tsarnaev | False | By Scott Shane | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://cityroom.blogs.nytimes.com/2013/04/27/feminist-editor-dies-in-motorcycle-accident/ | Feminist Editor Dies in Motorcycle Accident | False | By Javier C. Hernâ€šÃ‚Ândez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/design/in-cairo-rethinking-the-city-from-the-bottom-up.html | Who Rules the Street in Cairo? The Residents Who Build It | False | By Michael Kimmelman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://artsbeat.blogs.nytimes.com/2013/04/27/tribeca-film-festival-audiences-pick-their-favorites/ | Tribeca Film Festival: Audiences Pick Their Favorites | False | By Stephanie Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/pageoneplus/quotation-of-the-day-for-sunday-april-28.html | Quotation of the Day for Sunday, April 28 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/pageoneplus/corrections-april-28-2013.html | Corrections: April 28, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/kathryn-sims-kevin-mcquarrie-weddings.html | Kathryn Sims, Kevin McQuarrie | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/marie-otterbein-jeffrey-muehlethaler-weddings.html | Marie Otterbein, Jeffrey Muehlethaler | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/bridget-bland-mychal-bogee-weddings.html | Bridget Bland, Mychal Bogee | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/david-gardiner-david-branham-iii-weddings.html | David Gardiner and David Branham III | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/margaret-frank-alan-hsu-weddings.html | Margaret Frank, Alan Hsu | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/allison-floeting-steven-chanin-weddings.html | Allison Floeting, Steven Chanin | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/marietta-dindo-bradley-danforth-weddings.html | A First Date That Almost Wasnâ€šÃ‚Ât | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/sarah-burleson-benjamin-branham-weddings.html | Sarah Burleson, Benjamin Branham | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/eliza-gardiner-kristian-stensland-weddings.html | Eliza Gardiner, Kristian Stensland | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/jessica-zimmerman-matthew-lawrence-jr-weddings.html | Jessica Zimmerman, Matthew Lawrence Jr. | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/amanda-sadacca-marc-avigdor-weddings.html | Amanda Sadacca, Marc Avigdor | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/suzanne-weaver-stephen-james-weddings.html | Going the Distance | False | By Nina Reyes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/marielle-kress-eric-goldstein-weddings.html | Marielle Kress, Eric Goldstein | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/alexandra-garrison-norman-barnett-weddings.html | Alexandra Garrison, Norman Barnett | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/chandra-ram-jay-wilder-weddings.html | Chandra Ram, Jay Wilder | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/elizabeth-allina-justin-lott-weddings.html | Elizabeth Allina, Justin Lott | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/caroline-stewart-robert-colvin-jr-weddings.html | How About â€šÃ„Â²Back in the U.S.S.Râ€šÃ„Â´? | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/tovah-tripp-william-rafelson-weddings.html | Tovah Tripp, William Rafelson | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/paige-kollock-and-raed-fakih-weddings.html | Paige Kollock and Raed Fakih | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/helen-lamphere-renny-mcpherson-weddings.html | Helen Lamphere and Renny McPherson | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/jessica-lohrman-jason-prager-weddings.html | Jessica Lohrman, Jason Prager | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/marci-bellows-seth-lindenman-weddings.html | Marci Bellows, Seth Lindenman | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/kate-wilkinson-cornelius-armentrout-weddings.html | Kate Wilkinson, Cornelius Armentrout | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/emily-chaloner-justin-haan-weddings.html | Emily Chaloner and Justin Haan | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/daniele-harmon-ray-klien-weddings.html | Daniele Harmon and Ray Klien | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/amanda-rosenhaus-joseph-roth-weddings.html | Amanda Rosenhaus, Joseph Roth | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/amy-pederson-anthony-converse-weddings.html | An Open Spot on the Family Tree | False | By Margaux Laskey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/jessica-eisenberg-daniel-cole-weddings.html | Jessica Eisenberg, Daniel Cole | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/julia-heming-jeffrey-segal-weddings.html | Julia Heming, Jeffrey Segal | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/fashion/weddings/colleen-mcstravick-christopher-areson-weddings.html | Colleen McStravick, Christopher Areson | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/29iht-oldapr29.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/soccer/29iht-soccer29.html | 4 Clubs Save Strength for Bigger Task Ahead | False | By Rob Hughes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/europe/2-officers-shot-as-italys-government-sworn-in.html | 3 Shot Near Premierâ€šÃ„Â´s Office as Italyâ€šÃ„Â´s Cabinet Is Sworn In | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/design/Paris-Exhibit-Shows-Bouroullecs-Subversive-Style.html | Bringing an Industrial Vision to the Home | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/middleeast/more-killed-in-pakistan-in-bombings-ahead-of-election.html | At Least 8 Killed in Taliban Attacks on Candidates in Pakistan | False | By Declan Walsh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/global/29iht-dreamliner29.html | Boeing Jet Returns to the Air, but Itâ€šÃ„Â´s Only a Start | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://bits.blogs.nytimes.com/2013/04/28/disruptions-no-words-no-gestures-just-your-brain-as-a-control-pad/ | Disruptions: Brain Computer Interfaces Inch Closer to Mainstream | False | By Nick Bilton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-28 | https://www.nytimes.com/2013/04/28/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/europe/teachers-compete-for-overseas-jobs.html | Teachers Vie for Overseas Postings | False | By Ginanne Brownell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/mary-thom-a-chronicler-of-the-feminist-movement-dies-at-68.html | Mary Thom, an Editor Who Shaped Feminist Voices, Dies at 68 | False | By Javier C. Hernáˆ'sÃ‚Â°ndez | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/books/william-zinsser-author-of-on-writing-well-at-his-work.html | A Writing Coach Becomes a Listener | False | By Dan Barry | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://dealbook.nytimes.com/2013/04/28/key-executive-said-to-be-leaving-jpmorgan-chase/ | Top Lieutenant of Dimon Is Departing JPMorgan | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/europe/italian-prime-ministers-political-acrobatics.html | An Italian Leader and a Political Acrobat | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-28 | 2013-04-29 | https://thecaucus.blogs.nytimes.com/2013/04/28/lawmakers-call-for-stronger-u-s-action-in-syria/ | Lawmakers Call for Stronger U.S. Action in Syria | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/racial-wealth-gap-widened-during-recession.html | Wealth Gap Among Races Has Widened Since Recession | False | By Annie Lowrey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/golf/gazing-into-the-crystal-golf-ball.html | Figuring Out the Game'Â's Seasonal Rhythms | False | By Bill Pennington | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/television/the-undocumented-on-pbss-independent-lens.html | Humanity Still Blooms in a Desert Bordering Mexico | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/robbed-at-gunpoint-some-bronx-victims-resist.html | Robbed at Gunpoint, Some Bronx Victims Resist | False | By J. David Goodman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/bombings-trip-up-reddit-in-its-turn-in-spotlight.html | Bombings Trip Up Reddit in Its Turn in Spotlight | False | By Leslie Kaufman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/europe/iceland-voters-oust-government.html | Iceland Ousts Government That Steered It Out of Crisis | False | By Sarah Lyall | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/baseball/overbay-helps-yankees-sweep-dickey-and-blue-jays.html | Overbay Helps Yankees Sweep Dickey and Blue Jays | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/fleishmanhillard-rebrands-itself-with-a-21st-century-focus.html | The New Look of Public Relations | False | By Stuart Elliott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/basketball/terry-helps-celtics-beat-knicks-and-stave-off-elimination.html | Terry Jabs Knicks as Celtics Stay Alive | False | By Howard Beck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/crosswords/bridge/augie-boehm-at-the-honors-bridge-club-in-manhattan.html | Augie Boehm at the Honors Bridge Club in Manhattan | False | By Phillip Alder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/books/nos4a2-a-novel-by-joe-hill.html | Villainous Christmas and Biker Heroines | False | By Janet Maslin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/baseball/mets-offense-falls-silent-as-phillies-earn-sweep.html | Mets Tinker With Offense but Are Unable to Fix It | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/music/renee-flemings-perspectives-residency-at-carnegie-hall.html | Ruminating on Love and Desire | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/music/annette-peacock-at-the-whitney-museum-of-american-art.html | Opinions and Feelings, Years in the Making, Play Out | False | By Ben Ratliff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/music/steven-wilson-at-the-best-buy-theater.html | An Artist Brushes Off the Constraints of Chart-Friendly Songs | False | By Steve Smith | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/dance/souleymane-badolo-and-cynthia-oliver-at-new-york-live-arts.html | Self-Mockery in Movement, and Divination in Ritual | False | By Brian Seibert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/music/gabriels-guide-to-the-48-states-at-carnegie-hall.html | Herald'Â's to the First 48, in Lessons of Word and Song | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/cable-tvs-shift-to-darker-dramas-proves-lucrative.html | Giving a Wide Berth to Artists of Cable TV | False | By David Carr | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/movies/bergdorf-goodman-joins-valentino-in-the-documentary-lineup.html | Attention, Audience; Attention, Shoppers | False | By Brooks Barnes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/global/29iht-nwstamps29.html | Investors Attracted to 'Turtle' Market | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/rihanna-and-chris-browns-relationship-divides-the-public.html | Stormy Relationship, Forgiving Followers | False | By Ben Sisario | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/brooklyn-man-refusing-to-testify-in-times-square-bomb-case.html | Man Refusing to Testify Before Grand Jury in Times Square Bombing Case | False | By Colin Moynihan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/design/carol-bove-claims-a-stretch-of-high-line-with-sculpture.html | Once Upon a Landscape | False | By Randy Kennedy | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/global/29iht-nwproperty29.html | Spreading the Risk With Real Estate | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/global/29iht-nwindies29.html | Independent Asset Managers Thrive in Crisis | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/technology/kenneth-i-appel-mathematician-who-harnessed-computer-power-dies-at-80.html | Kenneth I. Appel, Mathematician Who Harnessed Computer Power, Dies at 80 | False | By Dennis Overbye | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/nbc-renews-5-dramas.html | NBC Renews 5 Dramas | False | By Bill Carter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/american-academy-announces-newest-class.html | American Academy Announces Newest Class | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/asia/cia-delivers-cash-to-afghan-leaders-office.html | With Bags of Cash, C.I.A. Seeks Influence in Afghanistan | False | By Matthew Rosenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/beastie-boys-sign-memoir-deal.html | Beastie Boys Sign a Memoir Deal | False | By Ben Sisario | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/middleeast/iraq-suspends-al-jazeera-and-other-tv-channels.html | Iraq Revokes Licenses of Al Jazeera and 9 Other TV Channels | False | By Tim Arango | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/in-trial-of-lius-ex-aides-queries-on-prospective-jurors-views-of-politicians.html | During Jury Selection, Trying to Erase Politics From a Politicized Fraud Trial | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/soccer/abu-dhabi-sheik-is-said-to-be-on-track-to-own-new-soccer-team-in-new-york.html | Sheik Said to Pursue Soccer Franchise for Queens | False | By Jeré Â© Longman and Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/middleeast/israel-says-its-not-asking-us-to-intervene-in-syria.html | Israel Says It Is Not Seeking U.S. Intervention in Syria | False | By Ethan Bronner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/us/asians-now-largest-immigrant-group-in-southern-california.html | New Suburban Dream Born of Asia and Southern California | False | By Jennifer Medina | 2014-01-30 | TX 7-896-711 | |
| 2013-04-28 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/venture-capitalists-are-making-bigger-bets-on-food-start-ups.html | Venture Capitalists Are Making Bigger Bets on Food Start-Ups | False | By Jenna Wortham and Claire Cain Miller | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/deal-puts-huffington-post-channel-on-cable-tv.html | Deal Gives News Site a Presence on Cable TV | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/middleeast/clashes-in-iraq-carry-worries-of-a-new-civil-war.html | Clashes in Iraq Carry Worries of a New Civil War | False | By Tim Arango | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/baseball/pablo-sandovals-heavyweight-game-for-giants.html | A Plus-Size Giant With Big Talent | False | By Jason Turbow | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/center-to-offer-tools-for-gauging-impact-of-media.html | Center Will Offer New Tools for Measuring the Impact of Media Beyond Numbers | False | By Michael Cieply | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/walking-new-york-one-census-tract-at-a-time.html | A New York City Trek the Census Might Love | False | By Tim Stelloh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/asia/after-building-collapse-tears-and-rage-as-hope-fades-in-bangladesh.html | Tears and Rage as Hope Fades in Bangladesh | False | By Jim Yardley | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/video-scrutinizes-late-term-abortion-practices-at-bronx-clinic.html | Group Shows Covert Video of a Bronx Abortion Clinic | False | By Vivian Yee | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/europe/georgia-promises-new-look-at-freddie-woodruff-killing.html | New Look at a C.I.A. Officerâ€™s Death | False | By Andrew Higgins | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/media-decoder-adding-local-flavor-to-the-takeaway.html | â€˜The Takeawayâ€™ Aims to Add Local Flavor to News Reports | False | By Elizabeth Jensen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/two-classics-of-the-soaps-are-heading-to-the-web.html | Two Classics of the Soaps Are Heading to the Web | False | By Brian Stelter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/us-mexico-dea-informant.html | A Drug War Informer in No Manâ€™s Land | False | By Ginger Thompson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/politics/anthony-r-foxx-to-be-nominated-transportation-secretary.html | Obama to Nominate Charlotte Mayor to Transportation Post | False | By Peter Baker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/calling-911-shouldnt-lead-to-jail.html | Calling 911 Shouldnâ€™t Lead to Jail | False | By David Sheff | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/valeant-actavis-merger-talks-are-said-to-fall-through.html | Valeantâ€™s Talks to Take Over Another Drug Maker Are Said to Fall Through | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/the-dutch-should-ditch-the-king-and-hire-an-actor.html | Ditch the King. Hire an Actor. | False | By Arnon Grunberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/world/europe/parliament-passes-plan-for-layoffs-in-greece.html | Greek Parliament Passes Plan for Layoffs | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/krugman-the-story-of-our-time.html | The Story of Our Time | False | By Paul Krugman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/us/arizona-haven-for-deaf-faces-discrimination-charges.html | A Haven for the Deaf Draws Federal Scrutiny Over Potential Discrimination | False | By Fernanda Santos | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/cracking-down-on-predatory-lending.html | Predatory Lenders | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/wins-and-losses-in-the-fight-against-tobacco.html | Wins and Losses in the Fight Against Tobacco | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/congressional-restraints-on-gun-safety.html | Congressional Restraints on Gun Safety | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/next-steps-on-military-sexual-assaults.html | Next Steps on Military Sexual Assaults | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/kevin-krigger-soon-to-race-in-kentucky-derby-is-a-jockey-period.html | History Aside, Jockey Kevin Krigger Is Just Out to Win | False | By Melissa Hoppert | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/industrial-accidents.html | Industrial Accidents | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/revisiting-childrens-books.html | Revisiting Childrenâ€šÃ„Â´s Books | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/online-college-beyond-the-hoopla.html | Online College, Beyond the Hoopla | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/adult-day-care-centers.html | Adult Day Care Centers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/the-urban-fire-next-time.html | The Urban Fire Next Time | False | By Patrick Sharkey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/opinion/does-going-to-church-make-you-healthier.html | Does Going to Church Make You Healthier? | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/social-medias-effects-on-markets-concern-regulators.html | Twitter Speaks, Markets Listen and Fears Rise | False | By Amy Chozick and Nicole Perlroth | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/media/media-critics-turn-to-twitter.html | Turning the Tables on the News Media Tease | False | By Noam Cohen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/us/tamerlan-tsarnaevs-contacts-on-russian-trip-draw-scrutiny.html | Agents Pore Over Suspectâ€šÃ„Â´s Trip to Russia | False | By Scott Shane and David M. Herszenhorn | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/us/politics/bill-on-sales-tax-for-internet-purchases-divides-republicans.html | Push to Require Online Sales Tax Divides the G.O.P. | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/young-inmates-find-a-voice-through-short-films.html | Young Inmates Find a Voice Through Short Films | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/basketball/celtics-defiant-in-avoiding-sweep-by-knicks.html | Celtics Muster a Dayâ€šÃ„Â´s Worth of Defiance | False | By Peter May | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/nyregion/archivists-bringing-past-into-future-are-now-less-cloistered.html | Leaving Cloister of Dusty Offices, Young Archivists Meet Like Minds | False | By Alison Leigh Cowan | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/empire-state-building-feud-nears-crucial-ruling.html | A Nasty, Epic Real Estate Battle With Stakes 102 Stories High | False | By Charles V. Bagli and Julie Creswell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/business/economic-reports-for-the-week-of-april-29.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/basketball/knicks-hit-bump-with-celtics-on-road-to-round-2.html | Knicks Hit Bump on Road to Next Round | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/us/politics/massachusetts-senate-candidates-call-attention-to-primaries.html | Massachusetts Voters Reminded Senate Primaries Are at Hand | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/music/adolph-herseth-91-trumpeter-with-chicago-symphony-dies.html | Adolph Herseth, 91, Trumpeter With Chicago Symphony, Dies | False | By Paul Vitello | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/music/donald-shirley-pianist-and-composer-dies-at-86.html | Donald Shirley, a Pianist With His Own Genre, Dies at 86 | False | By Bruce Weber | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/golf/inbee-park-wins-north-texas-lpga-shootout.html | Parkâ€šÃ„Â´s Win Wraps Up the L.P.G.A. Tourâ€šÃ„Â´s Successful Return to Dallas | False | By Karen Crouse | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/basketball/nets-must-dig-deep-to-stay-with-and-beat-the-bulls.html | After Hard Loss, Nets Must Find Heart to Stay With Bulls | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/basketball/heat-sweep-as-dwyane-wade-sits-and-lebron-james-scores-30.html | James Asks Wade to Sit, Then Picks Up the Slack | False | By Nate Taylor | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/technology/29hft-diezeit29.html | As One German Weekly Falters, Another Celebrates Big Gains | False | By Eric Pfanner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/sports/hockey/derek-stepans-game-carries-more-weight-than-his-name.html | As Playoffs Near, Stepanâ€šÃ„Â´s Game Value Exceeds Name Value | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/pageoneplus/quotation-of-the-day-for-monday-april-29.html | Quotation of the Day for Monday, April 29 | False | | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/29/an-exam-with-poor-results/ | Questioning the Pelvic Exam | False | By Jane E. Brody | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/arts/television/tv-schedule-for-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://www.nytimes.com/2013/04/29/pageoneplus/corrections-april-29-2013.html | Corrections: April 29, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/asia/suicide-bomb-pakistan.html | Bomber on Motorcycle Kills 9 During Rush Hour in Pakistan | False | By Ismail Khan and Declan Walsh | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/29/opinion/global/Alex-Beam-confessions-of-a-word-snob.html | Confessions of a Word Snob | False | By Alex Beam | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/middleeast/syria-war-developments.html | Syrian Prime Minister Escapes Assassinâ€šÃ„Â´s Bomb | False | By Anne Barnard and Alan Cowell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/30iht-vangogh30.html | Van Goghâ€šÃ„Â´s True Palette Revealed | False | By Nina Siegal | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/ship-collision-off-greece.html | 10 Syrians Dead or Missing in Ship Collision Off Greece | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/30iht-fvienna30.html | In Seductive Vienna, a New Fashion District | False | By Suzy Menkes | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/asia/29iht-educbriefs29.html | Dalai Lama to Speak at University of Sydney | False | By Joyce Lau | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/29/world/asia/using-books-to-build-a-ladder-out-of-poverty.html | Using Books to Build a Ladder Out of Poverty | False | By Calvin Yang | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://dealbook.nytimes.com/2013/04/29/santanders-chief-executive-resigns/ | Confronted by Renewed Legal Problems, Chief of Santander Resigns | False | By Mark Scott and Raphael Minder | | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/europe/30iht-letter30.html | An Alliance Diminished, but Still Vital | False | By Judy Dempsey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/global/Chen-Guangcheng-banished-but-not-gone.html | Banished, but Not Gone | False | By Lijia Zhang | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/100-75-50-Years-Ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/artsspecial/Small-Geneva-Auction-House-Makes-a-Comeback.html | Small Auction House Makes a Comeback | False | By Raphael Minder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/artsspecial/Giving-a-Swedish-Pioneer-of-Abstract-Art-Her-Due.html | Giving a Swedish Pioneer of Abstraction Her Due | False | By Natalia Rachlin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/woman-loses-appeal-for-assisted-death-in-ireland.html | Irish Woman Loses Appeal for Assisted Death | False | By Douglas Dalby | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/artsspecial/As-Money-Props-Up-Art-World-Prospects-Are-Mixed.html | As Money Props Up Art World, Prospects Are Mixed | False | By Conrad De Aenlle | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/football/jets-release-quarterback-tim-tebow.html | Noisy Courtship, Quiet Breakup | False | By Ben Shpigel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://dealbook.nytimes.com/2013/04/29/alibaba-buys-stake-in-sina-weibo-a-chinese-answer-to-twitter/ | Alibaba Buys a Stake in Chinaâ€šÃ„Â´s Twitter | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/Mixed-Martial-Arts-Venture-Has-Big-Plans-for-Asia.html | Mixed Martial Arts Venture Has Big Plans for Asia | False | By Christopher Clarey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-05-02 | https://boss.blogs.nytimes.com/2013/04/29/paid-sick-leave-has-some-business-owners-feeling-ill/ | Paid Sick Leave Has Some Business Owners Feeling Ill | False | By Robb Mandelbaum | 2014-01-30 | TX 7-876-003 | |
| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/30/why-doctors-are-sued/ | Why Doctors Are Sued | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/clean-book-review-once-an-addicts-father-now-an-advocate.html | Addictâ€šÃ„Â´s Father, Now Advocate | False | By Abigail Zuger, M.D. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-29 | https://dealbook.nytimes.com/2013/04/29/kodak-strikes-new-deal-for-imaging-units-to-win-exit-from-bankruptcy/ | Kodak Spinoffs Clear the Path for Emergence From Bankruptcy | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/supreme-court-ruling-on-sentencing-yields-split-interpretations.html | Is 100 Years a Life Sentence? Opinions Are Divided | False | By Adam Liptak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/04/29/made-in-africa-2/ | Made in Africa | False | By T Magazine | 2014-01-30 | TX 7-876-003 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/as-east-midtown-girds-for-taller-buildings-a-few-knee-high-relics-remain.html | As East Midtown Girds for Taller Buildings, Squat Relics Endure | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/media/30iht-spiegel30.html | New Der Spiegel Editor Will Also Oversee Web Business | False | By Eric Pfanner | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/asia/chinese-tourist-boat-headstoward-disputed-islands.html | Chinese Tourist Boat Heads Toward Disputed Islands | False | By Edward Wong | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/economy/fed-unlikely-to-expand-asset-purchases.html | As Jobs Lag, Fed Is Viewed as Unlikely to Do More | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/basketball/nba-center-jason-collins-comes-out-as-gay.html | With the Words â€˜Â²Iâ€˜Â‚Â´m Gay,â€˜Â‚Â´ an N.B.A. Center Breaks a Barrier | False | By Howard Beck and John Branch | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/politics/next-big-challenge-for-health-law-carrying-it-out.html | Next Big Challenge for Health Law: Carrying It Out | False | By John Harwood | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/basketball/game-5-nets-bulls.html | For Nets, No Overtime and No Surrender | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://fivethirtyeight.blogs.nytimes.com/2013/04/29/jason-collins-breaks-a-barrier-but-will-he-find-another-n-b-a-job/ | Jason Collins Breaks a Barrier. But Will He Find Another N.B.A. Job? | False | By Nate Silver | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/justices-back-state-restrictions-on-information-requests.html | Supreme Court Backs State Restrictions on Who Can Ask for Information | False | By Adam Liptak | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/global/30iht-tourism30.html | Seeing Tourism as Crucial, Indonesia Tries to Step Up Its Game | False | By Sara Schonhardt | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/29/teenage-years-in-the-stroke-belt/ | Teenage Years in the Stroke Belt | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://dealbook.nytimes.com/2013/04/29/deutsche-bank-profit-rises-as-bank-plans-to-raise-new-capital/ | Deutsche Bank Posts a Profit and Agrees to Raise Its Capital Reserves | False | By Jack Ewing | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/rihanna-at-prudential-center.html | Dropping the Temperature to Heat Up the Crowd | False | By Jon Caramanica | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/may-britt-and-edvard-moser-explore-the-brains-gps.html | A Sense of Where You Are | False | By James Gorman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/africa/outcry-over-military-tactics-after-massacre-in-nigeria.html | Massacre in Nigeria Spurs Outcry Over Military Tactics | False | By Adam Nossiter | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/asia/karzai-acknowledges-cash-deliveries-by-cia.html | Afghan Leader Confirms Cash Deliveries by C.I.A. | False | By Matthew Rosenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/doctor-patient-deceit-1-letter.html | Doctor-Patient Deceit (1 Letter) | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/health/overworked-trainees-1-letter.html | Overworked Trainees (1 Letter) | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/health/cure-still-out-of-reach-but-hiv-is-invincible-no-more.html | â€˜Â²Cured of AIDSâ€˜Â‚Â´? Not Yet | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/trial-abortion-doctor-kermit-gosnell.html | Both Sides Rest in Trial of a Philadelphia Abortion Doctor Charged With Murder | False | By Trip Gabriel | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/how-grid-cells-in-brain-help-map-out-space.html | Grid Cells: â€˜Â²Crystals of the Brainâ€˜Â‚Â´ | False | By James Gorman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/wired-for-crime-competition-in-science.html | Wired for Crime; Competition in Science | False | By Jascha Hoffman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-05-02 | https://artsbeat.blogs.nytimes.com/2013/04/29/i-thought-i-was-bulletproof-william-friedkin-looks-back-on-the-seventies/ | â€˜Â²I Thought I Was Bulletproof': William Friedkin Looks Back on the â€˜Â‚Â´70s | False | By Dave Itzkoff | 2014-01-30 | TX 7-876-003 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/should-we-use-hot-water-to-brush-our-teeth.html | The Truth About Brushing | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/29/us/charlotte-mayor-is-nominated-for-transportation-secretary.html | Charlotte Mayor Is Chosen as Transportation Chief | False | By Peter Baker and Michael D. Shear | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-05-06 | https://bits.blogs.nytimes.com/2013/04/29/amazons-boom-in-cloud-partners/ | Amazonâ€˜Â‚Â´s Boom in Cloud Partners | False | By Quentin Hardy | 2014-01-30 | TX 7-876-003 | |
| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/29/new-doubts-about-ginkgo-biloba | New Doubts About Ginkgo Biloba | False | By Roni Caryn Rabin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/books/edna-obriens-memoir-country-girl.html | Seeking the Ardent Life, Finding It and Sharing It | False | By Dwight Garner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/grim-economics-shape-frances-military-spending.html | Grim Economics Shape Franceâ€˜Â‚Â´s Military Spending | False | By Steven Erlanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/white-asparagus-frances-spring-treat.html | Worthy of Versailles | False | By Elaine Sciolino | 2014-01-30 | TX 7-876-003 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/theater/reviews/born-with-teeth-at-the-pershing-square-signature-center.html | When Killing Is No Longer for the Good | False | By Claudia La Rocco | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/hockey/nhl-playoffs-reshuffle-the-deck.html | Two Clear Favorites and One Broken Jaw | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/global/30iht-eubees30.html | Europe Bans Pesticides Thought Harmful to Bees | False | By David Jolly | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/global/30iht-eugreece30.html | Euro Zone Releases Next Set of Loans for Greece | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/ants-change-job-duties-as-they-age.html | Ants Become Job-Hoppers as They Age | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/exercise-versus-calories-on-menu-lists.html | How Much Exercise to Work Off This Sandwich? | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/basketball/players-voice-support-of-jason-collins-on-twitter.html | Inside N.B.A. and Out, Words of Support (Mostly) for Collinsâ€™Â Â's Revelation | False | By Benjamin Hoffman and Christine Haughney | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/television/inside-amy-schumer-on-comedy-central.html | Outside the Comfort Zone and Into Sketch Comedy | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/dance/anna-sperbers-superseded-third-at-chocolate-factory.html | Side by Side by Audience | False | By Gia Kourlas | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/paul-williams-at-the-cafe-carlyle.html | Love, but Thatâ€™Â Â's Only Part of His Story | False | By Stephen Holden | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/the-cunning-little-vixen-at-peter-jay-sharp-theater.html | Where Foxes Are Wise and Humans Are Troubled | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-05-01 | https://dinersjournal.blogs.nytimes.com/2013/04/29/a-reporter-eats-and-drinks-the-news/ | A Reporter Eats and Drinks the News | False | By Jeff Gordinier | 2014-01-30 | TX 7-876-003 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/vijay-iyer-alone-and-with-others-at-zankel-hall.html | A Jazz Pianist Who Specializes in Disorientation | False | By Nate Chinen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/american-soundscapes-ensemble-at-carnegie-hall.html | New Generation Greets the Complexities of the Past | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/a-blank-canvas-to-create-smart-limbs.html | A Blank Canvas to Create Smart Limbs | False | By Claudia Dreifus | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/energy-environment/occidental-petroleum-chief-to-stay-until-end-of-2014.html | Occidental Petroleum Chief to Stay Until End of 2014 | False | By Clifford Krauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/29/debating-age-limits-on-tobacco/ | Debating Age Limits on Tobacco | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/community-college-in-manhattan-gets-15-million-gift-and-new-name.html | $15 Million Gift and New Name for Community College | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/to-keep-fares-low-airlines-charge-for-the-extras.html | As Fliers Chase Low Fares, Fees for the Extras Add Up | False | By Joe Sharkey | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/29/overweight-patients-face-bias/ | Are Doctors Nicer to Thinner Patients? | False | By Tara Parker-Pope | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/new-albums-from-iggy-and-the-stooges-darcy-james-argue-and-kenny-chesney.html | New Albums From Iggy and the Stooges, Darcy James Argue and Kenny Chesney | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/middleeast/as-election-nears-ahmadinejads-critics-pile-on.html | As Election in Iran Nears, Ahmadinejadâ€™Â Â's Critics Are Piling On | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/dance/khmeropedies-iii-and-amrita-performing-arts-at-the-guggenheim.html | Itâ€™Â Â's Monkey See, Do and Dance | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/books/daniel-dennett-author-of-intuition-pumps-and-other-tools-for-thinking.html | Philosophy That Stirs the Waters | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/alexander-graham-bells-voice-animals-in-space-and-more.html | Alexander Graham Bellâ€™Â Â's Voice, Animals in Space and More | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/basketball/nbas-kings-likely-to-remain-in-sacramento.html | Sacramento Kings Are Likely to Stay Put | False | By Ken Belson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/ankasa-executive-sees-airport-security-in-action.html | A Too-Close View of Airport Security in Action | False | By Sachin Ahluwalia | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/travel-sites-merge-which-some-see-as-boon-for-consumers.html | Fewer, Bigger Travel Sites | False | By Harriet Edleson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-05-11 | https://opinionator.blogs.nytimes.com/2013/04/29/the-warnings-behind-the-numbers/ | The Warnings Behind the Numbers | False | By Steven Rattner | 2014-01-30 | TX 7-876-003 | |
| 2013-04-29 | 2013-05-01 | https://www.nytimes.com/2013/04/30/dining/ban-on-many-italian-pork-products-to-be-relaxed.html | A Ban on Some Italian Cured Meat Is Ending | False | By Glenn Collins | 2014-01-30 | TX 7-876-003 | |
| 2013-04-29 | 2013-04-30 | https://well.blogs.nytimes.com/2013/04/29/really-the-claim-evening-primrose-oil-soothes-eczema/ | Really? The Claim: Evening Primrose Oil Soothes Eczema | False | By Anahad O'Connor | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/microsoft-weather-company-and-more-make-ad-pitches.html | Hoopla of TV, Wooing Ads to Digital Media | False | By Stuart Elliott and Tanzina Vega | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/americas/restaurant-patrons-behavior-is-panned.html | Bad Reviews for Patron at Restaurant in Mexico | False | By Damien Cave | 2014-01-30 | TX 7-896-711 | |
| 2013-04-29 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/global/blaming-europes-central-bank.html | Blaming Europeâ€šÃ„ôs Central Bank | False | By Jack Ewing | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/pierre-moscovici-finance-minister-under-fire.html | Steering Franceâ€šÃ„ôs Economy, and Attacked From All Sides | False | By Steven Erlanger | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/tenants-sue-new-yorks-housing-authority-over-repair-delays.html | Housing Authority Is Sued Over Slow Pace of Repairs | False | By Mireya Navarro | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/business/global/european-troubles-lower-results-for-vw-and-fiat.html | Even VW Now Feels the Weight of Europeâ€šÃ„ôs Economic Troubles | False | By Bill Vlasic | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/baseball/yankees-francisco-cervelli-says-he-will-alter-his-catching-style-after-injury.html | Cervelliâ€šÃ„ôs Positivity Faces Yet Another Test | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/music/janos-starker-master-cellist-dies-at-88.html | Janos Starker, Master of the Cello, Dies at 88 | False | By Margalit Fox | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/space/day-of-firsts-for-a-spaceship.html | Day of Firsts for a Spaceship | False | By Kenneth Chang | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/education/state-financing-for-preschool-fell-10-percent-report-says.html | Preschool Financing Has Dropped, Study Finds | False | By Motoko Rich | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/asia/afghanistan-7-people-are-killed-in-cargo-plane-crash-near-kabul.html | 7 Killed in Plane Crash in Afghanistan | False | By Alissa J. Rubin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/baseball/mets-david-wright-out-with-sore-neck.html | Stiff Neck and Spasms Send Wright to Bench | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/asia/radioactive-water-imperils-fukushima-plant.html | Flow of Tainted Water Is Latest Crisis at Japan Nuclear Plant | False | By Martin Fackler | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/cuomo-and-publisher-are-said-to-be-in-talks-about-memoir.html | Publisher Is Backing Off a Book About Cuomo in Favor of One Written by Him | False | By Thomas Kaplan and Julie Bosman | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/oslo-copes-with-shortage-of-garbage-it-turns-into-energy.html | A City That Turns Garbage Into Energy Copes With a Shortage | False | By John Tagliabue | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://dealbook.nytimes.com/2013/04/29/studying-the-dark-art-of-leaking-deal-talks/ | Studying the Dark Art of Leaking Deal Talks | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/bangladeshs-are-only-the-latest-in-textile-factory-disasters.html | Clothed in Misery | False | By M. T. Anderson | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/enrico-letta-italys-new-premier-puts-stimulus-first.html | Italyâ€šÃ„ôs New Premier Puts Stimulus First | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/bruni-basketballs-gay-paragon.html | Basketballâ€šÃ„ôs Gay Paragon | False | By Frank Bruni | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/tsarnaev-wife-katherine-russell-scrutinized-by-authorities.html | Investigators Obtain DNA From Widow of Bombing Suspect | False | By Michael S. Schmidt and Serge F. Kovaleski | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://dealbook.nytimes.com/2013/04/29/technology-start-ups-take-root-in-berlin/ | Technology Start-Ups Take Root in Berlin | False | By Mark Scott | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/jim-thorpes-place-in-america.html | Jim Thorpeâ€šÃ„ôs Place in America | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/the-supreme-court-rules-on-a-states-duty-to-indigent-defendants.html | A Stateâ€šÃ„ôs Duty to Indigent Defendants | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/mayor-bloomberg-rethinks-recycling.html | The Mayor Rethinks Recycling | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/ill-considered-advice-on-syria.html | Ill-Considered Advice on Syria | False | By The Editorial Board | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/world/europe/in-kosovo-5-are-convicted-in-organ-trafficking.html | 5 Are Convicted in Kosovo Organ Trafficking | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/politics/former-senator-at-odds-with-protege-on-immigration.html | Immigration Splits Senator From Mentor | False | By Ashley Parker | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/brooks-engaged-or-detached.html | Engaged or Detached? | False | By David Brooks | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/hockey/tim-taylor-yale-and-olympic-hockey-coach-dies-at-71.html | Tim Taylor, Yale and â€šÃ„Ã¬'94 Olympic Coach, Dies at 71 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://dealbook.nytimes.com/2013/04/29/another-executive-leaves-jpmorgan-raising-questions-as-vote-nears/ | Another Executive Leaves JPMorgan, Raising Questions as Vote Nears | False | By Susanne Craig and Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/quinn-running-for-mayor-once-again-stands-in-for-bloomberg.html | Once Again Standing In for the Mayor: Someone Who Wants His Job | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/agents-now-face-fines-for-listing-illegal-apartments.html | Fines for Agents Who Show Illegal Dwellings | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/closing-of-primate-center.html | Closing of Primate Center | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/careers-in-science.html | Careers in Science | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/no-humor-in-terror.html | No Humor in Terror | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/links-between-adhd-and-sleep.html | Links Between A.D.H.D. and Sleep | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/real-estate-trusts.html | Real Estate Trusts | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/natural-gas-not-diesel.html | Natural Gas, Not Diesel | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/basketball/jason-collins-and-nba-are-at-frontier-after-collins-announced-he-is-gay.html | Player and League Stand at a Frontier | False | By Harvey Araton | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/park-deals-chip-away-at-new-york-citys-gems.html | Park Deals Chip Away at Cityâ€šÃ„Ã´s Gems | False | By Michael Powell | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/to-defend-police-city-cites-officers-laziness.html | In Its Defense, Police Dept. Cites Laziness of Its Officers | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/politics/interior-secretary-sally-jewell-savors-a-steep-learning-curve.html | New Interior Chief Savors a Steep Learning Curve | False | By John M. Broder | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/opinion/nocera-the-detainees-dilemma.html | The Detaineesâ€šÃ„Ã´ Dilemma | False | By Joe Nocera | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/early-film-is-found-of-blacks-playing-baseball.html | Antique Film of Black Ballplayers Surfaces, and Their Diamond Is a Plantation | False | By Robbie Brown | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/baseball/astros-get-to-andy-pettitte-early-and-often-in-rout-of-yankees.html | Lacking His Best Pitch, Pettitte Is No Match for A.L.â€šÃ„Ã´s Worst Team | False | By David Waldstein | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/education/colleges-adapt-online-courses-to-ease-burden.html | Colleges Adapt Online Courses to Ease Burden | False | By Tamar Lewin | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/baseball/yankees-vernon-wells-regains-his-stroke-and-his-success.html | Wells Shows He Still Has Bat Speed in a Fast Start for the Yankees | False | By Tyler Kepner | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/nyregion/jobless-after-scandal-weiner-triumphs-in-corporate-world.html | All Puns Aside, Weiner Makes Lucrative Name in Consulting | False | By Michael Barbaro | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/hockey/blackhawks-jonathan-toews-continues-to-measure-up-to-captain-serious-nickname.html | Mature From the Start, â€šÃ„Ã²Captain Seriousâ€šÃ„Ã´ of the Blackhawks Continues to Grow | False | By Ben Strauss | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/us/politics/for-millennial-voters-a-tide-of-cynicism-toward-politics.html | For â€šÃ„Ã²Millennials,â€šÃ„Ã´ a Tide of Cynicism and a Partisan Gap | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/pageoneplus/corrections-april-30-2013.html | Corrections: April 30, 2013 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/pageoneplus/quotation-of-the-day-for-tuesday-april-30.html | Quotation of the Day for Tuesday, April 30 | False | | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/sports/baseball/mets-matt-harvey-at-less-than-best-is-still-strong-despite-loss-to-marlins.html | Less Than Harveyâ€šÃ„Ã´s Best Still Qualifies as Strong, if Futile | False | By Scott Cacciola | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-711 | |
| 2013-04-30 | 2013-04-30 | https://www.nytimes.com/2013/04/30/science/groundbreaking-surgery-for-girl-born-without-windpipe.html | Groundbreaking Surgery for Girl Born Without Windpipe | False | By Henry Fountain | 2014-01-30 | TX 7-896-711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/europe/queen-beatrix-to-abdicate-in-the-netherlands.html | A King Takes the Throne, and a Nation Celebrates | False | By Andrew Higgins and Alan Cowell | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/is-it-crazy-to-think-we-can-eradicate-poverty.html | Is It Crazy to Think We Can Eradicate Poverty? | False | By Annie Lowrey | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/asia/remaining-south-korean-managers-leave-north-korean-plant.html | South Korea Pulls Bosses From Plants in North | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/global/bps-4-2-billion-profit-beats-forecasts.html | A Retrenched BP Tops Profit Forecasts | False | By Stanley Reed | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/middleeast/israeli-airstrike-kills-palestinian-in-gaza.html | Gazan Killed After Israeli Is Stabbed to Death in the West Bank | False | By Isabel Kershner and Fares Akram | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-02 | https://boss.blogs.nytimes.com/2013/04/30/bill-courtney-offers-leadership-lessons-on-the-field-and-in-business/ | Bill Courtney Offers Leadership Lessons on the Field and in Business | False | By Bryan Burkhart | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/american-public-opposes-action-in-syria-and-north-korea.html | Poll Shows Isolationist Streak in Americans | False | By Megan Thee-Brenan | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-05 | https://latitude.blogs.nytimes.com/2013/04/30/israels-new-currency-highlights-lasting-divisions-between-european-jews-and-others/ | The Faces of Difference | False | By Shmuel Rosner | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/middleeast/bomb-in-central-damascus.html | Obama Considers Expanding Support for Syrian Rebels | False | By Mark Landler and Rick Gladstone | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/global/european-unemployment-sets-another-record.html | Unemployment in Euro Zone Continues to Rise | False | By David Jolly | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/asia/prosecutors-raid-south-korean-spy-agency.html | Prosecutors Raid South Korean Spy Agency in Presidential Election Inquiry | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/massachusetts-kerry-senate-replacement.html | Senior Congressman and Newcomer Win Senate Nods in Massachusetts | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/cycling/spanish-doctor-sentenced-in-operation-puerto-doping-case-in-cycling.html | Judge Orders Blood Bags Destroyed in Doping Case | False | By Juliet Macur | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/guantanamo-adds-medical-staff-amid-hunger-strike.html | Amid Hunger Strike, Obama Renews Push to Close Cuba Prison | False | By Charlie Savage | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://dealbook.nytimes.com/2013/04/30/deutsche-bank-shares-rise-as-bank-executives-look-past-financial-crisis/ | Looking Beyond Crisis, Deutsche Bank Issues Shares to Shore Up Its Books | False | By Jack Ewing | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/media/sirius-xm-reports-income-and-subscriber-growth.html | A 15% Gain In Earnings At Sirius XM | False | By Ben Sisario | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/04/30/a-tablet-stand-that-is-a-sound-improvement/ | A Tablet Stand That Is a Sound Improvement | False | By Roy Furchgott | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/04/30/qa-breaking-the-bluetooth-bond/ | Q&A: Breaking the Bluetooth Bond | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/occupy-movements-changing-focus-causes-rift.html | Storm Effort Causes a Rift in a Shifting Occupy Movement | False | By Sarah Maslin Nir | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://goal.blogs.nytimes.com/2013/04/30/champions-league-semifinals-matchday-3-dortmund-at-real-madrid/ | Champions League Semifinals: Final, Dortmund 0, Real Madrid 2 | False | By Andrew Das | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://cityroom.blogs.nytimes.com/2013/04/30/cuomo-asks-con-ed-to-freeze-bonuses-for-top-executives/ | Cuomo Asks Con Ed to Freeze Bonuses for Top Executives | False | By Patrick McGeehan | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/invitation-to-a-dialogue-the-art-of-teaching.html | Invitation to a Dialogue: The Art of Teaching | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-05 | https://intransit.blogs.nytimes.com/2013/04/30/add-a-designer-to-the-flight-crew/ | Add a Designer to the Flight Crew | False | By Emily Brennan | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-05 | https://frugaltraveler.blogs.nytimes.com/2013/04/30/opening-up-a-landlocked-country-paraguays-guaira-region/ | Opening Up Paraguayâ€šÃ„Â´s Landlocked Guairá´šÂ° Region | False | By Seth Kugel | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/media/maria-shriver-to-return-to-nbc-news.html | Maria Shriver Is Returning to NBC | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/media/digital-subscribers-buoy-newspaper-circulation.html | Newspapers Post Gains in Digital Circulation | False | By Christine Haughney | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-05 | https://www.nytimes.com/2013/05/05/realestate/fort-hamilton-brooklyn-a-norc-up-close-and-personal.html | A NORC, Up Close and Personal | False | By Alison Gregor | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://artsbeat.blogs.nytimes.com/2013/04/30/routledge-to-publish-porn-studies-journal/ | Routledge to Publish Porn Studies Journal | False | By Jennifer Schuessler | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/basketball/bulls-defense-bears-the-brunt-of-mounting-injuries.html | Bullsâ€šÃ„Â´ Defense Bears Brunt of Mounting Injuries | False | By Beckley Mason | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/gay-friendly-vacation-spots-qa.html | Finding Gay-Friendly Tour Operators and Places | False | By Emily Brennan | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/hurricane-sandy-sent-billions-of-gallons-of-sewage-into-waterways.html | Report Cites Large Release of Sewage From Hurricane Sandy | False | By Michael Schwirtz | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/books/a-delicate-truth-by-john-le-carre.html | In This War, the Enemies Are on All Sides | False | By Michiko Kakutani | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/health/obama-says-health-care-law-is-working-fine.html | Health Care Law Is â€šÃ„Â²Working Fine,â€šÃ„Â´ Obama Says in Addressing Criticism | False | By Robert Pear | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/americas/friction-between-us-and-mexico-threatens-efforts-on-drugs.html | Mexicoâ€šÃ„Â´s Curbs on U.S. Role in Drug Fight Spark Friction | False | By Randal C. Archibold, Damien Cave and Ginger Thompson | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/europe/austerity-reaches-frances-presidential-wine-cellar.html | â€šÃ«lysã©â€šÃ©e Palace to Put Wine Up for Bid | False | By Steven Erlanger | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://dealbook.nytimes.com/2013/04/30/apple-raises-17-billion-in-record-debt-sale/ | To Satisfy Its Investors, Cash-Rich Apple Borrows Money | False | By Peter Lattman and Peter Eavis | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://dealbook.nytimes.com/2013/04/30/softbank-chief-is-defiant-as-dish-challenges-his-bid-for-sprint/ | SoftBankâ€šÃ„Â´s Chief Talks Up Takeover Bid for Sprint | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/fda-approves-raptor-drug-for-form-of-cystinosis.html | Parental Quest Bears Fruit in a Kidney Disease Treatment | False | By Andrew Pollack | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/bloomberg-says-critics-of-police-would-make-new-yorkers-less-safe.html | Critics of Police Would Make New Yorkers Less Safe, Bloomberg Says | False | By J. David Goodman | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/reviews/restaurant-review-saison-in-san-francisco.html | Before Rewards, Demands | False | By Pete Wells | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/justice-denied-for-misdemeanor-cases-trials-are-elusive.html | In Misdemeanor Cases, Long Waits for Elusive Trials | False | By William Glaberson | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/arts/music/the-trinity-choirs-stravinsky-festival.html | Stravinsky Inspires a Festival to Get It Together, Fast | False | By Steve Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/theater/reviews/scrambled-eggs-at-the-beckett-theater.html | Before the Hot Flashes Come the Flashbacks | False | By Ken Jaworowski | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/postpone-use-of-new-test-scores-teachers-union-leader-says.html | Union Chief Recommends Delay in Use of Test Scores | False | By Javier C. Hernã¡â€šÃ³ndez | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/arts/television/manhunt-for-bin-laden-on-hbo.html | A Sisterhood Against Terror | False | By Mike Hale | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/off-the-menu-pizzas-at-the-standard-barbecue-on-the-high-line-and-more-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://dealbook.nytimes.com/2013/04/30/in-venture-capital-deals-not-every-founder-will-be-a-zuckerberg/ | In Venture Capital Deals, Not Every Founder Will Be a Zuckerberg | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://cityroom.blogs.nytimes.com/2013/04/30/searching-for-the-snakehead-fish-fierce-and-entirely-unwelcome/ | In Central Park, Hunt for an Intruder, the Snakehead Fish, Is On | False | By MARC SANTORA | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/arts/music/the-baroque-vanguard-at-the-miller-theater.html | Stormy Weather Can Set the Stage for Sounds Both Old and New | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/arts/dance/summers-different-at-la-mamas-ellen-stewart-theater.html | Grandma Looked Good in It, and So Does Dad | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/dining/making-lunch-with-michael-pollan-and-michael-moss.html | Pots and Pans, but Little Pain | False | By Emily Weinstein | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/movies/rossellinis-voyage-to-italy-with-ingrid-bergman.html | Revisiting a Rossellini Classic to Find Resonances of Today | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/movies/the-source-family-a-documentary-on-father-yod.html | How Commune Became Cult | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/movies/post-tenebras-lux-directed-by-carlos-reygadas.html | Juggling Primal Conflicts of Innocence and Sin | False | By Manohla Dargis | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://dinersjournal.blogs.nytimes.com/2013/04/30/front-burner-15/ | Front Burner | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/theater/ben-folds-gets-a-workout-at-24-hour-musicals.html | Four Musicals, Coming Right Up | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/arts/television/big-brain-theory-and-brain-games.html | Gray Matter in Moments of Triumph and Defeat | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/theater/theaterspecial/its-kinky-boots-vs-matilda-in-tony-nominations.html | Itâ€šÃ„Â´s â€šÃ„Â²Kinky Bootsâ€šÃ„Â´ vs. â€šÃ„Â²Matildaâ€šÃ„Â´ in Tony Nominations | False | By Patrick Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/rising-travel-industry-attracts-young-careerists.html | A Field That Once Looked Bleak Attracts Young Careerists | False | By Elizabeth Olson | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/getting-work-done-isnt-easy-in-coach-class.html | Plan to Do Work in Coach? Youâ€šÃ„Â´d Better Not Count on It | False | By Phyllis Korkki | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/a-physiologist-suggests-exercise-during-airport-layovers.html | For Healthier Flying, Pack a Pair of Walking Shoes | False | By John Hanc | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/dispatches-from-the-foxholes-of-business-travel.html | Dispatches From the Foxholes of Business Travel | False | By J. Peder Zane | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/airports-and-hotels-in-emerging-markets-outpace-the-west.html | Airports and Hotels in Emerging Markets Outpace the West | False | By Jad Mouawad | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/travelers-increasingly-demand-high-quality-wi-fi.html | Craving Wi-Fi, Preferably Free and Really Fast | False | By Susan Stellin | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/a-corporate-retreat-for-team-building-with-a-taste-of-wine.html | A Corporate Retreat for Team-Building, With a Taste of Wine | False | By Christine Negroni and Stacy Slinkard | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/hotel-guests-turn-away-from-tv-and-toward-streaming-media.html | In-Room Entertainment Turns Away From TV | False | By Jane L. Levere | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/john-pistole-of-tsa-on-plans-for-airport-security.html | Frustrated Air Travelers, the T.S.A. Chief Shares Your Pain | False | By Jad Mouawad | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/premium-class-airline-service-long-before-boarding.html | Premium-Class Service, Long Before Fliers Board | False | By Christine Negroni | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/statistics-miss-the-benefits-of-technology.html | Measuring the Benefits of Tech Tools | False | By Eduardo Porter | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/ethics-panel-vows-to-release-report-on-vito-lopez-in-harassment-inquiry.html | Ethics Panel, Upset by Delay, Vows to Release Report on Lopez | False | By Danny Hakim | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/poll-finds-strong-acceptance-for-public-surveillance.html | Poll Finds Strong Acceptance for Public Surveillance | False | By Mark Landler and Dalia Sussman | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/technology-investor-is-reported-choice-for-fcc.html | Obama Ally Likely Pick for F.C.C. | False | By Edward Wyatt | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/media/times-picayune-plans-a-new-print-tabloid.html | Times-Picayune Plans a New Print Tabloid | False | By Christine Haughney | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/europe/tymoshenko-ukraines-jailed-ex-premier-gets-decision-in-her-favor.html | Jailed Official in Ukraine Gets Decision in Her Favor | False | By Andrew E. Kramer | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/realestate/commercial/the-30-minute-interview-douglas-r-lebda.html | Douglas R. Lebda | False | By Vivian Marino | 2014-01-30 | TX 7-876-003 | |
| 2013-04-30 | 2013-05-01 | https://www.nytimes.com/2013/05/01/health/fda-lowers-age-for-morning-after-pill.html | Drug Agency Lowers Age for Next-Day Birth Control | False | By Pam Belluck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/education/newschools-venture-fund-links-with-rethink-education.html | NewSchools Fund Attracts More Capital | False | By Motoko Rich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/baseball/astros-brandon-barnes-finally-gets-to-yankees-andy-pettitte.html | Years Later, Barnes Gets a Big Hit Off Pettitte | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/realestate/commercial/an-office-tower-in-jersey-city-is-built-to-beat-storms.html | Equipped to Weather Big Storms, a Jersey City Tower Draws Tenants | False | By Julie Satow | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/advocates-say-ny-managed-care-plans-shun-the-most-disabled-seniors.html | Advocates Say Managed-Care Plans Shun the Most Disabled Medicaid Users | False | By Nina Bernstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/media/in-the-world-of-content-web-follows-a-trail-left-by-tv.html | In the World of Content, Web Follows a Trail Left by TV | False | By Stuart Elliott and Tanzina Vega | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/realestate/commercial/miamis-condo-market-rebounds-stoking-a-fresh-building-boom.html | Miamiâ€šÃ„Â´s Condo Market Rebounds, Stoking a Building Boom | False | By Terry Pristin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/politics/ayotte-supported-criticized-in-new-hampshire-on-gun-vote.html | In New Hampshire, Senator Finds Her Vote on Gun Bill Is Hot Topic | False | By Jeremy W. Peters | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/global/chinese-way-of-doing-business-in-cash-we-trust.html | Chinese Way of Doing Business: In Cash We Trust | False | By David Barboza | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/massachusetts-aid-promised-for-victims-who-lost-limbs.html | Massachusetts: Aid Promised for Victims Who Lost Limbs | False | By Abby Goodnough | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/middleeast/kerry-welcomes-arab-plan-for-israeli-palestinian-talks.html | Kerry Calls Arab League Plan to Revive Talks With Israel a â€˜Â³Big Stepâ€˜Â„Â´ | False | By Steven Lee Myers and Jodi Rudoren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/movies/deanna-durbin-1930s-star-of-universal-pictures-dies-at-91.html | Deanna Durbin, Plucky Movie Star of the Depression Era, Is Dead at 91 | False | By Aljean Harmetz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/middleeast/nasrallah-warns-that-hezbollah-is-ready-to-come-to-syrias-aid.html | Leader of Hezbollah Warns It Is Ready to Come to Syriaâ€˜Â„Â´s Aid | False | By Anne Barnard and Hania Mourtada | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/golf/vijay-singh-has-doping-case-dropped-by-pga-tour.html | No Penalty for Singh for Using a Hormone | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/mayor-giuliani-is-hurting-not-helping-the-lhota-campaign.html | With a Friend Like Rudy ... | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/ghost-money-and-lots-of-it-in-afghanistan.html | â€˜Â²Ghost Money,â€˜Â„Â´ and Lots of It | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/empowered-workers-help-revive-a-brooklyn-factory-hit-by-hurricane.html | Flooded Factory Is Brought Back by Its Workers | False | By Jim Dwyer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/politics/koch-brothers-plan-more-political-involvement-for-their-conservative-network.html | Koch Brothers Plan More Political Involvement for Their Conservative Network | False | By Nicholas Confessore | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/president-obama-and-the-hunger-strike-at-guantanamo.html | The President and the Hunger Strike | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/friedman-its-a-401k-world.html | Itâ€˜Â„Â´s a 401(k) World | False | By Thomas L Friedman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/banks-criticize-strict-controls-for-foreign-bets.html | Banks Rally Against Strict Controls of Foreign Bets | False | By Eric Lipton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/dowd-bottoms-up-lame-duck.html | Bottoms Up, Lame Duck | False | By Maureen Dowd | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/domestic-abuse-aftermath.html | Domestic Abuse Aftermath | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/how-to-respond-to-the-syria-conflict.html | How to Respond to the Syria Conflict | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/working-out-the-kinks-in-the-health-care-act.html | Working Out the Kinks in the Health Care Act | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/politics/obama-hints-bomb-suspects-were-self-radicalized.html | As Bombing Inquiry Proceeds, Obama Offers Measured Praise for F.B.I. | False | By Scott Shane and Ellen Barry | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/basketball/nba-playoffs-knicks-need-the-new-jr-smith-and-carmelo-anthony.html | The Anthony and Smith the Knicks Donâ€˜Â„Â´t Want | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/colleges-tackle-illicit-use-of-adhd-pills.html | Attention-Deficit Drugs Face New Campus Rules | False | By Alan Schwarz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/harvard-suit-highlights-adhd-medication-problems.html | Harvard Studentâ€˜Â„Â´s Suicide as a Case Study | False | By Alan Schwarz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/asia/bangladesh-garment-industry-reliant-on-flimsy-oversight.html | The Most Hated Bangladeshi, Toppled From a Shady Empire | False | By Jim Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/asia/retailers-split-on-bangladesh-factory-collapse.html | Retailers Split on Contrition After Collapse of Factories | False | By Steven Greenhouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/proposed-bill-would-give-usada-authority-over-horse-racing.html | Legislation Would Give Usada Authority Over Drugs in Racing | False | By Joe Drape | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/wary-of-weiner-bill-de-blasio-assails-christine-c-quinn.html | With Democratic Mayoral Field in Flux, de Blasio Assails Quinn | False | By Kate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/americas/guatemala-former-dictators-genocide-trial-resumes.html | Guatemala: Former Dictatorâ€˜Â„Â´s Genocide Trial Resumes | False | By Elisabeth Malkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/liu-is-prominent-figure-in-prosecutors-closing-arguments-at-ex-aides-trial.html | Liu Is Prominent Figure in Closing Argument at Ex-Aidesâ€˜Â„Â´ Trial | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/jason-collins-took-personal-steps-before-coming-out-publicly.html | Jason Collins Took Personal Steps Before Coming Out Publicly | False | By Jennifer Medina | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/world/americas/cuba-us-allows-presidents-daughter-to-travel.html | Cuba: U.S. Allows Presidentâ€šÃ„Â´s Daughter to Travel | False | By Frances Robles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/nyregion/uber-companys-app-for-hailing-yellow-taxis-is-available-in-new-york.html | Companyâ€šÃ„Â´s App Can Now Be Used to Hail Yellow Cabs in City | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/politics/push-to-include-gay-couples-in-immigration-bill.html | Push to Include Gay Couples in Immigration Bill | False | By Julia Preston | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/us/george-zimmerman-waives-right-to-pretrial-hearing.html | Zimmerman Forgoes Pretrial Hearing, Taking Issue of Immunity to a Jury | False | By Lizette Alvarez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/baseball/three-outs-from-win-mets-throw-it-away.html | Three Outs From Win, Mets Throw It Away | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/hockey/a-long-playoff-wait-ends-for-the-islanders-colin-mcdonald.html | Like His Team, a Wing Who Kept Plugging Away | False | By Allan Kreda | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/pageoneplus/quotation-of-the-day-for-wednesday-may-1.html | Quotation of the Day for Wednesday, May 1 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/education/duke-university-leaves-semester-online.html | Duke University Withdraws From Online Course Group | False | By Tamar Lewin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/baseball/small-ball-carries-yankees-over-astros.html | Yankees Find Ways to Win and Finish 16-10 in April | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/pageoneplus/corrections-may-1-2013.html | Corrections: May 1, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://lens.blogs.nytimes.com/2013/05/01/outside-nairobi-the-only-track-for-3300-miles/ | Rough Track and Low Stakes in Kenya | False | By Mike Pflanz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/opinion/e-books-libraries-and-democracy.html | E-Books and Democracy | False | By Anthony W. Marx | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/sports/olympics/tokyo-official-apologizes-for-remarks-about-olympics-rival.html | Tokyo Official Apologizes for Remarks About Olympics Rival | False | By Ken Belson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Adam W. Kepler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/asia/roadside-bomb-kills-3-british-soldiers-in-afghanistan.html | Roadside Bomb Kills 3 British Soldiers on Patrol in Afghanistan | False | By Gerry Mullany | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/europe/greeks-stage-general-strike-against-austerity.html | Greeks Strike Against Austerity as World Observes Labor Day | False | By Niki Kitsantonis and Alan Cowell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/comcast-posts-17-rise-in-net-income-despite-a-dip-in-revenue-at-nbcuniversal.html | Higher Cable Bills Help Comcast Increase Profit by 17% | False | By Amy Chozick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://boss.blogs.nytimes.com/2013/05/01/one-entrepreneurs-favorite-start-up-tools/ | One Entrepreneurâ€šÃ„Â´s Favorite Start-Up Tools | False | By Adriana Herrera | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/operation-mothers-day.html | Operation: Motherâ€šÃ„Â´s Day | False | By Mark Bittman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/02iht-loomis02.html | La Scala Performs Verdi's Very First Opera | False | By George Loomis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/rugby/02iht-rugby02.html | Lions Will Have to Gel Quickly | False | By Emma Stoney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/energy-environment/02iht-green02.html | Safe Storage of Water? Go Underground | False | By Kate Galbraith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/global/02iht-lionair02.html | Low-Cost Indonesian Airlines Keep Growing, Despite Troubling Record | False | By Joe Cochrane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/television/the-office-finale.html | One Last Cringe for â€šÃ„Â²The Officeâ€šÃ„Â´ Finale | False | By Bill Carter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/asia/02iht-letter02.html | Allegiance, the Privilege of the Party | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/soccer/02iht-soccer02.html | In Dortmund, Proof That Teamwork Can Trump Talent | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/global/Hair-The-Short-and-Long-of-It.html | Hair: The Short and Long of It | False | By Kyle Jarrard | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-01 | 2013-05-06 | https://bits.blogs.nytimes.com/2013/05/01/yoga-instructors-tile-layers-others-get-new-outlet-for-web-lessons/ | Yoga Instructors, Tile Layers, Others Get New Outlet for Web Lessons | False | By Nick Wingfield | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/global/100-75-50-Years-Ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/global/Tocqueville-and-Frances-Gay-Marriage-debate.html | Tocqueville and Gay Marriage | False | By Robert Zaretsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/design/orly-genger-in-madison-square-park.html | The Rope Wrangler, Ideas Unfurling | False | By Carol Kino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/01/hong-kongs-culture-fix/ | Hong Kongâ€šÃ„Â´s Culture Fix | False | By Stephen Heyman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/home-spending-on-entertainment-rises.html | Home Spending on Entertainment Rises | False | By Michael Cieply | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/studios-fret-that-new-yorks-gun-laws-could-hamper-film-production.html | Film Studios Say New York Gun Law May Ban Props | False | By Thomas Kaplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/politics/gun-legislations-failure-shadows-immigration-bill.html | Failure of Gun Bill Casts Shadow on Immigration Reform | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://www.nytimes.com/2013/05/01/business/notable-properties-recently-listed-sold-or-leased.html | Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/05/01/q-a-protecting-your-twitter-account/ | Q.& A.: Protecting Your Twitter Account | False | By J. D. Biersdorfer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-05 | https://intransit.blogs.nytimes.com/2013/05/01/friendly-maybe-lucky-skies/ | Friendly, Maybe Lucky, Skies | False | By Emily Brennan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-04 | https://bucks.blogs.nytimes.com/2013/05/01/what-if-you-are-audited-by-the-i-r-s/ | What if You Are Audited by the I.R.S. | False | By Ann Carrns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/music/how-to-destroy-angels-at-the-apollo-theater.html | Flashing Lights in an Ocean of Sound | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/no-human-remains-found-in-new-search-near-ground-zero.html | No Remains of Humans in a Search Tied to 9/11 | False | By Marc Santora | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/middleeast/syria.html | Besieged Syrian Leader Makes Rare Public Appearance | False | By Hwaida Saad and Rick Gladstone | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/masha-gessen-to-write-book-on-tsarnaev-brothers.html | First Book Is Planned on the Tsarnaev Brothers | False | By Julie Bosman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/3-more-people-in-custody-in-boston-bombing-case.html | After Boston Attack, 3 Friends Covered It Up, Prosecutors Say | False | By Michael Wines and Katharine Q. Seelye | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/energy-environment/02iht-shell02.html | Shell Makes Big Bet on Boom in Natural Gas | False | By Stanley Reed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-05 | https://tmagazine.blogs.nytimes.com/2013/05/01/feeling-for-hermes-equestrian-collection/ | Feeling For | Hermâ€šÃ„Â®s Equestrian Collection | False | By Edward Barsamian | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/report-urges-more-compassionate-release-of-federal-prisoners.html | More Releases of Ailing Prisoners Are Urged | False | By Charlie Savage | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/trucks-help-detroit-carmakers-post-a-strong-april.html | Truck Sales Led a Strong April for U.S. Automakers | False | By Bill Vlasic | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://intransit.blogs.nytimes.com/2013/05/01/leaving-cars-behind-in-l-a/ | Leaving Cars Behind in L.A. | False | By Elaine Glusac | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://boss.blogs.nytimes.com/2013/05/01/a-wholesaler-decides-to-abandon-his-most-profitable-sales-channel/ | A Wholesaler Decides to Abandon His Most Profitable Sales Channel | False | By John Grossmann | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/health/dna-research-points-to-new-insight-into-cancers.html | Cancers Share Gene Patterns, Studies Affirm | False | By Gina Kolata | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/practicing-yoga-at-30000-feet.html | Striking a Pose Above the Clouds | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://straightsets.blogs.nytimes.com/2013/05/01/for-ramirez-hidalgo-little-glamour-but-a-lot-of-tennis/ | For Ramirez Hidalgo, Little Glamour but a Lot of Tennis | False | By RAVI UBHA | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/across-the-country-supporters-rally-for-immigration-overhaul.html | Showing Grass-Roots Support for Immigration Overhaul | False | By Julia Preston | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/baseball/6-pitchers-0-hits-when-the-astros-made-history-in-the-bronx.html | A No-Hitter So Rare It Took 6 Pitchers | False | By Benjamin Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/science/evidence-of-cannibalism-found-at-jamestown-site.html | Girlâ€šÃ„Â´s Bones Bear Signs of Cannibalism by Starving Virginia Colonists | False | By Nicholas Wade | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/new-york-attorney-general-unveils-animal-protection-initiative.html | With Initiative, Attorney General Focuses on New Yorkâ€šÃ„Ã´s Pets | False | By Thomas Kaplan and Mary Pilon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/hiking-the-alps-of-goethe-and-james-bond.html | In the Alps of Goethe and James Bond | False | By Joshua Hammer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/economy/federal-reserve-to-continue-stimulus-efforts.html | More Forceful Fed Stands by Stimulus | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/crop-insurance-swells-beyond-disaster-and-study-says.html | Income Guarantee Swells Crop Insurance | False | By Ron Nixon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/asia/china-cracks-down-on-military-license-plates.html | Fighting Corruption in China, One Special License Plate at a Time | False | By Edward Wong | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/05/01/with-upgrade-headphones-have-new-sound-and-new-parts/ | With Upgrade, Headphones Have New Sound, and New Parts | False | By Gregory Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-05 | https://wheels.blogs.nytimes.com/2013/05/01/wagonmasters-celebrates-the-classic-american-dream-through-station-wagons | â€šÃ„Â'Wagonmastersâ€šÃ„Â´ Celebrates the Classic American Dream Through Station Wagons | False | By Benjamin Preston | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/tom-wheeler-telecom-investor-is-fcc-nominee.html | Telecom Investor Named to Be F.C.C. Chairman | False | By Edward Wyatt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://artsbeat.blogs.nytimes.com/2013/05/01/the-interior-performance-art/ | The Interior Performance Art | False | By Jennifer Schuessler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/online-everyones-a-makeup-critic-skin-deep.html | Online, Everyone Can Be a Makeup Critic | False | By Tatiana Boncompagni | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://artsbeat.blogs.nytimes.com/2013/05/01/new-home-planned-for-los-angeles-county-museum-of-art/ | New Home Planned for Los Angeles County Museum of Art | False | By Patricia Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/building-blocks-all-in-a-row.html | Building Blocks All in a Row | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/technology/personaltech/canon-n-takes-on-phone-cameras.html | A Camera Takes On the Phones | False | By David Pogue | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/ticketmaster-targets-scalpers-in-federal-lawsuit.html | Ticketmaster Accuses 21 of Fraudulent Ticket Buying | False | By Ben Sisario | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/beltway-players-mix-with-stars-who-play-them.html | The Players Meet Those Who Play Them | False | By Amy Chozick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-01 | https://artsbeat.blogs.nytimes.com/2013/05/01/michael-buble-hits-no-1-with-to-be-loved/ | Michael Bublâ€šÃ‚Â© Hits No. 1 With â€šÃ„Â'To Be Lovedâ€šÃ„Â´ | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/kevin-clash-ex-elmo-puppeteer-is-emmy-nominee.html | Emmy Nomination for Elmo Puppeteer Who Resigned | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/global/02iht-privatize02.html | Greece Agrees to Sell Stake in State-Owned Betting Firm | False | By Niki Kitsantonis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/asia/china-likely-to-challenge-us-supremacy-in-east-asia-report-says.html | China Is Seen Nearing U.Sâ€šÃ„Ã´s Military Power in Region | False | By Martin Fackler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/baseball/mets-beat-marlins-to-end-six-game-losing-streak.html | Valdespin Turns on a Pitch and Likes How It Feels | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/technology/mobile-efforts-help-propel-facebook-earnings.html | Mobile Ads Help Propel Earnings at Facebook | False | By Somini Sengupta | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/store-openings-events-and-sales.html | Scouting Report | False | By Alison S. Cohn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/guests-struggle-with-costume-institute-galas-theme-of-punk.html | Would Anna Settle for a Safety Pin? | False | By Eric Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/cosmetics-and-creams-from-the-hive.html | Beauty Spots | False | By Shivani Vora | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-03 | https://www.nytimes.com/2013/05/02/business/media/year-after-resignation-virginia-quarterly-review-names-an-editor.html | Year After Resignation, Virginia Quarterly Review Names an Editor | False | By Julie Bosman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/europe/sex-inquiry-operation-yewtree-nabs-british-stars-of-yesteryear.html | British Stars of Yesteryear Are Ensnared in Sexual Offenses Inquiry | False | By Sarah Lyall | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/study-finds-health-care-use-rises-with-expanded-medicaid.html | Medicaid Access Increases Use of Care, Study Finds | False | By Annie Lowrey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/milk-honey-in-the-flatiron-district-boite.html | Boâ€šÃ‚Ã®te | False | By Joshua David Stein | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/the-prom-ask-becomes-a-big-production.html | Prom is Easy. The â€˜Ask’ Takes Planning. | False | By Nancy M. Better | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/europe/irish-government-proposes-allowing-abortion-in-certain-cases.html | Irish Proposal Would Allow Abortions in Emergencies | False | By Douglas Dalby | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/music/defiant-requiem-at-avery-fisher-hall.html | Doomed, but Still Dedicated to Verdi | False | By James R. Oestreich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/dance/like-lazarus-did-at-the-joyce-theater.html | He’s Back From the Dead, With So Much More to Do | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/books/greenbergs-book-of-woe-and-francess-saving-normal.html | Two Pleas for Sanity in Judging Saneness | False | By Dwight Garner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/africa/nigerian-villages-destruction-is-shown-in-photos.html | Photos Show Vast Destruction of Nigerian Homes in Raid, Group Says | False | By Adam Nossiter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/movies/memories-look-at-me-directed-by-song-fang.html | Emotional Tugs, Real and Fictional | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/gm-and-mountain-dew-pull-ads-after-criticism-for-racial-insensitivity.html | G.M. and Mountain Dew Drop Ads After Criticism | False | By Tanzina Vega | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/books/soderbergh-explores-a-new-medium.html | A Novella Emerges Tweet by Tweet | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/music/mariinsky-ii-is-set-to-open-in-st-petersburg.html | The Newest Russia House | False | By Zachary Woolfe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/crosswords/bridge/yeh-brothers-cup-in-yokohama-japan.html | Yeh Brothers Cup in Yokohama, Japan | False | By Phillip Alder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/technology/personaltech/the-utility-and-drawbacks-of-translation-apps.html | A Score or More of Languages in Your Pocket | False | By Kate Murphy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/dance/new-york-city-ballets-spring-opener-features-balanchine.html | Views of an Adopted Nation in Sharp, Colorful Focus | False | By Alastair Macaulay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/the-digital-stage-for-six-second-zingers.html | The Digital Stage for Six-Second Zingers | False | By Jason Zinoman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/television/zach-stone-is-gonna-be-famous-with-bo-burnham-on-mtv.html | In Vain Pursuit of That 15 Minutes | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/technology/personaltech/home-design-apps-let-you-experiment-with-colors-and-decor.html | Rearranging the Furniture, Minus the Aching Back | False | By Kit Eaton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/music/global-poverty-project-rewards-activism-with-concert-tickets.html | Fighting Global Poverty, One Mosh Pit at a Time | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/williamsburg.html | How I Became a Hipster | False | By Henry Alford | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/fashion/grunge-endures-as-tribute-to-a-creative-golden-age.html | Come as You Were | False | By Ruth La Ferla | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/tiling-102-the-bathroom-floor.html | Tiling 102: The Bathroom Floor | False | By Bob Tedeschi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/espresso-cups.html | Espresso Cups | False | By Tim McKeough | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/the-rise-of-the-hacker-space.html | One Big Workbench | False | By Steven Kurutz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/lessons-in-how-to-play-with-fire.html | Lessons in How to Play With Fire | False | By Penelope Green | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/a-new-design-fair-opens-in-manhattan.html | In a Creative Season, a New Design Fair | False | By Julie Lasky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/bespoke-chandeliers-inspired-by-bees.html | Bespoke Chandeliers Inspired by Bees | False | By Elaine Louie | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/helix-tables-by-chris-hardy-for-design-within-reach.html | Designing Small Tables for the Big Leagues | False | By Rima Suqi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/greathomesanddestinations/where-coconuts-come-calling.html | Where Coconuts Come Calling | False | By Elisa Mala | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/angela-adamss-new-landscape-collection.html | Carving Nature into a Canvas of Wool | False | By Rima Suqi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/clutter-cleverly-put-in-its-place.html | Clutter Cleverly Put in Its Place | False | By Tim McKeough | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/garden/sales-at-judy-ross-doris-leslie-blau-and-others.html | Sales at Judy Ross, Doris Leslie Blau and Others | False | By Rima Suqi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By Marjorie Connelly | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/politics/poll-finds-strong-support-for-tightened-gun-laws-and-path-to-citizenship.html | Americansâ€šÃ‚Â´ Unity on Big Issues Doesnâ€šÃ‚Â´t Bridge Partisan Gap | False | By Ashley Parker and Allison Kopicki | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/health/us-will-appeal-order-on-morning-after-pill.html | U.S to Defend Age Limits on Morning-After Pill Sales | False | By Pam Belluck and Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/05/01/baby-toys-get-an-app-extension/ | Baby Toys Get an App Extension | False | By Warren Buckleitner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-01 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/boeing-moving-ahead-with-updated-777.html | Boeing Moves to Upgrade Popular 777 Passenger Jet | False | By Christopher Drew | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/quinn-takes-aim-at-gotcha-parking-tickets.html | Quinn Announces Another Effort to Make Parking Meters More User-Friendly | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/golf/custodians-of-golf-rules-say-woods-broke-them.html | Custodians of Rules Say Woods Made Error | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/subway-delays-increased-last-year-group-finds.html | Subway Delays Were Up in 2012, a Group Finds | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/baseball/yankees-youkilis-says-bulging-disk-is-cause-of-his-back-pain.html | Youkilis, Now on D.L., Gets Diagnosis and Epidural | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/americas/on-may-day-in-havana-a-nod-to-capitalism.html | Amid Fealty to Socialism, a Nod to Capitalism | False | By Victoria Burnett | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/viacom-and-time-warner-post-lower-earnings.html | Viacom and Time Warner Report Lower Revenue | False | By Amy Chozick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/alphonza-bryant-17-couldnt-escape-same-fate-as-slain-father.html | 13 Years After His Fatherâ€šÃ‚Â´s Killing, a Bronx Teenager Meets the Same Fate | False | By Winnie Hu and Nate Schweber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/conde-nast-introduces-web-series-for-its-magazines.html | Condâ€šÃ‚Â© Nast Introduces Web Series for Magazines | False | By Christine Haughney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/music/bob-brozman-guitarist-is-dead-at-59.html | Bob Brozman, Guitarist, Is Dead at 59 | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/orville-slutzky-an-owner-of-hunter-mountain-ski-resort-dies-at-96.html | Orville Slutzky, a Founder of a Ski Resort, Dies at 96 | False | By Paul Vitello | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/politics/admiral-mcraven-charts-a-new-path-for-special-operations-command.html | A Commander Seeks to Chart a New Path for Special Operations | False | By Eric Schmitt and Thom Shanker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/is-that-god-talking.html | Is That God Talking? | False | By T. M. Luhrmann | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/americas/bolivian-president-expels-us-aid-agency.html | U.S. Agency Is Expelled From Bolivia | False | By William Neuman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://dealbook.nytimes.com/2013/05/01/a-mortgage-agency-pick-is-likely-to-cause-conflict/ | A Mortgage Agency Pick Is Likely to Cause Conflict | False | By Peter Eavis and Annie Lowrey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/waiting-and-waiting-for-justice.html | Waiting and Waiting ... for Justice | False | By David Feige | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/energy-environment/cross-country-solar-plane-expedition-set-for-takeoff.html | Cross-Country Solar Plane Expedition Set for Takeoff | False | By Diane Cardwell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/orb-is-derby-favorite.html | A Surprise Favorite for Derby | False | By Melissa Hoppert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/americas/immigration-is-on-agenda-for-obama-in-mexico.html | Immigration Is on Agenda for Obama in Mexico | False | By Michael D. Shear and Randal C. Archibold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/here-comes-the-cicadas-buzz.html | Here Comes the Buzz | False | By Craig Gibbs | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/fraud-trial-of-ex-aides-to-john-c-liu-goes-to-jury.html | Defense in Fraud Trial Blames Failed U.S. Effort to Change Liu | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://dealbook.nytimes.com/2013/05/01/banks-ease-capital-cost-of-loans-to-brokers/ | Banks Ease Capital Cost of Loans to Brokers | False | By Susanne Craig | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/exorbitant-prices-for-cancer-drugs.html | Exorbitant Prices for Leukemia Drugs | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/preying-on-pensioners.html | Preying on Pensioners | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/italys-new-government-led-by-prime-minister-letta.html | Italyâ€šÃ‚Â´s New Government | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/fairness-on-sales-taxes.html | Fairness on Sales Taxes | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/5-in-bronx-contend-police-distorted-marijuana-searches-to-create-misdemeanors.html | Federal Suit Claims Police Distort Marijuana Searches to Create Misdemeanors | False | By Ray Rivera | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/collins-the-luv-guvs-last-stand.html | The Luv Guvâ€šÃ„Ã´s Last Stand | False | By Gail Collins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/judge-blocks-taxi-hailing-app.html | Taxi-Hailing Apps Blocked by Judge | False | By The New York Times | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/the-right-to-speak-out.html | The Right to Speak Out | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/mexican-immigrants.html | Mexican Immigrants | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/jobs-and-fed-policy.html | Jobs and Fed Policy | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/obamas-call-to-close-guantanamo.html | Obamaâ€šÃ„Ã´s Call to Close Guantâ€šÃ„Â^namo | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/times-names-new-editors-for-politics-and-metro-desk.html | Times Names New Editors for Politics and Metro Desk | False | By Christine Haughney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/health-care-for-the-young.html | Health Care for the Young | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/opinion/bloomberg-and-police-stops.html | Bloomberg and Police Stops | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/hockey/wild-goalie-josh-harding-returns-for-playoffs-after-bout-with-ms.html | In the Nets With M.S. | False | By Pat Borzi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/media/online-video-creators-focus-on-spanish-speaking-consumers.html | Web Content Creators Focus on Spanish Speakers | False | By Stuart Elliott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/a-bid-to-put-money-behind-slow-food-movement.html | An Effort to Add a Key Ingredient to the Slow Food Movement: Investor Money | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/americas/rival-marches-after-legislative-brawl-in-venezuela.html | Political Chaos Grips Venezuela After Legislative Brawl and Rival Marches | False | By William Neuman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/technology/cellphone-thefts-grow-but-the-industry-looks-the-other-way.html | Cellphone Thefts Grow, but the Industry Looks the Other Way | False | By Brian X. Chen and Malia Wollan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/us/florida-runs-out-of-time-on-medicaid.html | Florida Runs Out of Time on Medicaid | False | By Lizette Alvarez and Christine Jordan Sexton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/soccer/bayern-munich-thumps-barcelona-and-returns-to-champions-league-final.html | Thumping Barcelona Again, Bayern Eases Into the Final | False | By Jack Bell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/africa/libya-3-sought-for-questioning-in-benghazi-attack.html | Libya: 3 Sought for Questioning in Benghazi Attack | False | By Michael S. Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/middleeast/egypt-critic-of-morsi-is-jailed.html | Egypt: Critic of Morsi Is Jailed | False | By Ben Hubbard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/court-papers-offer-glimpse-of-government-rationale-in-federal-terror-cases.html | Court Papers Offer Details in Terror Case | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/basketball/knicks-cant-put-away-celtics-in-game-5.html | Knicks Leave the Door Open | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/hockey/turned-loose-ovechkin-is-again-turning-heads-for-capitals.html | Turned Loose, Ovechkin Once Again Turns Heads | False | By Ben Rothenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/basketball/in-nets-bulls-its-not-whos-hurt-its-who-isnt.html | In Nets-Bulls, Whoâ€šÃ„Ã´s Hurt? Who Isnâ€šÃ„Ã´t? | False | By Zach Schonbrun and Ben Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/business/some-retailers-rethink-their-role-in-bangladesh.html | Some Retailers Rethink Role in Bangladesh | False | By Steven Greenhouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/body-of-missing-queens-man-is-found.html | Man Charged After Body Is Dug Up in Queens Yard | False | By J. David Goodman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/baseball/overbays-heads-up-play-helps-yankees-top-astros.html | Coachâ€šÃ„Ã´s Observation Helps Save Yankees | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/alternate-side-parking-rules-suspended-in-new-york-city-on-thursday-and-friday.html | Parking Rules | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/nyregion/fema-policy-keeps-co-ops-from-disaster-aid.html | U.S. Rules Bar Aid to Co-ops Hit by Sandy | False | By Mireya Navarro | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/basketball/j-r-smith-back-on-court-but-his-shots-are-off.html | Smith Back on Court, but His Shots Are Off | False | By Nate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://dealbook.nytimes.com/2013/05/02/google-to-invest-in-lending-club/ | Lending Web Site Gains a Shareholder in Google | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/pageoneplus/quotation-of-the-day-for-thursday-may-2.html | Quotation of the Day for Thursday, May 2 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/pageoneplus/corrections-may-2-2013.html | Corrections: May 2, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/science/earth/hydrofracking-could-strain-western-water-resources-study-finds.html | Spread of Hydrofracking Could Strain Water Resources in West, Study Finds | False | By Felicity Barringer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/world/asia/north-korea-sentences-american-to-15-years-of-hard-labor.html | North Korea Imposes Term of 15 Years on American | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/basketball/celtics-let-knicks-know-theyre-not-dead-yet.html | Celtics Take Exception to Comments and Color | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Adam W. Kepler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/indian-prisoner-in-pakistan-dies-after-beating.html | Indian Prisoner in Pakistan Dies After Beating, Prompting Angry Reply From India | False | By Declan Walsh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/golf/singh-citing-injury-withdraws.html | Singh, Citing Injury, Withdraws | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/02/sports/football/jets-make-changes-in-scouting.html | Jets Make Changes in Scouting | False | By Ben Shpigel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/china-accused-of-denying-care-to-relative-of-chen-guangcheng.html | China Accused of Denying Care to Dissidentâ€šÃ„Â´s Imprisoned Nephew | False | By Andrew Jacobs | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/greathomesanddestinations/03iht-rekiev03.html | Luxury District Takes Root in Ukrainian Capital | False | By Sébastien Gobert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/greathomesanddestinations/03iht-revenice03.html | Home on Grand Canal Is Rich in Venetian History | False | By Liza Foreman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/y-combinator-silicon-valleys-start-up-machine.html | Silicon Valleyâ€šÃ„Â´s Start-Up Machine | False | By Nathaniel Rich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/robert-diamonds-next-life.html | Robert Diamondâ€šÃ„Â´s Next Life | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/ikram-goldman-high-fashions-ambassador-from-the-midwest.html | High Fashionâ€šÃ„Â´s Ambassador From the Midwest | False | By Susan Dominus | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/larry-summers-and-glenn-hubbard-square-off-on-our-economic-future.html | Boom, Bust or What? | False | By Adam Davidson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/is-avenues-the-best-education-money-can-buy.html | Is This the Best Education Money Can Buy? | False | By Jenny Anderson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/global/03iht-shell03.html | Shell Chief to Leave Next Year | False | By Stanley Reed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/middleeast/syria.html | Syrian Forces Strike Rebels in Wide-Ranging Assaults | False | By Hania Mourtada and Rick Gladstone | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/north-koreas-sentencing-of-american-puts-us-in-a-bind.html | United States Calls on North Korea to Free American | False | By Choe Sang-Hun and Rick Gladstone | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/politics/obama-to-nominate-pritzker-for-commerce-post.html | Obama Picks Nominees for Commerce Dept. and Trade Representative | False | By Jackie Calmes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/europe/pope-emeritus-benedict-to-take-up-residence-at-vatican.html | With Benedictâ€šÃ„Â´s Return, Vatican Experiment Begins | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/global/03iht-euro03.html | A Rate Cut in Europe, and a Hint of Limits | False | By Jack Ewing | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/soccer/03iht-soccer03.html | A World of Talent in One Mighty German Club | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/iron-man-3-with-robert-downey-jr.html | Bang, Boom: Terrorism as a Game | False | By Manohla Dargis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/global/100-75-50-years-Ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/global/Who-Are-You-Calling-a-Neanderthal.html | Whoâ€šÃ„Â´re You Calling a Neanderthal? | False | By David Frayer | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/global/Tunisias-Theocratic-Temptation.html | Tunisiaâ€šÃ„Ã´s Theocratic Temptation | False | By Radia Hennessey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/afghanistan-pakistan-border-clash.html | A Border Clash Stirs Emotions in Afghanistan | False | By Rod Nordland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/global/03iht-subsidy03.html | Indonesia Struggles to End Fuel Subsidies | False | By Joe Cochrane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://tmagazine.blogs.nytimes.com/2013/05/02/letter-from-london-monochrome-wallpaper/ | Monochrome Wallpaper | False | By Rita Konig | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/five-alarm-fire-in-bronx-disrupts-subway-service.html | Fire Devastates Businesses in Bronx, and Neighborhood Laments Loss | False | By Nate Schweber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/global/03iht-euitaly03.html | Italyâ€šÃ„Ã´s New Leader Reassures European Leaders on Budget | False | By James Kanter and Rachel Donadio | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/gms-quarterly-profit-falls-14.html | G.M.â€šÃ„Ã´s Profit Falls 14% as It Speaks of Progress | False | By Bill Vlasic | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://dealbook.nytimes.com/2013/05/02/sac-to-begin-clawing-back-compensation-in-insider-trading-cases/ | SAC to Begin Clawing Back Compensation in Insider Trading Cases | False | By Peter Lattman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://wheels.blogs.nytimes.com/2013/05/02/n-h-t-s-a-investigates-dodge-viper-ford-crown-victoria-and-porsche-911/ | N.H.T.S.A. Investigates Dodge Viper, Ford Crown Victoria and Porsche 911 | False | By Christopher Jensen and Benjamin Preston | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/technology/intel-names-brian-krzanich-as-chief-executive.html | New Chief at Intel Aims to Expand Chip Making | False | By Quentin Hardy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/02/feeling-for-fire-island-memories/ | Feeling For \| Fire Island Memories | False | By T Magazine | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/05/02/top-speed-from-t-mobiles-new-network/ | Top Speed From T-Mobileâ€šÃ„Ã´s New Network | False | By Roy Furchgott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/europe/british-tv-personality-pleads-guilty-to-sex-abuse-of-girls.html | British TV Personality Pleads Guilty to Sex Abuse of Girls | False | By Sarah Lyall | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://gadgetwise.blogs.nytimes.com/2013/05/02/tip-of-the-week-find-your-system-information-quickly/ | Tip of the Week: Find Your System Information Quickly | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/basketball/presence-of-celtics-terrence-williams-is-felt-against-knicks.html | Unlikely Source of Energy Puts Celtics in Striking Distance | False | By Harvey Araton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/media/big-opening-for-iron-man-3-in-china.html | Big Opening for â€šÃ„Ã²Iron Man 3â€šÃ„Ã´ in China | False | By Michael Cieply | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/politics/top-posts-remain-vacant-throughout-obama-administration.html | Politics and Vetting Leave Key U.S. Posts Long Unfilled | False | By Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-04 | https://bucks.blogs.nytimes.com/2013/05/02/use-of-mortgage-interest-deduction-depends-on-where-you-live/ | Use of Mortgage Interest Deduction Depends on Where You Live | False | By Ann Carrns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://wheels.blogs.nytimes.com/2013/05/02/talking-to-the-2014-chevrolet-impala-g-m-s-improved-mylink/ | Talking to the 2014 Chevrolet Impala: G.M.â€šÃ„Ã´s Improved MyLink | False | By John R. Quain | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/theater/the-raisin-cycle-at-centerstage-in-baltimore.html | For Sons of â€šÃ„Ã²Raisin,â€šÃ„Ã´ a Back-to-Back Duel | False | By Rob Weinert-Kendt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/03/theater/nikolai-and-the-others-relates-the-making-of-orpheus.html | A Classicâ€šÃ„Ã´s Behind-the-Scenes Drama | False | By Claudia La Rocco | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://www.nytimes.com/2013/05/03/books/the-woman-upstairs-by-claire-messud.html | On the Outside, Looking In | False | By Michiko Kakutani | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://intransit.blogs.nytimes.com/2013/05/02/riding-the-rail-countryside/ | Riding the Rail, Countryside | False | By Tanya Mohn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/where-china-meets-india-push-comes-to-shove.html | Where China Meets India in a High-Altitude Desert, Push Comes to Shove | False | By Gardiner Harris and Edward Wong | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/soccer/in-london-soccer-courses-through-the-citys-veins.html | Soccer Courses Through a Cityâ€šÃ„Ã´s Veins | False | By Sam Borden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/health/suicide-rate-rises-sharply-in-us.html | Suicide Rates Rise Sharply in U.S. | False | By Tara Parker-Pope | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://dealbook.nytimes.com/2013/05/02/hedge-fund-trader-sentenced-to-4-12-years-in-insider-case/ | Former Hedge Fund Trader Sentenced in Insider Case | False | By Peter Lattman | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/wendy-lea-of-get-satisfaction-on-balancing-drive-and-compassion.html | A Leaderâ€šÃ„Ã´s Test: Balancing Drive and Compassion | False | By Adam Bryant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/design/garry-winogrand-retrospective-in-san-francisco.html | Revisiting Some Well-Eyed Streets | False | By Ted Loos | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/theater/wrenn-schmidt-in-the-master-builder.html | That Period Look, Ringlets and All | False | By Eric Grode | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/02/world/middleeast/02iht-m02-egypt-renaissance.html | Egypt's Long-Term Economic Recovery Plan Stalls | False | By Farah Halime | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/02/world/middleeast/02iht-m02-uae-water.html | Water Conservation Becomes a Higher Priority in U.A.E. | False | By Sara Hamdan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/airport-project-reflects-a-changing-silicon-valley.html | Corporate Jet Center Exposes Silicon Valleyâ€šÃ„Ã´s Class Divide | False | By Norimitsu Onishi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/putting-politics-ahead-of-womens-rights.html | Putting Politics Ahead of Science | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://artsbeat.blogs.nytimes.com/2013/05/02/ill-seat-you-last-tony-snubbed-shows-take-back-free-tickets/ | Iâ€šÃ„Ã´ll Seat You Last: Tony-Snubbed Shows Take Back Free Tickets | False | By Patrick Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/science/earth/government-study-cites-mix-of-factors-in-death-of-honeybees.html | Study Finds No Single Cause of Honeybee Deaths | False | By John M. Broder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/afghan-government-faces-cash-crunch-imf-says.html | Afghan Government Faces Cash Crunch | False | By Matthew Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/cambodian-rattan-the-sculptures-of-sopheap-pich.html | â€šÃ„Â²Cambodian Rattan: The Sculptures of Sopheap Pichâ€šÃ„Â´ | False | By Holland Cotter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://tmagazine.blogs.nytimes.com/2013/05/02/feeling-for-tommy-hilfiger-surf-shack/ | Feeling For | Tommy Hilfiger Surf Shack | False | By Malina Joseph Gilchrist | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/basim-magdy-a-steady-progress-of-nothingness.html | Basim Magdy: â€šÃ„Â²A Steady Progress of Nothingnessâ€šÃ„Â´ | False | By Karen Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/sadie-benning-war-credits.html | Sadie Benning: â€šÃ„Â²War Creditsâ€šÃ„Â´ | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/reviews/hungry-city-prospect-in-fort-greene-brooklyn.html | After the Entree, Far From an Afterthought | False | By Ligaya Mishan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/kathy-ruttenberg-nature-of-the-beast.html | Kathy Ruttenberg: â€šÃ„Â²Nature of the Beastâ€šÃ„Â´ | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/art-and-antique-dealers-league-of-america-spring-show-nyc.html | Art and Antique Dealers League of America Spring Show NYC | False | By Ken Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/hockey/subban-rebound-lifts-montreal-to-playoffs.html | Defenseman Bounces Back, Taking Canadiens With Him | False | By Dhiren Mahiban | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/middleeast/netanyahu-backs-referendum-for-a-peace-agreement-with-palestinians.html | Israeli Premier Backs Referendum on Any Peace Deal | False | By Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/rooms-with-a-view-of-british-history.html | Rooms With a View of British History | False | By Eve M. Kahn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/how-apple-and-other-corporations-move-profit-to-avoid-taxes.html | Appleâ€šÃ„Ã´s Move Keeps Profit Out of Reach of Taxes | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/media/howard-kurtz-leaves-daily-beast-after-column-is-retracted.html | Kurtz Leaves Daily Beast After Blog Post Is Retracted | False | By Leslie Kaufman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/boy-with-frog-to-be-removed-in-venice.html | â€šÃ„Â²Boy With Frogâ€šÃ„Â´ to Be Removed in Venice | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/global/03iht-eulondon03.html | British Lobbying Group Condemns a Proposed European Financial Transaction Tax | False | By Stephen Castle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/wuss-directed-by-clay-liford.html | For a Nerdy Teacher, Itâ€šÃ„Ã´s Time to Man Up | False | By Andy Webster | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/americas/obama-mexico.html | Obama Arrives in Mexican Capital to Meet With New Leader | False | By Michael D. Shear and Randal C. Archibold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/former-liu-associates-convicted-in-fund-raising-case.html | Two Former Liu Associates Are Found Guilty in Campaign-Finance Scheme | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/kiss-of-the-damned-directed-by-xan-cassavetes.html | Even Vegan Vampires Canâ€šÃ„Â't Hold Out | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/william-eggleston-at-metropolitan-museum-of-art.html | The Sacred of the Material World | False | By Ken Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/better-homes-at-sculpturecenter.html | Home Is Where You Create It | False | By Karen Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/dennis-hopper-the-lost-album-at-the-gagosian-gallery.html | Off Camera, Hopper Wielded His Own Lens | False | By Julie L. Belcove | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/samurai-at-the-museum-of-fine-arts-boston.html | Fighters With a Wardrobe to Match | False | By Holland Cotter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/music/for-george-jones-fans-one-last-show.html | For George Jones Fans, One Last Show | False | By Bill Friskics-Warren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/aroused-a-documentary-by-deborah-anderson.html | Sex Stars as People, With Dreams and Worries | False | By Nicole Herrington | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/music/recitals-by-nikolay-khozyainov-and-emanuele-torquati.html | Two Pianists Show Off in Vastly Different Ways | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/03/realestate/the-real-and-unreal-on-tvs-million-dollar-listing.html | The Real and the Unreal on Reality TV | False | By Alexei Barrionuevo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/03/business/shaky-agreements-over-fixing-the-corporate-tax-system.html | The Corporate Tax Game | False | By Graham Bowley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/music/round-robin-duets-at-brooklyn-masonic-temple.html | Relay Race As Artists Improvise 2 at a Time | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/what-maisie-knew-stars-julianne-moore-and-steve-coogan.html | Adult Head Games, Focused on a Child | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/dining/new-jersey-wineries-like-auburn-road-and-bellview.html | From Garden State to Vineyard State | False | By Kate Zernike | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/movie-listings-for-may-3-may-9.html | Movie Listings for May 3-May 9 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/the-iceman-with-michael-shannon-as-richard-kuklinski.html | Donâ€šÃ„Â't Bring Daddy to School for Vacation Day | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/theater/theater-listings-for-may-3-may-9.html | Theater Listings for May 3-May 9 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/music/pop-and-rock-listings-for-may-3-may-9.html | Pop and Rock Listings for May 3-May 9 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/music/jazz-listings-for-may-3-may-9.html | Jazz Listings for May 3-May 9 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/1st-night-directed-by-christopher-menaul.html | Itâ€šÃ„Â's Tough to Keep a Tune, but Easy to Fall in Love | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/matching-albarinos-with-more-than-just-seafood.html | Matching Albariñ'sÃ±os With More Than Just Seafood | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/food-aid-proposal-sets-off-infighting-in-congress.html | Proposal for Changes in Food Aid Sets Off Infighting in Congress | False | By Ron Nixon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/new-native-plant-garden-at-the-new-york-botanical-garden.html | A Landscape, and a Concept, for All Seasons | False | By Edward Rothstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/music/opera-and-classical-music-listings-for-may-3-may-9.html | Opera and Classical Music Listings for May 3-May 9 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/dance/dance-listings-for-may-3-may-9.html | Dance Listings for May 3-May 9 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/a-delicate-truth-by-john-le-carre.html | Le Carrä'sÃ©â€šÃ„Â's Latest | False | By Olen Steinhauer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/museum-and-gallery-listings-for-may-3-may-9.html | Museum and Gallery Listings for May 3-May 9 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/fragments-of-kubelka-directed-by-martina-kudlacek.html | A Feministâ€šÃ„Â's Beer Ads and Safaris | False | By Nicolas Rapold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/pollock-richter-cezanne-among-those-on-auction-block.html | Before the Gavel Falls, Itâ€šÃ„Â's All Free to Look At | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/why-we-read-novels.html | Why We Read Novels | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/wide-open.html | Wide Open | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/comedy-listings-for-may-3-may-9.html | Comedy Listings for May 3-May 9 | False | | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/the-bulgarian-equivalent.html | The Bulgarian Equivalent | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/falling.html | Falling | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/first-sighting.html | First Sighting | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/realestate/momas-history-of-demolishing-potential-landmarks.html | With a Museum for a Neighbor ... | False | By Christopher Gray | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/greetings-from-tim-buckley-with-penn-badgley.html | Blood Ties That Donâ€šÃ„Ã´t Quite Bind | False | By Manohla Dargis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/americas/killing-puts-spotlight-on-bolivian-drugs-and-crime.html | Video of Killing Crystallizes Bolivian Anger Over Crime | False | By William Neuman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/Boston-bombing-suspects-planned-july-fourth-attack.html | Boston Plotters Said to Initially Target July 4 for Attack | False | By Eric Schmitt, Mark Mazzetti, Michael S. Schmidt and Scott Shane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/spare-times-for-children-for-may-3-may-9.html | Spare Times for Children for May 3-May 9 | False | By Laurel Graeber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/europe/greek-lawmaker-accused-of-swinging-at-athens-mayor.html | Political Scuffle in Athens Bruises Young Bystander | False | By Niki Kitsantonis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/generation-um-with-keanu-reeves.html | To Do: Wander Aimlessly | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-02 | https://cityroom.blogs.nytimes.com/2013/05/02/baruch-students-break-out-the-ray-bans/ | Baruch Students Break Out the Ray-Bans | False | By Edna Ishayik | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/robert-bly-by-the-book.html | Robert Bly: By the Book | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/spare-times-for-may-3-may-9.html | Spare Times for May 3-May 9 | False | By Nicole Higgins DeSmet | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/learning-to-love-the-peoples-food-in-ho-chi-minh-city-vietnam.html | Learning to Love âˆšÃ„Ã´the Peopleâˆ‚Ã„Ã´s Foodâˆ‚Ã„Ã´ in Ho Chi Minh City, Vietnam | False | By Matt Gross | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/love-light-strength-and-glue-modern-love.html | Love, Light, Strength (and Glue) | False | By Sarah Kishpaugh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/what-money-dear.html | What Money, Dear? | False | By Philip Galanes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/love-is-all-you-need-starring-pierce-brosnan.html | Drama, Uninvited, Is in the Wedding Party | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/education/debating-how-to-give-texas-teachers-useful-feedback.html | Figuring Out How to Give Teachers Useful Feedback | False | By Morgan Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/something-in-the-air-directed-by-olivier-assayas.html | Sex and Sadness After a Failed Revolt | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-02 | 2013-05-03 | https://www.nytimes.com/2013/05/03/travel/36-hours-in-tokyo.html | 36 Hours in Tokyo | False | By Barbara Ireland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/03/movies/once-upon-a-time-in-brooklyn-directed-by-paul-borghese.html | Gangster Life Beckons for a Fresh Parolee | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/as-amtrak-aid-ends-states-face-decision-on-local-routes.html | Amtrak Subsidy Gone, States Must Pay the Freight to Keep Rail Routes | False | By Ron Nixon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/realestate/qualifying-for-a-loan-after-retirement.html | Loan Qualifications for Retirees | False | By Lisa Prevost | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/03/nyregion/chesimard-sought-in-new-jersey-turnpike-killing-is-put-on-fbis-most-wanted-list.html | New Push to Capture Woman in âˆšÃ„Ã´73 Killing of State Trooper | False | By Christopher Maag | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/free-the-mind-directed-by-phie-ambo.html | Agony Eased by a Gentle Art | False | By Nicolas Rapold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/media/star-trek-into-darkness-aims-for-world-audience.html | Paramount Hopes New âˆšÃ„Ã´Star Trekâˆ‚Ã„Ã´ Is a Global Crowd-Pleaser | False | By Brooks Barnes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/to-catch-fish-first-visit-an-electronics-shop-in-brooklyn.html | An Electronics Shop With Other Lures | False | By John Knight | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/03/nyregion/new-jersey-officials-detail-bid-by-tick-tock-diner-manager-to-have-uncle-killed.html | A Diner, a Family and a Murder Plot | False | By Kate Zernike | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/dead-mans-burden-directed-by-jared-moshe.html | Plenty of Dust, Bullets and Relationship Drama | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/technology/03iht-amazon03.html | Amazon, Bracing for Strikes in Germany, Plans to Hire Engineers | False | By Kevin J. OâÂÂ 'Brien | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/basketball/knicks-fashion-and-sense-went-their-own-ways.html | Fashion and Sense Went Separate Ways | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/bloomberg-unveils-budget-amid-race-to-succeed-him.html | Bloomberg Unveils Budget Amid Race to Succeed Him | False | By David W. Chen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/us-lifts-visa-ban-on-officials-from-myanmar.html | U.S. Lifts Ban on Visas for Burmese Officials | False | By Steven Lee Myers | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/judge-rules-whitey-bulger-cant-tell-jury-he-had-immunity.html | Bulger Cannot Tell Jury About Immunity Claim, Judge Says | False | By Jess Bidgood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/central-park-five-petition-oversimplifies-blame-in-a-collective-failure.html | From âÂÂ'Central Park FiveâÂÂ' Case, a Lesson in Assigning Blame | False | By Jim Dwyer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/americas/venezuela-legal-challenge-to-vote.html | Venezuela: Legal Challenge to Vote | False | By William Neuman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://dealbook.nytimes.com/2013/05/02/handpicked-skeptic-to-pitch-hardball-questions-at-warren-buffett/ | Handpicked Skeptic to Pitch Hardball Questions at Warren Buffett | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/desperate-acts-of-magic-directed-by-joe-tyler-gold.html | Testing the Strength of a Magic Wand | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/why-prime-minister-maliki-must-resign.html | Why Maliki Must Go | False | By Nussaibah Younis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/golf/derek-ernst-22-is-a-co-leader-in-the-wells-fargo-championship.html | From 4th Alternate to First-Round Co-Leader | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/rhode-island-joins-states-that-allow-gay-marriage.html | Rhode Island Joins States That Allow Gay Marriage | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/the-happy-house-written-and-directed-by-d-w-young.html | Horrors Come Along for the Trip | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/economy/government-spending-cuts-contribute-to-slower-growth.html | U.S. Spending Cuts Seen as Key in Slowing Growth | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/brooks-the-confidence-responses.html | The Confidence Responses | False | By David Brooks | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/death-penalty-news.html | Movement on the Death Penalty | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/the-importance-of-testing-for-hiv.html | The Importance of Testing for H.I.V. | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/one-step-forward-for-the-israelis-and-palestinians.html | One Step Forward | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/scatter-my-ashes-at-bergdorfs-directed-by-matthew-miele.html | Celebrating Conspicuous Consumption | False | By Andy Webster | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/poker-web-site-advances-online-gambling.html | Las Vegas Web Site Is Test for Legal Online Gambling | False | By Timothy Pratt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/krugman-not-enough-inflation.html | Not Enough Inflation | False | By Paul Krugman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/taxing-online-purchases.html | Taxing Online Purchases | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/georgia-four-morehouse-college-students-face-sex-charges.html | Georgia: Four Morehouse College Students Face Sexual Assault Charges | False | By Robbie Brown | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/music/chris-kelly-of-the-duo-kris-kross-dies-at-34.html | Chris Kelly, of Hip-Hop Duo Kris Kross, Dies at 34 | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/football/jets-sanchez-says-hes-cool-with-quarterback-competition.html | Sanchez Asserts He Is âÂÂ'Cool WithâÂÂ' the JetsâÂÂ' Quarterback Competition | False | By Ben Shpigel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/media/in-online-video-street-cred-vs-quality.html | In Online Video, Street Cred vs. Quality | False | By Stuart Elliott and Tanzina Vega | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/design/henry-hope-reed-architecture-historian-dies-at-97.html | Henry Hope Reed, Architectural Historian, Is Dead at 97 | False | By Bruce Weber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/turtle-hill-brooklyn-directed-by-ryan-gielen.html | Search for Identity Reaches an Impasse | False | By David DeWitt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/before-alphonza-bryants-death-an-unpleasant-police-run-in-mother-says.html | Grieving Mother Tells of Her SonâÂÂ's Unpleasant Police Stop | False | By J. David Goodman | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/need-for-payday-loans.html | Need for Payday Loans | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/attention-deficit-drugs.html | Attention Deficit Drugs | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/a-strategy-for-syria.html | A Strategy for Syria | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/consumer-spending.html | Consumer Spending | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/opinion/cash-for-karzai-a-cia-caper.html | Cash for Karzai: A C.I.A. Caper | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/business/factory-owners-in-bangladesh-fear-firms-will-exit.html | Bangladesh Fears an Exodus of Apparel Firms | False | By Steven Greenhouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/baseball/mets-ike-davis-gets-plenty-of-advice-but-not-many-hits.html | Advice Is Plentiful for Davis, but Hits Are Not | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/science/infectious-salmon-anemia-threat-divides-scientists.html | Scientists Are Divided Over Threat to Pacific Northwest Salmon | False | By Kirk Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/asia/engineer-arrested-in-bangladeshi-building-collapse.html | Bangladesh Arrests Engineer Who Warned of Dangers | False | By Jim Yardley and Julfikar Ali Manik | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://dealbook.nytimes.com/2013/05/02/jpmorgan-caught-in-swirl-of-regulatory-woes/ | JPMorgan Caught in Swirl of Regulatory Woes | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/theater/reviews/mike-bartletts-bull-at-59e59-theaters.html | On the Ropes, in a Special Ring of Office Hell | False | By Ben Brantley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/business-owners-take-aim-at-proposed-antismoking-laws.html | Business Owners Take Aim at Proposed Smoking Laws | False | By Anemona Hartocollis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/unmade-in-china-directed-by-gil-kofman.html | Lessons in Expatriate Filmmaking | False | By Nicolas Rapold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/ex-programmer-pleads-not-guilty-in-long-island-computer-hacking-case.html | Ex-Worker Created Havoc With Hacking, U.S. Says | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/movies/caroline-and-jackie-directed-by-adam-christian-clark.html | An Intervention That Goes Awry | False | By Anita Gates | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/baseball/coaches-sometimes-unsung-get-their-due-in-yankees-strong-start.html | Coaches Are Role Players in Yankeesâ€šÃ„Â´ Quick Start | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/world/middleeast/as-egypt-birthrate-rises-population-policy-vanishes.html | Egyptâ€šÃ„Â´s Birthrate Rises as Population Control Policies Vanish | False | By Kareem Fahim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/e-mails-show-rush-to-quell-furor-over-cathleen-black.html | E-Mails From 2010 Show Rush to Get Stars to Endorse a Schools Chancellor | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/hockey/capitals-with-two-rapid-fire-goals-top-rangers-in-opener.html | Just Like That, Rangers and Lundqvist Let Game Get Away | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/health/obama-backs-new-fda-limits-on-morning-after-pill.html | Obama Backs Birth Control Rule Change | False | By Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/pageoneplus/corrections-may-3-2013.html | Corrections: May 3, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/ncaafootball/sec-will-have-own-tv-network-starting-in-2014.html | SEC Will Start TV Network in 2014 | False | By Richard Sandomir | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/education/san-jose-state-philosophy-dept-criticizes-online-courses.html | Professors at San Jose State Criticize Online Courses | False | By Tamar Lewin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/proposed-law-would-halve-drink-tax-at-texas-music-clubs.html | Law Would Halve Mixed-Drink Tax at Music Clubs and Promote More Concerts | False | By Maurice Chammah | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/basketball/nets-beat-bulls-to-even-series.html | Jumping at Chance, Nets Even Series | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/where-money-collected-for-texas-fire-departments-does-not-go.html | Why Not All the Money Collected to Fight Fires Is Actually Used for That | False | By Ross Ramsey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/sports/basketball/bulls-depleted-by-injuries-are-also-playing-through-sickness.html | Already Depleted by Injuries, Bulls Are Also Hit by Virus | False | By Ben Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://therail.blogs.nytimes.com/2013/05/03/the-20-20-visionaries/ | The 20-20 Visionaries | False | By Melissa Hoppert and Joe Drape | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/media/barnes-noble-to-add-google-apps-to-nook.html | After Weak Holiday Sales, Nook Tablets Will Add Googleâ€™s App and Media Store | False | By Julie Bosman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://offthedribble.blogs.nytimes.com/2013/05/03/nine-years-later-an-uncanny-echo/ | Nine Years Later, an Uncanny Echo | False | By The New York Times | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/nyregion/five-are-shot-at-a-home-in-newark.html | Five Are Shot at a Home in Newark | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/us/gtt.html | GTT â€™Ã‚Â– | False | By Michael Hoinski | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/television/whats-on-friday.html | Whatâ€™s Ã‚Â´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/booming/forever-the-girl-with-the-unicorn-tattoo.html | Forever, the Girl With the Unicorn Tattoo | False | By Louise Rafkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/prosecutor-in-bhutto-killing-and-mumbai-attacks-assassinated-in-pakistan.html | Prosecutor in Bhuttoâ€™s Ã‚Â´s Death and Mumbai Attacks Is Killed in Pakistan | False | By Declan Walsh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-03 | https://www.nytimes.com/2013/05/03/arts/music/ten-freedom-summers-by-wadada-leo-smith.html | Stirring and Sad, a Jazz Montage of a Struggle | False | By Ben Ratliff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/rat-meat-sold-as-lamb-in-china-highlights-fears.html | Rat Meat Sold as Lamb Highlights Fear in China | False | By Chris Buckley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://dealbook.nytimes.com/2013/05/03/rbs-prepares-to-sell-shares-as-net-profit-surges/ | R.B.S. Prepares to Sell Shares as Profit Surges | False | By Mark Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/europe/united-kingdom-independence-party-gains-in-local-vote.html | Insurgent Party in Britain Gains in Popular Support | False | By John F. Burns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/global/04iht-euro04.html | Europe Warns of Harder Economic Times to Come | False | By James Kanter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/04iht-melikian04.html | The Shifting Perceptions of Ancient Culture | False | By Souren Melikian | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/04iht-srkdorb04.html | 2 Storied Lineages Share a Kentucky Derby Favorite | False | By Ryan Goldberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/04iht-srkdpoints04.html | The Road to Louisville Is Now Paved With Points | False | By Ryan Goldberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/global/Roger-Cohen-Fayyad-Steps-Down-Not-Out.html | Fayyad Steps Down, Not Out | False | By Roger Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/cycling/04iht-cycling04.html | Tour de France Champion to Headline the Giro dâ€™Ã‚Â Italia | False | By Jon Brand | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/economy/business-investment-rebounds-even-as-recovery-drags.html | Business Investment Rebounds Even as Recovery Drags | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/economy/us-adds-165000-jobs-in-april.html | Jobs Data Eases Fears of Economic Slowdown in U.S. | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/04iht-currents04.html | Digital Mess Demands a Spring Scrub | False | By Anand Giridharadas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/global/Kierkegaard-at-200.html | Kierkegaard at 200 | False | By Gordon Marino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/middleeast/syria.html | Israel Bombs Syria as the U.S. Considers Its Own Military Options | False | By Michael R. Gordon, Eric Schmitt and David E. Sanger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/technology/dell-products-make-their-way-circuitously-to-syria.html | Outwitting Sanctions, Syria Buys Dell PCs | False | By Ron Nixon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/the-4-21-13-issue.html | The 4.21.13 Issue | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/to-catch-an-almost-thief.html | To Catch an (Almost) Thief | False | By Chuck Klosterman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/mariah-carey-nicki-minaj-and-the-battle-for-the-soul-of-pop.html | When Divas Attack! | False | By Heather Havrilesky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/edith-windsor-takes-back-what-she-said-about-topless-gay-activists.html | Edith Windsor Takes Back What She Said About Topless Gay Activists | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/daily-stock-market-activity.html | S.&P. 500 Surpasses 1,600 as Job Gains Top Forecast | False | By Nathaniel Popper | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/us-military-plane-crashes-in-kyrgyzstan.html | American Military Tanker Plane Crashes in Kyrgyzstan | False | By Andrew E. Kramer | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/magazine/my-desperate-stupid-emotional-hunt-for-the-perfect-pants.html | My Desperate, Stupid, Emotional Hunt for the Perfect Pants | False | By Marc Maron | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/crime-scene-chasing-down-a-gps-blip-to-a-stolen-iphone.html | Theft of an iPhone Sets Off a Cinematic High-Speed Chase | False | By Michael Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/baseball/braves-forge-new-identity-with-upton-brothers.html | Young Star Thrives as East-Leading Braves Forge a New Identity | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/realestate/your-address-as-get-into-school-card.html | The Get-Into-School Card | False | By Michelle Higgins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/beyond-war-by-david-rohde.html | Send In the Contractors | False | By Peter Beinart | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/shadow-warrior-by-randall-b-woods.html | The Gray Man | False | By Evan Thomas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/the-woman-upstairs-by-claire-messud.html | Significant Others | False | By Liesl Schillinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/basic-training.html | Basic Training | False | By Mark Wallace | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/iowa-town-named-for-muslim-hero-forges-world-ties.html | Iowa Town Named for Muslim Hero Extols Tolerance | False | By Samuel G. Freedman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/a-guide-to-being-born-by-ramona-ausubel.html | Dear Life | False | By Helen Oyeyemi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/up-front.html | Up Front | False | By The Editors | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/media/washington-post-profits-drop-sharply.html | Profit Dives at Washington Post Co., as Its Education Unit Falters | False | By Christine Haughney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-12 | https://www.nytimes.com/2013/05/12/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/ismail-kadares-fall-of-the-stone-city.html | Against Tyranny | False | By Christopher Byrd | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/vera-gran-the-accused-by-agata-tuszynska.html | Under Suspicion | False | By James Lasdun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/harvard-square-by-andre-aciman.html | Taxi Driver | False | By Clancy Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/time-reborn-by-lee-smolin.html | Resetting the Clocks | False | By Alan Lightman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/last-ape-standing-by-chip-walter-and-more.html | Science Chronicle | False | By Christine Kenneally | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/anne-perrys-midnight-at-marble-arch-and-more.html | Death and the Maidens | False | By Marilyn Stasio | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/george-anderson-by-peter-dimock.html | The Dark Side | False | By Heidi Julavits | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/angelopolis-by-danielle-trussoni.html | Cracked | False | By Helene Wecker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/a-grand-complication-by-stacy-perman.html | Face Value | False | By Robert H. Frank | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/reviews/embracing-the-potential-of-the-little-spanish-grape-that-could.html | The Little Spanish Grape That Could | False | By Eric Asimov | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/realestate/the-concept-downsize-in-every-way.html | The Concept: Downsize in Every Way | False | By Joyce Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/music/mother-a-solo-album-from-natalie-maines-of-dixie-chicks.html | From Country Rebel to Moody Rocker | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/television/felt-a-sex-therapy-series-on-logo.html | Counseling Kept at an Armâ€šÃ„Â´s Length | False | By Jessica Bennett | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/music/new-music-by-wavves-gretchen-wilson-and-rich-homie-quan.html | In the Company of Rap, Garage Rock and a Country Firebrand | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://cityroom.blogs.nytimes.com/2013/05/03/with-tiny-libraries-bringing-free-literature-to-the-streets/ | With Tiny Libraries, Bringing Free Literature to the Streets | False | By Vivian Yee | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/your-money/the-satisfaction-and-annoyance-of-complaining.html | Complaining Is Hard to Avoid, but Try to Do It With a Purpose | False | By Alina Tugend | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/europe/irish-catholic-church-condemns-abortion-legislation.html | Irish Catholic Church Condemns Abortion Legislation | False | By Douglas Dalby | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/realestate/bill-sothern-remediates-mold-and-other-hazards.html | Mold, Come Out With Your Hands Up | False | By Robin Finn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/music/anat-cohen-and-her-jazz-clarinet.html | Jazzâ€šÃ„Ã´s Skinny Stepchild | False | By Joe Nocera | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/conor-murphys-big-bet-bankrolls-horse-training-career.html | With One Bet, Stablehand Becomes Stable Owner | False | By Joe Drape | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/dance/hee-seo-american-ballet-theater-principal.html | A Fresh Perch on the Career Ladder | False | By Gia Kourlas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/james-dobbins-to-be-named-for-representative-for-afghanistan-and-pakistan.html | Obama Names Veteran Troubleshooter to Afghanistan-Pakistan Post | False | By Mark Landler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/design/the-met-to-return-statues-to-cambodia.html | The Met Will Return a Pair of Statues to Cambodia | False | By Tom Mashberg and Ralph Blumenthal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/ex-senator-shirley-huntley-recorded-elected-officials.html | Second Albany Legislator Secretly Taped Colleagues | False | By Thomas Kaplan and William K. Rashbaum | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/end-of-the-free-subway-ride-in-los-angeles.html | For Los Angeles, an End to the â€šÃ„Â²Freeâ€šÃ„Â´ Subway Ride | False | By Adam Nagourney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/americas/obama-seeks-to-banish-stereotypical-image-of-mexico.html | Obama Tells Mexico Audience of New Era in Relations | False | By Randal C. Archibold and Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://dealbook.nytimes.com/2013/05/03/fed-governor-pushes-for-measure-aimed-at-strengthening-large-banks/ | A New Fed Thought for â€šÃ„Â²Too Big to Failâ€šÃ„Â´ Banks: Shrink Them | False | By Peter Eavis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://artsbeat.blogs.nytimes.com/2013/05/03/aerosmith-and-james-taylor-join-benefit-for-boston-bombing-victims/ | Aerosmith and James Taylor Join Benefit for Boston Bombing Victims | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/panama-city-rising.html | Panama City Rising | False | By Tim Neville | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/hotel-review-capri-by-fraser-in-singapore.html | Hotel Review: Capri by Fraser in Singapore | False | By Cheryl Lu-Lien Tan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/travel/restaurant-report-found-in-evanston-ill.html | Restaurant Report: Found in Evanston, Ill. | False | By Ceil Miller Bouchet | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/may-5-11.html | May 5 â€šÃ„Ã® 11 | False | By Neil Genzlinger, Nate Chinen, Holland Cotter, Steve Smith, Ben Brantley, Kathryn Shattuck and Roslyn Sulcas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/prostate-screening-guidelines-are-loosened.html | Looser Guidelines Issued on Prostate Screening | False | By Andrew Pollack | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sunday-review/the-idled-young-americans.html | The Idled Young Americans | False | By David Leonhardt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/movies/ethan-hawke-and-julie-delpy-discuss-before-midnight.html | Nine More Years On, and Still Talking | False | Interview by Dennis Lim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/automobiles/rapide-s-hooligan-with-a-200000-price.html | Hooligan With Four Doors and a $200,000 Price | False | By John Pearley Huffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/automobiles/autoshow-the-biggest-car-show-you-may-never-have-heard-of.html | The Biggest Car Show You May Never Have Heard Of | False | By Rob Sass | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/automobiles/autoreviews/candy-for-the-eyes-music-to-the-ears.html | Candy for the Eyes, Music to the Ears | False | By Lawrence Ulrich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/miho-walsh-and-roy-prieb-state-of-the-unions.html | Taking Time to Go Back to the Beginning | False | By Eric V Copage | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/movies/baz-luhrmann-adds-3-d-and-hip-hop-to-the-great-gatsby.html | An Orgiastic â€šÃ„Â²Gatsbyâ€šÃ„Â'? Of Course | False | By Charles McGrath | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/politics/cecilia-munozs-perseverance-in-immigration-push.html | Obamaâ€šÃ„Â´s Defender of Borders Is Again a Voice for Migrants | False | By Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/your-money/taxes/taxes-influence-investment-strategy-and-not-always-for-the-better.html | Taxes Influence Investment Strategy, and Not Always for the Better | False | By Paul Sullivan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://dealbook.nytimes.com/2013/05/03/mario-gabelli-the-750-million-man/ | Mario Gabelli, the $750 Million Man | False | By Patrick McGeehan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/basketball/bulls-are-low-on-bodies-and-perhaps-out-of-ideas.html | Bulls Out of Gas and Maybe Ideas | False | By Beckley Mason | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/05/automobiles/squeezing-more-from-ethanol.html | Squeezing More From Ethanol | False | By Matthew L. Wald | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/movies/j-j-abrams-on-his-new-star-trek-and-star-wars-films.html | Hopping From One Galaxy to Another | False | By Dave Itzkoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/with-jamaica-out-of-reach-making-jerk-chicken-at-home.html | When Jamaica Is Out of Reach | False | By David Tanis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/dance/a-revolutionary-ballet-then-and-now.html | A Revolutionary Ballet, Then and Now | False | By Rebecca Milzoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/movies/breakthrough-performances.html | New Faces Coming Sharply Into Focus | False | By Dennis Lim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/music/high-tides-with-a-rueful-undertow.html | High Tides, With a Rueful Undertow | False | By James R. Oestreich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/your-money/credit-scores/vantagescore-ignores-paid-collections-in-setting-a-credit-score.html | A Credit Score That Ignores the Innocuous Mistake | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/television/scenic-views-of-the-constitution.html | Scenic Views of the Constitution | False | By Elizabeth Jensen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/opposition-in-tight-race-to-take-power-in-malaysian-election.html | Opposition in Tight Race to Take Power in Malaysian Election | False | By Joe Cochrane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://artsbeat.blogs.nytimes.com/2013/05/03/a-doubleheader-at-the-met-for-a-mezzo-soprano | A Doubleheader at the Met for a Mezzo-Soprano | False | By Adam W. Kepler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-11 | https://bucks.blogs.nytimes.com/2013/05/03/when-medical-billing-errors-weigh-on-your-credit-score/ | When Medical Billing Errors Weigh on Your Credit Score | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/movies/fill-the-void-directed-by-rama-burshtein.html | An Unconventional Look at Orthodoxy | False | By Jane Eisner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/music/classical-music-recordings.html | Classical Music Recordings | False | By Zachary Woolfe, Anthony Tommasini and James R. Oestreich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/movies/favorites-from-billy-bob-thornton-bill-hader-and-others.html | Starsâ€šÃ„Â´ Picks From Sunny Seasons Past | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/amber-latner-marc-schleifer-vows.html | From Ordeal to Fairy Tale, but Not Without Obstacles | False | By Anna Jane Grossman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://artsbeat.blogs.nytimes.com/2013/05/03/that-old-wildhorn-magic-jekyll-hyde-to-close/ | That Old Wildhorn Magic: â€šÃ„Â²Jekyll & Hydeâ€šÃ„Â´ to Close | False | By Adam W. Kepler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/05/opinion/sunday/a-focus-on-distraction.html | Brain, Interrupted | False | By Bob Sullivan and Hugh Thompson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/dance/all-of-a-sudden-by-jack-ferver-at-abrons-arts-center.html | A Meeting of Two Elizabeths, Not at All Related | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/how-americans-learned-to-love-diamonds.html | How Diamonds Became Forever | False | By J. Courtney Sullivan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/theater/reviews/mark-nadlers-im-a-stranger-here-myself-at-york-theater.html | Sally Bowles Wasnâ€šÃ„Â´t Alone | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/shakshuka-a-rich-egg-dish-that-satisfies.html | A Rich Egg Dish That Satisfies | False | By Melissa Clark | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/hockey/rangers-rush-aims-to-break-skid.html | Focusing on Power Play, Nash Aims to End a Skid | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/new-york-states-ads-to-attract-business-also-draw-complaints.html | Ad Effort Selling State as a Business Haven Is Criticized | False | By Danny Hakim | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/death-toll-in-bangladesh-building-collapse-tops-500.html | Death Toll in Bangladesh Building Collapse Tops 500 | False | By Jim Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/politics/panel-convenes-in-washington-to-discuss-aliens.html | Visitors From Outer Space, Real or Not, Are Focus of Discussion in Washington | False | By Andrew Siddons | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/theater/reviews/the-megile-of-itzik-manger-by-national-yiddish-theater.html | Queen Estherâ€šÃ„Â´s Tale, in Yiddish, With Cartwheels, Puppets and a Union Label | False | By Catherine Rampell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-06 | https://artsbeat.blogs.nytimes.com/2013/05/03/a-hip-hop-producer-is-shot-during-a-robbery/ | Hip-Hop Producer Recovering After Gunshot Wound During Robbery | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/occidental-chairman-irani-agrees-to-leave-company.html | Occidental Chairman Agrees to Step Down Ahead of Schedule | False | By Clifford Krauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://dealbook.nytimes.com/2013/05/03/after-bankruptcy-a-leaner-kodak-faces-an-uphill-battle/ | Kodakâ€šÃ„Â´s Fuzzy Future | False | By Julie Creswell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/music/ann-hampton-callaway-at-dizzys-club-coca-cola.html | A Diva Inspires Orchards of Sensuality | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/africa/wedding-guests-special-landing-buffets-south-african-leader.html | South Africa Is Outraged by a Shortcut to a Wedding | False | By Lydia Polgreen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/movies/summer-movie-release-schedule.html | Summer Movie Release Schedule | False | By Dave Kehr | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/television/all-my-children-and-one-life-to-live-on-hulu-and-itunes.html | Too Many Lives to Live: Old Soaps Reborn Online | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/music/drone-activity-in-progress-at-the-knockdown-center.html | A House of Drone, Ecstatic and Raw, With a Potent Aura of Largess | False | By Ben Ratliff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/middleeast/syrias-unrest-puts-israelis-on-alert.html | Israel Tightens Border Defense as Syria Erupts | False | By Jodi Rudoren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/music/american-symphony-orchestra-presents-hungary-torn.html | A Dark Time in Hungary, Remembered | False | By Steve Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/music/richard-goode-at-carnegie-hall.html | Beethovenâ€šÃ„Â´s Transcendental Meditations | False | By Vivien Schweitzer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://runway.blogs.nytimes.com/2013/05/03/little-ideas-big-trouble/ | Little Ideas, Big Trouble | False | By Cathy Horyn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-review-of-chiboust-in-tarrytown.html | Gourmet Twists on Tavern Food | False | By Emily DeNitto | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-review-of-ibiza-tapas-wine-bar-in-danbury.html | Tapas That Tease the Eye and the Tongue | False | By Christopher Brooks | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/solo-workers-bond-at-shared-workspaces.html | Working Alone, Together | False | By Alex Williams | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/urban-gardening-an-appleseed-with-attitude.html | Urban Gardening: An Appleseed With Attitude | False | By David Hochman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/books/saul-bellows-three-sons-remember-him.html | Stories From Sons of a Storyteller | False | By Joseph Berger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/movies/us-says-man-in-the-film-unclaimed-is-not-an-ex-pow.html | Documentary Is as Murky as Vietnam Itself Was | False | By Tom Roston | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/arts/dance/royal-ballet-of-cambodia-at-brooklyn-academy-of-music.html | All of This Restraint in the Service of Beauty | False | By Alastair Macaulay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/seeing-sylvia-plath-with-new-eyes-cultural-studies.html | Seeing Sylvia Plath With New Eyes | False | By Liesl Schillinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/cyber-parents-accessing-perhaps-tmi.html | Cyberparenting and the Risk of T.M.I. | False | By Pamela Paul | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/sandwiches-rocket-fast-in-huntington.html | Sandwiches, Rocket-Fast | False | By Susan M. Novick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-review-of-graceful-rose-in-port-jefferson.html | Remembering Where They Came From | False | By Joanne Starkey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/seeking-out-peer-pressure.html | Go the Same Way, or Go the Wrong Way | False | By Lee Siegel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/the-right-stance-can-be-reassuring-studied.html | The Right Stance Can Be Reassuring | False | By Kate Murphy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-review-of-sigiri-sri-lankan-cuisine-in-edison.html | Savoring the Exotic Spices, and the Heat | False | By Karla Cook | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/ugo-rondinone-embraces-his-familys-hard-past.html | The Real Rock of Ages | False | By David Colman | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/dance/new-york-city-ballet-in-all-rodgers-program.html | In Broadway Tunes, Ballet Finds Its Inner Showgirl | False | By Gia Kourlas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://bats.blogs.nytimes.com/2013/05/03/from-triple-a-to-the-mets-lineup/ | From Triple-A to the Metsâ€™ Lineup | False | By Ray Glier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/crosswords/bridge/bridge-vanderbilt-knockout-teams-final.html | Vanderbilt Knockout Teams Final | False | By Phillip Alder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/california-wildfire-drives-thousands-from-homes.html | Early Wildfire Drives Thousands From Homes in Southern California | False | By Adam Nagourney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/design/j-rs-insideout-project-in-times-square.html | New Yorkers Walked Over, for Once | False | By Allan Kozinn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/an-exhibition-of-century-old-long-island-photographs-at-the-heckscher-museum.html | Crisp Images From a Faded Long Island Past | False | By Aileen Jacobson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/new-york-expands-its-recycling-bin.html | New York Expands Its Recycling Bin | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/in-texas-legislatures-last-weeks-it-all-can-change.html | In Waning Weeks of the Legislature, It All Can Change | False | By Ross Ramsey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/cost-of-cancer-drugs.html | Cost of Cancer Drugs | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/bias-and-a-settlement-with-black-farmers.html | Bias and a Settlement With Black Farmers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/digital-not-dusty-the-archivists-tale.html | Digital, Not Dusty: The Archivistâ€™s Tale | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/world-series-of-birding-is-24-hour-race-for-sightings.html | A 24-Hour Race for Sightings | False | By Jon Hurdle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/baseball/yankees-dave-robertson-to-miss-several-games-with-hamstring-injury.html | Yankeesâ€™ Bullpen Takes Another Hit | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-03 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-review-of-himself-and-nora-at-hamilton-stage.html | A Romantic Portrait of the Artist as a Young Man | False | By Michael Sommers | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/europe/europe-looks-to-merkel-of-germany-to-revive-economy.html | Revival of Europeâ€™s Economy Falls to German Leader | False | By Nicholas Kulish | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/books/budget-cuts-hobble-library-of-congress.html | As Works Flood In, Nationâ€™s Library Treads Water | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/churchill-downs-transforms-into-a-gambling-company.html | To Raceâ€™s Owner, Track Is No Longer at Center of the Business Universe | False | By Joe Drape | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://dealbook.nytimes.com/2013/05/03/jpmorgan-board-feels-heat-from-upset-shareholders/ | JPMorgan Directors Feel Heat in a Vote | False | By Susanne Craig and Jessica Silver-Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-review-of-kunstler-at-hudson-stage.html | A Lawyerâ€™s Story, as Only He Could Tell It | False | By Anita Gates | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/where-have-all-the-jobs-gone.html | Where Have All the Jobs Gone? | False | By Jared Bernstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/where-mail-with-illegible-addresses-goes-to-be-read.html | Last of a Breed: Postal Workers Who Decipher Bad Addresses | False | By Ron Nixon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/in-china-nixon-grandson-commemorates-1972-visit.html | A Grandson Visits China in Footsteps of Nixon | False | By Dan Levin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/burst-of-light-caravaggio-and-his-legacy-is-at-the-wadsworth-atheneum.html | Caravaggio, and Some of His Admirers | False | By Susan Hodara | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/collins-an-ode-to-helium.html | An Ode to Helium | False | By Gail Collins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/middleeast/iran-eases-prison-conditions-for-ex-marine.html | Prison Conditions Eased for Ex-Marine Held in Iran | False | By Rick Gladstone | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/foreign-students-will-face-new-checks-when-entering-united-states.html | Foreign Students to Face New Checks at U.S. Borders | False | By Julia Preston | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/basketball/stephen-curry-and-david-lee-help-warriors-oust-nuggets.html | Warriors Use Hint of Lee, and Lots of Curry, to Win | False | By John Branch | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/dna-tests-rejected-for-inmate-facing-tuesday-execution.html | Mississippi Inmateâ€šÃ„Â´s Bid for DNA Tests Is Denied With Tuesday Execution Set | False | By Campbell Robertson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/fda-approves-mercks-combination-drug-to-reduce-cholesterol.html | Drug to Cut Cholesterol Is Approved by the F.D.A. | False | By Katie Thomas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/golf/phil-mickelson-looks-sharp-and-leads-at-quail-hollow.html | Leading at Midpoint, Mickelson Looks Sharp | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/2-killings-and-2-guns-unattended.html | 2 Killings and 2 Guns, Unattended | False | By Joe Nocera | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/on-his-stand-up-paddleboard-pierre-champion-reels-them-in.html | Stand Up, Cast Off, Reel In | False | By Corey Kilgannon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/florida-lawmakers-approve-overhaul-of-states-problem-ridden-voting-process.html | Florida Lawmakers Approve Overhaul of Stateâ€šÃ„Â´s Problem-Ridden Voting Process | False | By Lizette Alvarez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/jobs-wages-and-the-sequester.html | Jobs, Wages and the Sequester | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/books-examine-outlook-for-new-york-and-la-and-lorcas-legacy.html | City Futures, a Poetâ€šÃ„Â´s Past | False | By Sam Roberts | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-03 | https://www.nytimes.com/2013/05/03/pageoneplus/quotation-of-the-day-for-friday-may-3-2013.html | Quotation of the Day for Friday, May 3, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/mayor-bloomberg-on-stop-and-frisk.html | The Mayor on Stop-and-Frisk | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/funeral-home-accepts-tsarnaevs-body-and-with-it-problems.html | Funeral Home Accepts Suspectâ€šÃ„Â´s Body, and Problems | False | By Jess Bidgood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/business/college-graduates-fare-well-in-jobs-market-even-through-recession.html | College Graduates Fare Well in Jobs Market, Even Through Recession | False | By Catherine Rampell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/politics/as-senators-head-for-the-exit-few-step-up-to-run.html | As Senators Head for Exit, Few Step Up to Run for Seats | False | By Jeremy W. Peters | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/a-letter-to-college-graduates.html | Dear College Graduates… | False | By Charles M. Blow | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/americas/judge-allows-rene-gonzalez-one-of-cuban-five-spies-to-stay-in-cuba.html | Judge Says Cuban Who Spied on U.S. Can Stay in Cuba | False | By Damien Cave | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/floyd-mayweather-returns-to-fight-robert-guerrero.html | Before Mayweatherâ€šÃ„Â´s Fight, a Conflict of Story Lines | False | By Greg Bishop | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/british-pub-in-brooklyn-runs-afoul-with-city-for-help-wanted-ad.html | A British Pubâ€šÃ„Â´s Offense? Favoring the British | False | By Andy Newman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/early-voting-in-new-york-means-easier-voting.html | Early Voting Means Easier Voting | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/opinion/president-francois-hollande-shoots-his-own-foot.html | Shooting His Own Foot | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/middleeast/a-sadrist-governor-is-a-folk-hero-to-iraqis.html | A Sadrist Governor Is a Folk Hero to Iraqis | False | By Tim Arango | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/pageoneplus/quotation-of-the-day-for-saturday-may-4-2013.html | Quotation of the Day for Saturday, May 4, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/education/st-johns-president-says-he-will-retire.html | Amid Pending Investigation, President of St. Johnâ€šÃ„Â´s Says He Will Retire | False | By Wendy Ruderman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/basketball/over-for-celtics-but-not-easy-win-for-knicks.html | Knicks Falter in Fourth Before Closing Out Celtics | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/questions-linger-for-liu-after-ex-associates-trial.html | Questions Linger for Liu After Ex-Associatesâ€šÃ„Â´ Trial | False | By David W. Chen and Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/music/jeff-hanneman-guitarist-for-slayer-dies-at-49.html | Jeff Hanneman, Guitarist, Dies at 49 | False | By William Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/new-york-city-to-double-number-of-storm-evacuation-zones.html | Adding Evacuation Zones in Response to Hurricane | False | By David M. Halbfinger and Anemona Hartocollis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/on-sundays-david-yassky-trades-handshakes-for-home-cooking.html | Trading Handshakes for Home Cooking | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/mike-gray-china-syndrome-writer-dies-at-77.html | Mike Gray, â€˜ÂÂ²China Syndromeâ€‹ÂÂ´ Writer, Dies at 77 | False | By Bruce Weber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/tom-knapp-crowd-pleasing-trick-shooter-dies-at-62.html | Tom Knapp, Crowd-Pleasing Sure Shot, Dies at 62 | False | By Paul Vitello | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/a-son-of-bushwick-turns-the-neighborhood-into-a-gallery-for-street-art.html | Bushwick Gets a Fresh Coat | False | By Amy Oâ€‹ÂÂ´Leary | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/baseball/as-aj-griffin-outduels-cc-sabathia-and-yankees.html | Sabathiaâ€‹ÂÂ´s Early Mistake Is All Griffin and Aâ€‹ÂÂ´s Need | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/phipps-familys-horse-orb-is-kentucky-derby-favorite.html | Racing Family Dares to Dream of Victory | False | By Melissa Hoppert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/middleeast/googles-palestinian-home-page-recognizes-palestine.html | Googleâ€‹ÂÂ´s Palestinian Home Page Recognizes â€˜ÂÂ²Palestineâ€‹ÂÂ´ | False | By Jodi Rudoren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/us/path-from-social-butterfly-to-suspects-widow-in-hijab.html | Path From â€˜ÂÂ²Social Butterflyâ€‹ÂÂ´ to Boston Suspectâ€‹ÂÂ´s Widow | False | By Michael Cooper, Serge F. Kovaleski, Richard A. Oppel Jr. and John Eligon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/program-keeps-troubled-new-york-youth-close-to-home.html | Another Chance for Moneâ€‹ÂÂ´ | False | By Liz Robbins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/basketball/as-nets-and-bulls-go-the-distance-the-first-round-feels-like-the-15th.html | As Nets and Bulls Go the Distance, the First Round Feels Like the 15th | False | By Zach Schonbrun and Ben Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/baseball/braves-bullpen-falters-and-mets-take-advantage.html | Bravesâ€‹ÂÂ´ Bullpen Falters, and Mets Take Advantage | False | By Ray Glier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/04/nyregion/the-lingering-stigma-of-hiv.html | Out, but Not About That | False | By Ginia Bellafante | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/sports/basketball/for-celtics-up-and-down-game-is-microcosm-of-hard-year.html | A Roller-Coaster Game Mirrors a Tough Season | False | By Peter May | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/nyregion/city-hall-pushed-noted-women-to-support-cathleen-black-for-chancellor.html | City Hall Pushed Noted Women to Sign Letter Supporting Candidate for Chancellor | False | By Javier C. HernáˆÂˆndez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/arts/television/whats-on-saturday.html | Whatâ€‹ÂÂ´s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/middleeast/israel-syria.html | Israel Targeted Iranian Missiles in Syria Attack | False | By Anne Barnard, Michael R. Gordon and Jodi Rudoren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/asia/2-bodies-found-at-crash-of-military-tanker-in-kyrgyzstan.html | 2 Bodies Found at Crash Site of U.S. Tanker | False | By Andrew E. Kramer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-04 | https://www.nytimes.com/2013/05/04/world/asia/04iht-malaysia04.html | Malaysia Election Is Too Close to Call | False | By Joe Cochrane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/europe/year-into-hollande-presidency-a-sense-of-drift.html | One Year Into Hollande Presidency in France, â€˜ÂÂ²a Sense of Driftâ€‹ÂÂ´ | False | By Steven Erlanger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/harvey-araton-knicks-wear-their-playoff-badges.html | Graduating to Next Level of Hard Lessons | False | By Harvey Araton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/steve-case-on-risk-taking-or-lack-thereof-in-business.html | When Attackers Become Defenders, Innovation Is Lost | False | By Adam Bryant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/autistic-twins-find-a-release-in-running.html | Autistic Twins Are Hoping for Calm Races After the Trauma of Boston | False | By Corey Kilgannon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/golf/the-branding-of-rory-mcilroy.html | The Branding of Rory McIlroy | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/asia/karzai-said-he-was-assured-of-cash-deliveries-by-cia.html | Karzai Says He Was Assured C.I.A. Would Continue Delivering Bags of Cash | False | By Matthew Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/americas/in-latin-america-us-shifts-focus-from-drug-war-to-economy.html | In Latin America, U.S. Focus Shifts From Drug War to Economy | False | By Michael D. Shear and Randal C. Archibold | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/hockey/in-montreal-lockout-hangover-is-persistent.html | Lockout Hangover Is Persistent in Montreal | False | By Ian Austen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/feud-tourism-in-the-land-of-hatfields-and-mccoys.html | Seeking to Lure Tourists to a Rugged Outpost Famed for a Deadly Feud | False | By Chase Purdy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://lens.blogs.nytimes.com/2013/05/04/resorts-reborn-in-decay/ | Resorts Reborn in Decay | False | By John Leland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/hockey/slap-shot-nhl-acts-swiftly-to-avert-playoff-mayhem.html | This Year, No Waiting For Crackdown | False | By Jeff Z. Klein and Stu Hackel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/tobacco-lovers-discover-mystique-of-perique.html | Tobacco Lovers Discover Mystique of Perique | False | By Dave Thier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/baseball/braves-tim-hudson-joins-a-club-that-becomes-harder-to-make.html | Hudson Joins a Club That Becomes Harder to Make | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/baseball/atlanta-braves-are-swinging-and-missing-and-winning.html | Bravesâ€šÃ„Â´ Formula: Swing, Miss and Win | False | By Ray Glier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/asia/plans-to-harness-chinas-nu-river-threaten-a-region.html | Plans to Harness Chinese Riverâ€šÃ„Â´s Power Threaten a Region | False | By Andrew Jacobs | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/letters-to-the-editor-coming-out-collins-shows-courage-and-conviction.html | Letters to the Editor | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/tennis/jimmy-connors-memoir-from-lone-wolf-to-open-book.html | Jimmy Connors: From Lone Wolf to Open Book | False | By Neil Amdur | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/aging-celtics-contemplate-the-future.html | Celtics Contemplate Future, Which May Include Swan Song for Their Core | False | By Peter May | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/commonwealth-trustees-guarding-the-status-quo.html | Management, to the Barricades! | False | By Gretchen Morgenson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/On-Defense-James-Is-Shining-Brightly.html | It Takes James to Stop a Village | False | By Nate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/institute-an-alternative-to-college-for-a-digital-elite.html | The Apprentices of a Digital Age | False | By Hannah Seligson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/education/philadelphia-renovating-apartments-to-lure-teachers.html | With an Old Factory, Philadelphia Is Hoping to Draw New Teachers | False | By Jon Hurdle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/but-no-reggie-miller.html | This Time, Thereâ€šÃ„Â´s No Reggie Miller for the Pacers | False | By The New York Times | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://opinionator.blogs.nytimes.com/2013/05/04/does-class-size-count/ | Does Class Size Count? | False | By Sara Mosle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/autopsy-says-boston-bombing-suspect-died-of-gunshot-wounds-and-blunt-trauma.html | Autopsy Says Boston Bombing Suspect Died of Gunshot Wounds and Blunt Trauma | False | By Jess Bidgood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/empire-state-building-has-a-tangled-history.html | 102 Floors, 10 Million Bricks and One Tangled History | False | By Charles V. Bagli | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/we-will-never-surrender-our-guns-never-lapierre-tells-nra-members.html | N.R.A. Leadership Rallies Members for 2014 Elections | False | By James Dao | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/technology/google-glass-offers-more-tech-magic-if-you-can-afford-it.html | More Tech Magic, if You Can Afford It | False | By Jenna Wortham | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://opinionator.blogs.nytimes.com/2013/05/04/am-i-an-immigrant-writer/ | Am I an â€šÃ„Â²Immigrant Writerâ€šÃ„Â´? | False | By Amit Majmudar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/another-order-to-vacate-at-site-threatened-by-one57-crane.html | Another Order to Vacate at Site Threatened by Crane | False | By Colin Moynihan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/your-money/dow-touches-15000-but-the-economy-lags.html | Dow 15,000, and the Big Disconnect | False | By Jeff Sommer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/sunday-dialogue-a-talent-for-teaching.html | Sunday Dialogue: A Talent for Teaching | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/catching-up-with-david-benioff.html | David Benioff | False | By Kate Murphy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/the-cancer-of-optimism.html | The Cancer of Optimism | False | By Haider Javed Warraich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/lost-in-the-geometry-of-californias-farms.html | Lost in the Geometry of Californiaâ€šÃ„Â´s Farms | False | By Verlyn Klinkenborg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/public-editor/repairing-the-credibility-cracks-after-jayson-blair.html | Repairing the Credibility Cracks | False | By Margaret Sullivan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/european-stagnation.html | European Stagnation | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/the-house-prefers-chaos-to-order.html | The House Prefers Chaos to Order | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-07 | https://www.nytimes.com/2013/05/05/business/media/oscars-group-opens-up-voting-for-foreign-films.html | Academy Extends Voting Privileges in Foreign-Language Category | False | By Michael Cieply | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/in-nba-playoffs-warriors-and-grizzlies-play-to-strengths.html | Warriors and Grizzlies Play to Strengths | False | By Benjamin Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/wheres-my-ghost-money.html | Whereâ€šÃ„Â´s My Ghost Money? | False | By Quis Akbar Omar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/dont-draw-that-red-line.html | Mr. Obama, Donâ€šÃ„Â´t Draw That Line | False | By Daniel Byman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/a-childs-wild-kingdom.html | A Childâ€šÃ„Â´s Wild Kingdom | False | By Jon Mooallem | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-07 | https://www.nytimes.com/2013/05/05/opinion/sunday/friedman-this-aint-yogurt.html | This Ainâ€šÃ„Â´t Yogurt | False | By Thomas L. Friedman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/worker-safety-in-bangladesh-and-beyond.html | Worker Safety in Bangladesh and Beyond | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/dowd-in-a-gaudy-theme-park-jay-z-meets-j-gatz.html | In a Gaudy Theme Park, Jay-Z Meets J-Gatz | False | By Maureen Dowd | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/douthat-what-health-insurance-doesnt-do.html | What Health Insurance Doesnâ€šÃ„Â´t Do | False | By Ross Douthat | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/coates-beyond-the-code-of-the-streets.html | Beyond the Code of the Streets | False | By Ta-Nehisi Coates | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/bruni-sexismand-the-single-murderess.html | Sexism and the Single Murderess | False | By Frank Bruni | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/opinion/sunday/where-do-old-cellphones-go-to-die.html | Where Do Old Cellphones Go to Die? | False | By Leyla Acaroglu | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/hockey/capitals-take-2-0-series-lead-over-rangers.html | Capitals Take 2-0 Series Lead Over Rangers | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/asia/blast-kills-7-soldiers-in-afghanistan.html | 8 Soldiers Die in Attacks in Afghanistan | False | By Alissa J. Rubin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/alchemists-looks-at-central-bankers-handling-of-crisis.html | When the Global Economy Was on the Brink | False | By Fred Andrews | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/an-economic-cure-for-pandemics.html | To Fight Pandemics, Reward Research | False | By Tyler Cowen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/jobs/the-groundwork-for-good-references.html | The Groundwork for Good References | False | By Eilene Zimmerman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/jobs/ll-beans-chief-bringing-a-family-perspective.html | A Family Perspective | False | By Chris McCormick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/baseball/hughess-8-shutout-innings-pace-yankees-win.html | In First Victory, a First-Class Outing for Hughes | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/pro-business-decisions-are-defining-this-supreme-court.html | Corporations Find a Friend in the Supreme Court | False | By Adam Liptak | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/politics/tech-firms-take-lead-in-lobbying-on-immigration.html | Latest Product From Tech Firms: An Immigration Bill | False | By Eric Lipton and Somini Sengupta | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/europe/british-lawmaker-is-arrested-in-sexual-assault-inquiry.html | British M.P. Is Questioned in Rape Inquiry | False | By Ravi Somaiya | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/john-williamson-dies-at-80-founded-sandstone-retreat.html | John Williamson, Co-Founder of the Sandstone Retreat, Dies at 80 | False | By William Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/alaskan-media-battle-pits-ktuu-and-cable-rival.html | Alaska Media Battle Pits Old Power vs. Cable Rival | False | By Kirk Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/business/the-chatter-for-sunday-may-5.html | The Chatter for Sunday, May 5 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/science/emil-frei-iii-who-put-cancer-cures-in-reach-dies-at-89.html | Emil Frei III, Who Put Cancer Cures in Reach, Dies at 89 | False | By Margalit Fox | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/orb-wins-the-kentucky-derby.html | Orb Finds Joy in Mudville | False | By Melissa Hoppert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/texas-sale-of-100-longhorns-stirs-debate-on-breeds-future.html | State Sale of 100 Longhorns Stirs Debate, and Proposed Law, on the Breedâ€šÃ„Â´s Future | False | By Cody Permenter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/texas-lawmakers-set-to-restore-womens-health-financing.html | Texas Legislators Set to Restore Womenâ€šÃ„Â´s Health Budgets | False | By Becca Aaronson | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/revisiting-lbjs-austin-one-address-at-a-time.html | Revisiting L.B.J.â€šÃ„Â´s Austin, One Address at a Time | False | By Madelyn Herzog | 2014-01-30 | TX 7-876-003 | |
| 2013-05-04 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/europe/in-lean-years-after-boom-spains-graft-laid-bare.html | Small-Town Mayorâ€šÃ„Â´s Millions as Exhibit A on Graft in Spain | False | By Suzanne Daley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/education/in-disgrace-yet-in-demand-as-college-teachers.html | The Last Refuge From Scandal? Professorships | False | By Ariel Kaminer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/crosswords/chess/chess-federation-to-lead-anti-cheating-effort.html | Federation Agrees to Lead Effort Against Cheating | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/golf/robert-karlsson-in-tie-for-fourth-at-wells-fargo-championship.html | Winning Battle of Nerves Against Himself, a Player Takes On the Tour | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/asia/satirical-song-blocked-in-pakistan-but-no-reason-is-given.html | Song Critical of Pakistani Generals Is Blocked Online, With No Official Explanation | False | By Salman Masood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/asia/life-in-north-korean-complex-a-glimmer-of-hope.html | Life in North Korean Complex A Glimmer of Hope | False | By Su-Hyun Lee and Martin Fackler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/baseball/mets-david-wright-hits-homer-in-ninth-off-craig-kimbrel.html | How Wright Prevailed in Duel With Top Closer | False | By Ray Glier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/world/middleeast/obamas-vow-on-chemical-weapons-puts-him-in-tough-spot.html | Off-the-Cuff Obama Line Put U.S. in Bind on Syria | False | By Peter Baker, Mark Landler, David E. Sanger and Anne Barnard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/pageoneplus/quotation-of-the-day-for-sunday-may-5-2013.html | Quotation of the Day for Sunday, May 5, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/hockey/islanders-looking-to-ride-momentum-against-penguins-in-front-of-home-crowd.html | Islanders Looking to Ride Momentum In Front of Home Crowd | False | By Allan Kreda | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/two-people-are-arrested-in-fatal-shooting-of-alphonza-bryant.html | Two Are Arrested in Fatal Shooting of Bronx Teenager | False | By The New York Times | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/with-pacers-knicks-face-a-young-healthy-copy-of-the-celtics.html | Up Next for Knicks: a Young, Healthy Copy of the Celtics | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/us/dzhokhar-tsarnaevs-dark-side-carefully-masked.html | The Dark Side, Carefully Masked | False | By Michael Wines and Ian Lovett | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/pageoneplus/corrections-may-5-2013.html | Corrections: May 5, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/basketball/nets-show-up-late-against-bulls-and-miss-out-on-celebration.html | Nets Show Up Late And Miss Out on Celebration | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/jennifer-maxwell-robert-mcbride-weddings.html | Jennifer Maxwell, Robert McBride | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/samantha-jacobs-andrew-miller-weddings.html | Samantha Jacobs, Andrew Miller | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/jennifer-lieber-kathryn-murray-weddings.html | Jennifer Lieber and Kathryn Murray | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/anna-diehn-benoit-bewley-weddings.html | Anna Diehn, Benoit Bewley | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/christina-daniels-william-schweitzer-jr-weddings.html | Christina Daniels, William Schweitzer Jr. | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/christina-lee-kevin-wong-weddings.html | Christina Lee, Kevin Wong | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/diana-uhimov-christopher-leahy-weddings.html | Diana Uhimov, Christopher Leahy | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/gabrielle-marcus-howard-marcus-weddings.html | A Silly Question From the License Clerk | False | By Nina Reyes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/nicole-lonsway-alan-schindler-weddings.html | Nicole Lonsway, Alan Schindler | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/alexis-oliver-alan-wilkis-weddings.html | Alexis Oliver, Alan Wilkis | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/rebecca-lambert-michael-kalin-weddings.html | Rebecca Lambert, Michael Kalin | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/rebekah-enderle-erin-simonds-weddings.html | Rebekah Enderle, Erin Simonds | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/jessica-sayre-matthew-meyer-weddings.html | Burgers and Other Burning Issues | False | By Margaux Laskey | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/devon-giddon-jason-bordenick-weddings.html | Devon Giddon, Jason Bordenick | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/hilary-horvat-lisa-mody-weddings.html | Hilary Horvat, Lisa Mody | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/alison-speranza-casey-mcgrath-weddings.html | Alison Speranza, Casey McGrath | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/sarah-daniels-kevin-cook-weddings.html | Sarah Daniels, Kevin Cook | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/jacqueline-friedman-benjamin-brogadir-weddings.html | Jacqueline Friedman, Benjamin Brogadir | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/margot-kearney-creighton-navins-weddings.html | Margot Kearney, Creighton Navins | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/ingi-lee-david-yoon-weddings.html | Ingi Lee and David Yoon | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/jessica-oliff-robert-daly-weddings.html | Jessica Oliff, Robert Daly | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/alyssa-beaver-daniel-gomez-ii-weddings.html | Alyssa Beaver, Daniel Gomez II | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/hannah-richard-robert-coody-weddings.html | Hannah Richard, Robert Coody | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/willa-bernstein-kevin-murphy-weddings.html | A Charity Auctioneer Gets First Dibs | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/jennifer-piston-ki-whelan-weddings.html | Jennifer Piston, Ki Whelan | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/clare-smith-john-kerrigan-weddings.html | Clare Smith, John Kerrigan | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/virginia-harper-tomas-foulger-weddings.html | Virginia Harper and Tomas Foulger | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/fashion/weddings/julie-greilsheimer-ryan-silverman-weddings.html | Julie Greilsheimer, Ryan Silverman | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://therail.blogs.nytimes.com/2013/05/05/bombings-at-marathon-lead-to-tighter-security/ | Bombings at Marathon Lead to Tighter Security | False | By Tom Pedulla | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/sports/floyd-mayweather-beats-robert-guerrero-to-retain-world-boxing-council-welterweight-title.html | With Mental and Physical Mastery, Mayweather Stays Undefeated | False | By Greg Bishop | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/global/xavier-niel-billionaire-who-breaks-the-mold.html | A Billionaire Who Breaks the Mold | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/asia/mahmoud-abbas-benjamin-netanyahu-in-china.html | Palestinian Leader Seeks Chinese Support | False | By Chris Buckley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/global/06iht-manager06.html | Being Nice Is Not a Sign of Weakness | False | By Julia Werdigier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/06iht-oldmay06.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/design/London-Festival-Celebrates-Marcel-L-Herbier-.html | London Festival Celebrates Role of Design in L'Herbier's Films | False | By Alice Rawsthorn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/soccer/06iht-soccer06.html | How to Say Thanks? Return a Club to Glory | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/middleeast/after-strikes-in-syria-concerns-about-an-escalation-of-fighting.html | Syria Blames Israel for Fiery Attack in Damascus | False | By Anne Barnard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/asia/north-korea-says-kenneth-bae-isnt-a-bargaining-chip.html | North Korea Says Prisoner Wonâ€šÃ„Ã´t Be Used as Leverage | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://bits.blogs.nytimes.com/2013/05/05/disruptions-new-motto-for-silicon-valley-first-security-then-innovation/ | Disruptions: New Motto for Silicon Valley: First Security, Then Innovation | False | By Nick Bilton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://cityroom.blogs.nytimes.com/2013/05/05/a-surprise-in-court-a-school-board-thought-to-be-obsolete-still-exists/ | The Board of Education Lives On, if Only to Be Sued | False | By Sam Roberts | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/asia/06iht-educlede06.html | In Myanmar, Classrooms Provide Litmus Test of Change | False | By Lara Farrar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/asia/Myanmar-educators-reach-out-to-the-world.html | Myanmar's Educators Reach Out to the World | False | By Lara Farrar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/asia/Scholarships-to-Encourage-More-Japanese-to-Study-Overseas.html | Scholarships to Encourage More Japanese to Study Overseas | False | By Miki Tanikawa | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/europe/06iht-educbriefs06.html | Cambridge Tops Oxford in Ranking | False | By Joyce Lau | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/europe/british-lawmaker-denies-rape-accusations.html | British M.P. Rejects Accounts of Assaults | False | By Sarah Lyall | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/05/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/epa-plan-to-clean-up-gowanus-canal-meets-local-resistance.html | Neighbors Resist a Plan to Clean a Toxic Canal | False | By Joseph Berger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/concussion-fears-lead-to-growth-in-specialized-clinics-for-young-athletes.html | A New Way to Care for Young Brains | False | By Bill Pennington | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/anecdotal-evidence-offers-clues-to-youth-concussions.html | Anecdotal Evidence Provides Clues to Youth Concussions | False | By Bill Pennington | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/dance/frederic-franklin-inventive-ballet-star-dies-at-98.html | Frederic Franklin, Inventive and Charismatic Ballet Star, Is Dead at 98 | False | By Jack Anderson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/sandbagging-first-concussion-test-probably-wont-help-later.html | Flubbing a Baseline Test on Purpose Is Often Futile | False | By Bill Pennington | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/politics/obama-tells-ohio-state-graduates-hes-optimistic.html | Obama Delivers Message of Optimism to Class of â€šÃ„Ã¬'13 | False | By Jackie Calmes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/global/06iht-slovenia06.html | Slovenia Falls From Economic Grace, Struggling to Avert a Bailout | False | By Dan Bilefsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/dance/new-york-city-ballet-at-lincoln-center.html | On the Town: Glimpses of Americana, Through the Young | False | By Gia Kourlas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/music/iolanta-at-the-new-mariinsky-ii-in-russia.html | In Russia, a Modern Theater Is the Star | False | By Zachary Woolfe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/basketball/nets-will-replace-p-j-carlesimo-as-coach.html | Nets Will Replace Carlesimo After Being â€šÃ„Ã²Out-Toughedâ€šÃ„Ã´ by Bulls | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/asia/struggle-in-bangladesh-to-save-collapse-survivor.html | Last Hope in Ruins: Bangladeshâ€šÃ„Ã´s Race to Save Shaheena | False | By Jim Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/student-arrested-in-boston-bombing-seeks-release.html | Man Accused of Lying Seeks Release as Cemeteries Reject Tsarnaev Family | False | By Katharine Q. Seelye and Jess Bidgood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/movies/iron-man-3-delivers-a-punch-at-the-box-office.html | In â€šÃ„Ã²Iron Man,â€šÃ„Ã´ Hopes for Strong Summer for Movies | False | By Brooks Barnes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/crosswords/bridge/bridge-spring-north-american-championships.html | Spring North American Championships | False | By Phillip Alder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/politics/sequester-leads-to-creative-stopgap-measures.html | Stories of Struggle and Creativity as Sequestration Cuts Hit Home | False | By Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/floyd-mayweather-jr-a-ring-virtuoso-is-still-fighting-to-be-appreciated.html | A Ring Virtuoso, Fighting for Respect | False | By Greg Bishop | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/music/crosby-stills-and-nash-with-jazz-at-lincoln-center.html | For a Night, Three-Part Harmony and Multipart Orchestra Are One | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/hockey/penguins-defeat-islanders-in-overtime-to-take-2-1-series-lead.html | Up Two, Down Two, Isles Tie It and Lose | False | By Allan Kreda | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/music/renee-fleming-brings-vienna-in-ferment-to-carnegie-hall.html | Evoking a Time and Place for Daring Experiments | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/music/hpschd-at-eyebeam.html | An Intentional Spectacle | False | By Steve Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/technology/apples-rivals-see-an-edge-in-using-wireless-accessories.html | Accessories No Longer Tethered to Apple | False | By Nick Wingfield and Brian X. Chen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/golf/to-lure-new-golfers-a-push-for-a-shorter-round.html | A Return to the Nine-Hole Round | False | By Bill Pennington | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/television/seeking-asian-female-on-pbs-shows-an-internet-order-bride.html | Foreign Bride as a Fetish and a Person | False | By Mike Hale | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/music/jerome-kern-the-song-is-you-at-the-92nd-street-y.html | Honoring Songbookâ€šÃ„Ã´s Dean | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/baseball/athletics-edge-yankees-as-andy-pettitte-struggles-again.html | With Pettitte Missing His Touch, Yankees Fall to Athletics | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/on-script-and-off-giving-voice-to-the-yankees.html | On Script and Off, Giving Voice to the Yankees | False | By Clyde Haberman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/a-fund-raisers-finale-at-lincoln-center.html | A Fund-Raiserâ€šÃ„Â´s Finale | False | By Robin Pogrebin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/books/who-owns-the-future-by-jaron-lanier.html | Fighting Words Against Big Data | False | By Janet Maslin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/music/agnetha-faltskog-of-abba-back-with-a-new-album.html | A Dancing Queen Extends Her Reign | False | By Dave Itzkoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/ted-partners-with-pbs-for-education-program.html | TED Teams Up With PBS on Ideas for Education | False | By Elizabeth Jensen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-05 | https://www.nytimes.com/2013/05/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/baseball/mets-fielding-miscues-lead-to-loss-to-braves.html | Metsâ€šÃ„Â´ Fielding Miscues Lead to Loss to Braves | False | By Ray Glier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/wrongfully-convicted-find-their-record-haunts-them.html | Wrongfully Convicted Often Find Their Record, Unexpunged, Haunts Them | False | By Jack Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/media-giants-chase-online-ads-with-original-shows.html | Media Giants Chase Online Ads With Original Shows | False | By Leslie Kaufman and Tanzina Vega | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/basketball/with-aggressive-defense-pacers-shut-down-knicks.html | With Aggressive Defense, Pacers Shut Down Knicks | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://dealbook.nytimes.com/2013/05/05/a-call-for-new-blood-on-the-jpmorgan-board/ | A Call for New Blood on the JPMorgan Board | False | By Susanne Craig and Jessica Silver-Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/science/eleanor-r-adair-microwave-safety-researcher-dies-at-86.html | Eleanor R. Adair, Microwave Proponent, Dies at 86 | False | By William Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/middleeast/strikes-in-syria-linked-to-israel-may-be-a-signal-to-iran.html | Airstrikes Tied to Israel May Be Message to Iranians | False | By Jodi Rudoren and Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-05 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/golf/phil-mickelson-fades-as-tour-rookie-derek-ernst-gets-first-win.html | Mickelson Fades Late as Tour Rookie Secures First Victory in Playoff | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://dealbook.nytimes.com/2013/05/05/buyout-consortium-said-near-a-deal-for-bmc/ | Buyout Consortium Said Near a Deal for BMC | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/buzzfeed-takes-steps-to-add-foreign-news-coverage.html | BuzzFeed Takes Steps to Expand Foreign News | False | By Leslie Kaufman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/economic-reports-for-the-week-of-may-6.html | Economic Reports for the Week | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/asia/malaysias-governing-coalition-retains-power.html | Malaysiaâ€šÃ„Â´s Governing Coalition Keeps Hold on Power | False | By Joe Cochrane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/destination-xl-caters-to-plus-size-men.html | An End to Scrounging for Plus-Size Clothing | False | By Andrew Adam Newman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/politics/in-penny-pritzkers-08-answers-on-finances-hints-at-road-ahead.html | Cabinet Pickâ€šÃ„Â´s Finances May Foreshadow Battle | False | By Charlie Savage | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/europe/germanys-free-democrats-gather-to-lift-flagging-image.html | Merkelâ€šÃ„Â´s Flagging Coalition Partner Tries to Bolster Its Image | False | By Melissa Eddy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/cabbies-poetry-researched-with-the-meter-running.html | Poetry of the Streets, Written by Those Who Know Them Best | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/judge-upholds-new-yorks-campaign-contribution-limits.html | Strict Limits on Giving in City Races Are Upheld | False | By Kate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/book-looks-behind-the-scenes-at-fox.html | Behind the Scenes at Fox | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/it-is-off-to-next-race-for-kentucky-derby-winner-orb.html | One Race Down, Itâ€šÃ„Â´s Off to Next for Orb | False | By Melissa Hoppert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/asia/extremists-pursue-mainstream-in-pakistan-election.html | Extremists Pursue Mainstream in Pakistan Election | False | By Declan Walsh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/middleeast/attacks-on-syria-fuel-debate-over-us-led-airstrikes.html | Israeli Attacks on Syria Fuel Debate Over U.S.-Led Effort | False | By David E. Sanger | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/for-media-moguls-paydays-that-outstrip-other-fields.html | For Media Moguls, Paydays That Stand Out | False | By David Carr | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/caught-in-methodisms-split-over-same-sex-marriage.html | Caught in Methodismâ€šÃ„Â´s Split Over Same-Sex Marriage | False | By Sharon Otterman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/hockey/rangers-are-looking-for-solution-on-offense-to-stop-capitals.html | Rangers Are Looking for Solution on Offense | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/africa/libyans-pass-law-excluding-qaddafi-era-officials.html | New Law in Libya Bans Some From Office | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/kennedy-library-gives-giffords-a-courage-award.html | Kennedy Library Gives Courage Award to Giffords | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/closing-the-social-gap-in-schools.html | Closing the Social Gap in Schools | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/world/americas/german-outpost-born-of-racism-blends-into-paraguay.html | German Outpost Born of Racism in 1887 Blends Into Paraguay | False | By Simon Romero | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/usa-network-to-explore-sitcoms-and-reality-shows.html | USA Network to Explore Sitcoms and Reality Shows | False | By Bill Carter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/job-fairness-for-ex-offenders.html | An Unfair Barrier to Employment | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/real-gun-control-from-sacramento.html | Real Gun Control From Sacramento | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/hockey/islanders-fans-thankful-to-have-a-postseason-again.html | A Bit of Sunshine Returns at Last for Fans in the Twilight of an Era | False | By George Vecsey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/in-place-of-compassion-cruelty.html | In Place of Compassion, Cruelty | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/a-disappointing-debut-at-the-sec.html | A Disappointing Debut | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/port-chester-ny-is-transformed-by-immigration.html | Transformation of a Town Underscores Immigrantsâ€šÃ„Â´ Impact | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/keller-syria-is-not-iraq.html | Syria Is Not Iraq | False | By Bill Keller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/krugman-the-chutzpah-caucus.html | The Chutzpah Caucus | False | By Paul Krugman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/baseball/mets-matt-harvey-to-get-extra-rest-because-of-rainout.html | Harvey to Get Extra Rest Because of Rainout | False | By Ray Glier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/aircraft-makers-shy-away-from-risky-bets-in-building-new-planes.html | Jet Makers Avoid Risk by Redoing Old Models | False | By Christopher Drew | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/beloved-childrens-books.html | Beloved Childrenâ€šÃ„Â´s Books | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/preventing-evictions.html | Preventing Evictions | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/opinion/bronx-county-bar-is-working-to-improve-the-courts.html | Bronx County Bar Is Working to Improve the Courts | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://artsbeat.blogs.nytimes.com/2013/05/05/piano-lesson-and-the-whale-win-lortel-awards/ | â€šÃ„Â²The Piano Lessonâ€šÃ„Â´ and â€šÃ„Â²The Whaleâ€šÃ„Â´ Win Lortel Awards | False | By Patrick Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/business/media/solving-equation-of-a-hit-film-script-with-data.html | Solving Equation of a Hit Film Script, With Data | False | By Brooks Barnes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/terrorists-find-online-education-for-attacks.html | A Homemade Style of Terror: Jihadists Push New Tactics | False | By Scott Shane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/theater/reviews/the-girl-i-left-behind-me-at-59e59-theaters.html | Cross-Dressing Onstage Isnâ€šÃ„Â´t What It Used to Be | False | By Charles Isherwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/basketball/knicks-have-trouble-fending-off-pacers-roy-hibbert.html | By Himself, Hibbert Seems to Outnumber the Knicks | False | By Nate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/us/kentucky-town-rejects-girls-gun-death-as-a-symbol.html | Girlâ€šÃ„Â´s Death by Gunshot Is Rejected as Symbol | False | By Trip Gabriel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/corruption-charge-expected-for-senator.html | Corruption Charge Expected for Senator | False | By Mosi Secret and Thomas Kaplan | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/cricket-finds-a-home-in-the-bronx.html | Sport of Many Nations Finds a Home in the Bronx | False | By Winnie Hu | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/basketball/as-his-past-and-present-collide-donnie-walsh-wins-either-way.html | Walshâ€šÃ„Ã´s Past and Present Clash, and He Wins Either Way | False | By Harvey Araton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/nyregion/a-court-rule-directs-cases-over-friskings-to-one-judge.html | A Court Rule Directs Cases Over Friskings to One Judge | False | By Joseph Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/design/dinosaur-skeleton-to-be-returned-to-mongolians.html | Dinosaur Skeleton to Be Returned to Mongolia | False | By Ralph Blumenthal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/pageoneplus/quotation-of-the-day-for-monday-may-6.html | Quotation of the Day for Monday, May 6 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/sports/basketball/brittney-griner-proudly-part-of-a-mission-to-help-others-live-in-truth.html | Griner Says She Is Part of Mission to Help All Live in Truth | False | By Brittney Griner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://well.blogs.nytimes.com/2013/05/06/why-dirty-pacifiers-may-be-your-childs-friend/ | Sucking Your Childâ€šÃ„Ã´s Pacifier Clean May Have Benefits | False | By Anahad O'Connor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/pageoneplus/corrections-may-6-2013.html | Corrections: May 6, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/europe/trial-of-neo-nazi-beate-zschape-in-germany.html | Trial Begins for a Neo-Nazi Suspect in Germany | False | By Melissa Eddy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/technology/07iht-google07.html | Europe Rules Against Patent Move by Googleâ€šÃ„Ã´s Motorola Unit | False | By James Kanter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/fashion/07iht-fpunk07.html | Punk Without the Down and Dirty | False | By Suzy Menkes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/global/100-75-50-Years-Ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/global/The-Right-Course-on-Syria.html | The Right Course on Syria | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/europe/giulio-andreotti-premier-of-italy-7-times-dies-at-94.html | Giulio Andreotti, Premier of Italy 7 Times, Dies at 94 | False | By John Tagliabue | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/global/Intervene-in-Syria-With-Western-Aid.html | Intervene With Western Aid | False | By Gilles Dorronsoro, Adam Baczko and Arthur Quesnay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/global/07iht-smoke07.html | Cuba Challenges Australian Tobacco Rules | False | By David Jolly | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/john-sampson-faces-charges-after-corruption-inquiry.html | Senator in Corruption Case Spoke of Silencing Witnesses, Prosecutors Say | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://dealbook.nytimes.com/2013/05/06/new-york-to-sue-bank-of-america-and-wells-fargo-over-settlement-violations/ | 2 Big Banks Face Suits in Mortgage Pact Abuses | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/europe/07iht-letter07.html | Tweeting, of the More Natural Kind | False | By Alan Cowell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/06/health/chard-stem-pickles.html | Sweet and Easy Vegetable Pickles | False | By Martha Rose Shulman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/06/nyregion/developers-borrow-the-gatsby-glamor.html | Borne Back Ceaselessly Into Gatsbyâ€šÃ„Ã´s Embrace | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/prosecutors-say-phillipos-should-be-freed-until-trial.html | Marathon Suspectâ€šÃ„Ã´s Body Is Ready for Burial. The Question Remains: Where? | False | By Katharine Q. Seelye and Jess Bidgood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://cityroom.blogs.nytimes.com/2013/05/06/chase-for-escaped-prisoner-shuts-subway-lines/ | Chase for Escaped Prisoner Shuts Subway Lines for 2 Hours | False | By J. David Goodman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/asia/two-days-of-riots-in-bangladesh-turn-deadly.html | Anti-Blasphemy Protests in Bangladesh Turn Violent | False | By Jim Yardley and Julfikar Ali Manik | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/media/youtube-said-to-be-planning-a-subscription-option.html | YouTube Is Said to Plan a Subscription Option | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/asia/07iht-malaysia07.html | Close Election Leaves the Fate of Malaysiaâ€šÃ„Ã´s Premier Uncertain | False | By Joe Cochrane | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-06 | 2013-05-07 | https://dealbook.nytimes.com/2013/05/06/in-hong-kong-firms-bulk-up-on-bankers-to-bolster-i-p-o-s/ | Bulking Up on Bankers for Hong Kong I.P.O.'s | False | By Neil Gough | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/inspiration-for-art-in-the-glowing-seas.html | Inspiration for Art in the Glowing Seas | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/blaschka-glass-menagerie-inspires-marine-expedition.html | In Pursuit of an Underwater Menagerie | False | By C. Drew Harvell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/europe/russian-protest-goes-ahead-despite-volunteers-death.html | Thousands in Moscow Rally Against New Trials | False | By Andrew E. Kramer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/mary-mccartneys-warm-messy-take-on-vegetarian-cooking.html | A Warm, Messy Take on Meatless | False | By Jeff Gordinier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/tax-proposals-open-a-debate-on-airline-industrys-troubles.html | Tax Proposals Open a Debate on Airline Industry's Troubles | False | By Susan Stellin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/health/raising-awareness-about-maternal-deaths.html | Raising Awareness About Maternal Deaths | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/health/maurice-hilleman-mmr-vaccines-forgotten-hero.html | A Forgotten Pioneer of Vaccines | False | By Richard Conniff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/media/harper-lee-sues-agent-over-copyright-on-mockingbird.html | Harper Lee Sues Agent Over Copyright on 'Mockingbird' | False | By Julie Bosman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/06/on-view-nigel-peake/ | Illustrator Nigel Peake Brings His Mysterious World to Colette | False | By Sarah Moroz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/suit-cites-race-bias-in-farms-use-of-immigrants.html | Workers Claim Race Bias as Farms Rely on Immigrants | False | By Ethan Bronner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/risks-of-eating-too-quickly.html | Fast Food | False | By C. Claiborne Ray | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://dealbook.nytimes.com/2013/05/06/bank-of-america-and-mbia-said-to-agree-to-1-7-billion-settlement/ | After Years of Battling, Bank of America and MBIA Settle Mortgage Dispute | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/a-remote-controlled-robot-the-size-of-a-fly.html | A Remote-Controlled Robot the Size of a Fly | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-13 | https://bits.blogs.nytimes.com/2013/05/06/david-ferrucci-life-after-watson/ | David Ferrucci: Life After Watson | False | By Steve Lohr | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/boneworms-secret-revealed.html | Boneworms' Secret Revealed | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/christian-de-duve-nobel-winning-biochemist-dies-at-95.html | Christian de Duve, 95, Dies; Nobel-Winning Biochemist | False | By Denise Gellene | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/world-science-festival-cicada-songs-coffee-deconstructed.html | World Science Festival; Cicada Songs; Coffee, Deconstructed | False | By Jascha Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/drones-offer-a-safer-clearer-look-at-the-natural-world.html | A Drone's-Eye View of Nature | False | By Sean Patrick Farrell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/books/the-golem-and-the-jinni-a-novel-by-helene-wecker.html | Amid the Tenements of New York, 2 Immigrants From Very Strange Lands | False | By Patricia Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-13 | https://bits.blogs.nytimes.com/2013/05/06/samsung-apple-profit/ | Samsung Could Soon Surpass Apple in Handset Profit | False | By Brian X. Chen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/books/rachel-kushner-author-of-the-flamethrowers.html | Knowingly Navigating the Unknown | False | By Maria Russo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/arts/music/kronos-quartet-at-carnegie-hall.html | A Quartet, Changing, Looks Ahead and Back | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://dealbook.nytimes.com/2013/05/06/the-mad-men-i-p-o/ | When Madison Avenue Went Public, as Seen on 'Mad Men' | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/slowdown-in-rise-of-health-care-costs-may-persist.html | Slowdown in Health Costs' Rise May Last as Economy Revives | False | By Annie Lowrey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/arts/dance/dance-taipei-at-new-york-live-arts.html | Now Arriving From Taiwan, Kinetic Salutations | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/arts/television/constitution-usa-with-peter-sagal-on-pbs.html | The Philosophical Rumble of That Living Document | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/basketball/knicks-must-adapt-to-pacers-roy-hibbert-or-perish.html | Needing to Solve Pacers' Big Man in the Middle | False | By Beckley Mason | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/education/act-to-move-toward-computer-based-testing.html | ACT to Move Toward Computer-Based Testing | False | By Tamar Lewin | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/middleeast/israel-and-turkey-talk-compensation-in-flotilla-raid.html | Israel and Turkey in Talks Over Deadly Flotilla Raid | False | By Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/a-glossy-science-magazine-or-living-fossil.html | A Magazine or a Living Fossil? | False | By Dennis Overbye | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://well.blogs.nytimes.com/2013/05/06/medical-devices-fall-short-for-children/ | Medical Devices Fall Short for Children | False | By Laurie Tarkan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/promises-from-the-powder-room.html | Promises From the Powder Room | False | By Alix Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-08 | https://www.nytimes.com/2013/05/07/business/media/cops-is-moving-to-spike-tv.html | Long a Staple of Fox, â€˜Copsâ€™ Lands in the Eager Arms of Spike TV | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://well.blogs.nytimes.com/2013/05/06/omega-3s-dont-provide-extra-eye-protection/ | Omega-3s Donâ€™t Provide Extra Eye Protection | False | By Anahad O'Connor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://dealbook.nytimes.com/2013/05/06/friend-of-ex-kpmg-partner-to-plead-guilty-in-insider-trading-case/ | Jeweler Is Charged in KPMG Insider Case | False | By Peter Lattman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/asia/dunford-optimistic-on-post-coalition-afghanistan.html | Hope Seen for Afghanistan After Coalition Exits | False | By Alissa J. Rubin and Matthew Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://well.blogs.nytimes.com/2013/05/06/obstacles-for-pregnant-women-seeking-dental-care/ | Obstacles for Pregnant Women Seeking Dental Care | False | By Catherine Saint Louis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/middleeast/iran-warns-syrian-rebels-after-report-of-shrine-desecration.html | Iran Warns Syrian Rebels After Report of Shrine Desecration | False | By Thomas Erdbrink and Hania Mourtada | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/media/mountain-dew-drops-lil-wayne-over-emmett-till-lyric.html | Lil Wayne Puts Mountain Dew in Crisis Mode | False | By Tanzina Vega | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/arts/music/new-music-by-rod-stewart-time-and-the-uncluded.html | New Albums by Rod Stewart and the Uncluded | False | By Jon Pareles and Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/science/celebrating-the-web-an-atomic-movie-and-a-hurricane-over-saturn.html | Celebrating the Web; an Atomic Movie; a Hurricane Over Saturn | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/in-angola-a-dollar-and-a-meal.html | In Angola, a Dollar and a Meal | False | By Paul Theroux | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://artsbeat.blogs.nytimes.com/2013/05/06/early-images-of-american-indians-found-in-a-vatican-fresco/ | Early Images of American Indians Found in a Vatican Fresco | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/media/miss-the-music-of-the-doors-theres-an-ipad-app-for-that.html | The Doors Play Again in an Encore for the iPad | False | By Ben Sisario | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-08 | https://www.nytimes.com/2013/05/07/arts/music/dialogues-des-carmelites-at-metropolitan-opera.html | The Nuns Who Revolted Against the Revolution | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-06 | https://www.nytimes.com/2013/05/07/books/design-for-new-donnell-library-by-enrique-norten.html | A Place to Hang Out (Read, Too) | False | By Robin Pogrebin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/senate-backs-wider-internet-tax-collection.html | Senate Passes Bill to Widen Tax Collection on the Web | False | By Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/death-row-inmates-request-for-dna-testing-is-rejected.html | Death Row Inmateâ€™s Request for DNA Testing Is Rejected | False | By Campbell Robertson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/broken-elevators-separate-lawyers-and-clients-at-jail.html | Jailâ€™s Broken Elevators Delay High-Profile Sentencing | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-06 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/middleeast/a-taste-of-spring-that-reeks-of-tradition.html | A Taste of Spring That Reeks of Tradition | False | By Ben Hubbard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/politics/gop-opponents-plan-attack-on-immigration-bill.html | G.O.P. Opponents Plan Immigration Bill Attack | False | By Ashley Parker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/americas/video-of-rio-hunt-for-drug-trafficker-raises-concern.html | Video of Police Hunt for Drug Trafficker Raises Concern in Brazil | False | By Simon Romero and Taylor Barnes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/middleeast/israel-allows-gazan-children-to-visit-imprisoned-parents.html | Israel Allows Gazan Children to Visit Imprisoned Parents | False | By Fares Akram | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/suit-claims-monster-beverage-markets-to-children.html | Suit Claims Energy Drink Maker Markets to Children | False | By Barry Meier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/effort-to-ease-global-entry-works-most-of-the-time.html | Speedy Customs Program Works, at Least Usually | False | By Joe Sharkey | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/limousine-in-deadly-fire-carried-an-added-passenger.html | Limousine in Deadly Fire Carried an Added Passenger | False | By Carol Pogash | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/hockey/islanders-like-odds-better-at-even-strength.html | Trailing in Series, Islanders Like Their Odds Better at Even Strength | False | By Allan Kreda | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/americas/from-jungle-brazil-aims-to-extend-its-reach.html | From Jungle, Brazil Aims to Extend Its Reach | False | By Simon Romero | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/global/foxconn-tries-to-move-beyond-apples-shadow.html | Foxconn Tries to Move Past the iPhone | False | By Lin Yang | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/a-sheiks-vision-could-trump-plan-for-a-queens-park.html | Sheikâ€™s Vision Could Trump Plan for Park in Queens | False | By Michael Powell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/football/punter-chris-kluwe-is-waived-by-vikings.html | An Outspoken Punter Finds Himself Out of Work | False | By Pat Borzi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/air-force-officer-who-led-sexual-assault-prevention-efforts-arrested.html | Assault-Prevention Officer in Air Force Is Arrested | False | By James Dao | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/asia/intelligence-on-north-korea-still-out-of-reach.html | Intelligence on North Korea, and Its New Leader, Remains Elusive | False | By David E. Sanger and Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/politics/us-says-russia-is-aiding-inquiry-into-boston-attacks.html | U.S. Hopes Russian Aid in Inquiry on Boston Bombings Signals Future Collaboration | False | By Steven Lee Myers and Michael S. Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/the-best-little-boy-in-the-world-thats-me.html | The Best Little Boy in the World â€šÃ„Â® Thatâ€šÃ„Â´s Me | False | By Adam D. Chandler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/new-rules-proposed-for-tanning-beds.html | New Rules Proposed for Tanning Beds | False | By Sabrina Tavernise | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/california-court-upholds-ban-on-marijuana-dispensaries.html | California: Court Upholds Ban on Marijuana Dispensaries | False | By Ian Lovett | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/middleeast/white-house-sticks-to-cautious-path-on-syria.html | White House Holds Firm on Cautious Path in Syria Crisis | False | By Mark Landler and Eric Schmitt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/technology/personaltech/google-glass-picks-up-early-signal-keep-out.html | Google Glass Picks Up Early Signal: Keep Out | False | By David Streitfeld | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/bruni-religion-beyond-the-right.html | Religion Beyond the Right | False | By Frank Bruni | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/pfizer-begins-selling-viagra-online.html | Facing Black Market, Pfizer Is Looking Online to Sell Viagra | False | By Katie Thomas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/health/psychiatrys-new-guide-falls-short-experts-say.html | Psychiatryâ€™s Guide Is Out of Touch With Science, Experts Say | False | By Pam Belluck and Benedict Carey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/a-succession-of-items-lost-in-transit.html | A Succession of Items, Lost in Transit | False | By Michael Gross | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/politics/gop-is-readying-a-new-offensive-over-health-law.html | As Midterms Loom, Democrats Worry About Health Law | False | By Jackie Calmes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/europes-carbon-trading-system.html | A Carbon Trading System Worth Saving | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/asia/taliban-bomb-kills-at-least-20-at-a-pakistan-political-rally.html | Taliban Bomb Kills at Least 20 at a Pakistan Political Rally | False | By Declan Walsh and Ismail Khan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/melvin-watt-fannie-mae-and-freddie-mac.html | Mr. Watt, Fannie Mae and Freddie Mac | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/corruption-in-albany.html | Corruption in Albany | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/business/economy/ferguson-of-harvard-apologizes-for-remarks-on-keynes.html | Professor Apologizes for Remarks on Keynes | False | By Noam Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-06 | https://dealbook.nytimes.com/2013/05/06/for-buffett-the-past-isnt-always-prologue/ | For Buffett, the Past Isnâ€™t Always Prologue | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/transgender-high-school-students-gain-admission-to-sports-teams.html | Changing Sex, and Changing Teams | False | By Ian Lovett | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/europe/germany-ex-nazi-with-link-to-auschwitz-is-arrested.html | Germany: Ex-Nazi With Link to Auschwitz Is Arrested | False | By Chris Cottrell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/a-rise-in-suicide-among-baby-boomers.html | A Rise in Suicide Among Boomers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/when-museums-decide-to-return-looted-art.html | When Museums Decide to Return Looted Art | False | | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/preventing-forest-fires.html | Preventing Megafires | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/pharmacy-sales-of-tobacco.html | Pharmacy Sales of Tobacco | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/brooks-beyond-the-fence.html | Beyond the Fence | False | By David Brooks | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/pageoneplus/quotation-of-the-day-for-tuesday-may-7-2013.html | Quotation of the Day for Tuesday, May 7, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/mayor-candidate-catsimatidis-hopes-to-make-voters-happier-than-shoppers.html | A Candidate With a Store Chain Around His Neck | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/basketball/knicks-carmelo-anthony-and-jr-smith-are-top-offensive-concerns.html | Knicksâ€šÃ„Â´ Shooting Problems Start With Top Scorers | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/house-painter-is-charged-in-art-theft-at-long-island-estate.html | House Painter Is Charged in Long Island Art Thefts | False | By Joseph Berger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/tennis/bernard-tomics-father-charged-with-assault-on-sons-training-partner-thomas-drouet.html | Father Is Charged With Assaulting His Sonâ€šÃ„Â´s Training Partner | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/nyc-mayoral-hopefuls-vie-to-love-animals-the-most.html | Mayoral Hopefuls Express Support for Animal Rights | False | By Kate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/pageoneplus/corrections-may-7-2013.html | Corrections: May 7, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/theater/reviews/nikolai-and-the-others-by-richard-nelson-at-the-newhouse.html | Famous Russian House Guests, With Plenty of Baggage | False | By Ben Brantley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/theater/reviews/core-values-by-steven-levenson-at-ars-nova.html | A Weekend With the Boss and Co-Workers? Such Good Fun | False | By Charles Isherwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/bike-riding-in-city-traffic-take-notes-please.html | Bicycling in the City and Living to Tell a Skittish Class | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/opinion/nocera-the-chancellors-lament.html | The Chancellorâ€šÃ„Â´s Lament | False | By Joe Nocera | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/world/asia/us-accuses-chinas-military-in-cyberattacks.html | U.S. Blames Chinaâ€šÃ„Â´s Military Directly for Cyberattacks | False | By David E. Sanger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/baseball/the-worst-salary-contracts-in-new-york-sports-history.html | Worst of the â€šÃ„Â¨What Were They Thinking?â€šÃ„Â´ Contracts | False | By Benjamin Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/basketball/heat-may-have-mvp-in-lebron-james-but-bulls-have-series-lead.html | Heat May Have M.V.P., but Bulls Have Series Lead | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/education/teacher-pay-hurt-by-recession-report-says.html | Teacher Pay Hurt by Recession, Report Says | False | By Motoko Rich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/basketball/knicks-fans-remember-reggie-millers-8-points-for-pacers-in-1995.html | The Scar Miller Left in 1995 Is Still Fresh | False | By Lynn Zinser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/fashion/chic-meets-tough-at-metropolitan-museums-costume-gala.html | A Night When Chic Met Tough | False | By Eric Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/hockey/nhl-roundup.html | Toronto Enjoys Moment, Despite Home Playoff Loss | False | By Dhiren Mahiban | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/us/three-women-gone-for-years-found-in-ohio.html | Three Women, Missing for Years, Found in Cleveland | False | By Michael Schwirtz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/hockey/rangers-hold-off-capitals-in-game-3.html | A Late Goal, and Then a Late Stand | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/nyregion/quinn-proposes-a-plan-to-add-slots-and-schools-for-gifted-students.html | Quinn Offers Plan to Add Slots for Gifted in City Schools | False | By Javier C. Hernáˆ„Ândez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/baseball/alex-rodriguez-returns-to-field-but-nowhere-near-the-yankees.html | Rodriguez Returns to Field, but Nowhere Near the Yankees | False | By Peter Kerasotis | 2014-01-30 | TX 7-876-0015 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/hockey/even-with-extra-attacker-capitals-cannot-find-opening-against-rangers.html | Even With Extra Attacker, Capitals Canâ€šÃ„Â´t Find Opening | False | By Allan Kreda | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/soccer/death-of-soccer-referee-ricardo-portillo-raises-questions-about-assaults-on-officials.html | A Whistle, a Punch, and a Soccer Referee Is Dead | False | By Sam Borden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-07 | https://www.nytimes.com/2013/05/07/sports/basketball/brooklyn-stylist-khaliah-williams-webb-behind-fashion-of-knicks-carmelo-anthony.html | Anthony Gets Fashion Assist From Brooklyn Stylist | False | By Mary Pilon | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/global/08iht-diageo08.html | Diageo Names New Chief Executive | False | By Julia Werdigier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/the-food-truck-business-stinks.html | The Food-Truck Business Stinks | False | By Adam Davidson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/europe/british-tv-star-jimmy-tarbuck-identified-in-child-sex-inquiry.html | Another British TV Personality Is Identified in Child Sex Investigation | False | By Stephen Castle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-09 | https://gadgetwise.blogs.nytimes.com/2013/05/07/qa-setting-the-ipads-side-switch/ | Q.& A.: Setting the iPad's Side Switch | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-09 | https://gadgetwise.blogs.nytimes.com/2013/05/07/three-noteworthy-apps-for-children/ | Three Noteworthy Apps for Children | False | By Warren Buckleitner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/europe/08iht-letter08.html | Real Risk in Injections and Implants | False | By Amelia Gentleman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/global/100-75-50-Years-Ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/global/A-Trans-Atlantic-Deal-for-Africa.html | A Trans-Atlantic Deal for Africa | False | By K.Y. Amoako, Daniel Hamilton and Eveline Herfkens | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/soccer/08iht-soccer08.html | One by One, Those Atop FIFA Are Falling | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-04-28 | https://www.nytimes.com/2013/04/27/world/europe/27iht-letter27.html | Narrowing a Shameful Wealth Gap | False | By Celestine Bohlen | 2014-01-30 | TX 7-896-711 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/global/Japans-Shift-From-Nuclear-Energy.html | When Nature Is Not Enough | False | By Nassrine Azimi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/chris-christie-secretly-had-weight-loss-surgery.html | Weight Led Governor to Surgery | False | By Kate Zernike and Marc Santora | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/technology/08iht-yuan08.html | E-Commerce Soars in China | False | By Bettina Wassener | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/media/ge-capital-puts-on-a-lending-roadshow.html | GE Capital Puts on a Lending Roadshow | False | By Jane L. Levere | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/cleveland-kidnapping.html | Before Escape, Fleeting Clues to Long Ordeal | False | By Trip Gabriel, Serge F. Kovaleski and Erica Goode | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/south-carolina-election-a-referendum-on-sanford.html | Looking Past Sex Scandal, South Carolina Returns Ex-Governor to Congress | False | By Kim Severson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-09 | https://www.nytimes.com/2013/05/08/us/politics/otis-r-bowen-ex-governor-of-indiana-dies-at-95.html | Otis R. Bowen, Governor and Health Secretary, Dies at 95 | False | By William Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/foreign-food-inspections-decline-as-illnesses-rise.html | Foreign Food Inspections on Decline as Illnesses From Imported Goods Rise | False | By Ron Nixon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/media/jeeves-lives-as-faulks-picks-up-where-wodehouse-left-off.html | Jeeves Lives, as New Author Picks Up Where Wodehouse Left Off | False | By Julie Bosman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/baxter-says-its-new-alzheimers-treatment-has-failed.html | Alzheimer's Treatment Failed Trial, Maker Says | False | By Andrew Pollack | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/invitation-to-a-dialogue-bangladesh-lessons.html | Invitation to a Dialogue: Bangladesh Lessons | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/middleeast/syria-golan-heights-united-nations.html | U.S. and Russia Plan Conference Aimed at Ending Syrian War | False | By Steven Lee Myers and Rick Gladstone | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/asia/us-soldier-targets-a-karzai-portrait-with-rocks.html | G.I. Stones a Portrait of Karzai, Causing a Stir | False | By Matthew Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/sampsons-arrest-further-hurts-albany-democrats.html | For Democrats, Corruption Arrest Is One More Barrier to Control of the State Senate | False | By Thomas Kaplan and Jesse McKinley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/media/fox-news-anchor-megyn-kelly-renews-contract.html | Fox News Anchor Megyn Kelly Renews Contract | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-12 | https://intransit.blogs.nytimes.com/2013/05/07/limited-options-for-airline-check-in/ | Limited Options For Airline Check-In | False | By Emily Brennan | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/video-games/video-game-reviews-injustice-monaco-far-cry-3-guacamelee-and-robot-unicorn-attack-2.html | New Video Games | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/politics/pentagon-study-sees-sharp-rise-in-sexual-assaults.html | Sexual Assaults in Military Raise Alarm in Washington | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/ncaabasketball/ncaa-tournament-final-four-is-moving-to-tbs.html | Menâ€™s Final Four Is Moving to TBS | False | By Richard Sandomir | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/poets-laureate-proliferate-across-us.html | Recognition Grows for Poets of Streets, Main or Otherwise | False | By Norimitsu Onishi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://dealbook.nytimes.com/2013/05/07/new-york-state-investigating-pension-advance-firms/ | New York State Investigating Pension-Advance Firms | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://dealbook.nytimes.com/2013/05/07/hasty-deal-to-save-chrysler-in-depths-of-crisis-returns-to-haunt/ | Hasty Deal to Save Chrysler in Depths of Crisis Returns to Haunt | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/amanda-knox-by-the-book.html | Amanda Knox: By the Book | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/reviews/restaurant-review-pearl-ash-on-the-bowery.html | The Wine and the Dine Go Hand in Hand | False | By Pete Wells | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/movies/ray-harryhausen-cinematic-special-effects-innovator-dies-at-92.html | Ray Harryhausen, Whose Creatures Battled Jason and Sinbad, Dies at 92 | False | By Patrick J. Lyons | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/south-of-delancey-where-old-meets-new.html | Reasons for Crossing Delancey | False | By John Freeman Gill | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/music/lil-wayne-and-other-rappers-run-afoul-of-propriety.html | Rap, Both Good and Bad for Business | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/cia-officer-tied-to-detention-program-is-replaced.html | New Head of C.I.A.â€™s Clandestine Service Is Picked, as Acting Chief Is Passed Over | False | By Mark Mazzetti | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/basketball/bulls-derrick-rose-stands-out-for-not-toughing-it-out.html | Bullsâ€™ Star Standing Out for Not Toughing It Out | False | By Harvey Araton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-11 | https://bucks.blogs.nytimes.com/2013/05/07/be-wary-of-debt-settlement-calls/ | Be Wary of Debt Settlement Calls | False | By Ann Carrns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://dinersjournal.blogs.nytimes.com/2013/05/07/the-art-of-frying/ | The Art of Frying | False | By Julia Moskin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://dinersjournal.blogs.nytimes.com/2013/05/07/sweet-and-spicy-or-assertive-wines-with-eggplant/ | Sweet and Spicy or Assertive Wines With Eggplant | False | By Eric Asimov | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/ruling-clears-way-for-aig-suit-against-bank-of-america.html | Ruling Clears Way for $7 Billion A.I.G. Suit Against Bank of America | False | By Gretchen Morgenson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/media/the-office-gets-an-extra-15-minutes-to-say-goodbye.html | â€˜The Officeâ€™ Gets an Extra 15 Minutes to Say Goodbye | False | By Bill Carter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/tennis/john-tomic-barred-from-receiving-credentials-for-atp-events.html | Father Barred From Receiving Credentials for ATP Events | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://well.blogs.nytimes.com/2013/05/07/the-roving-runner-the-new-york-botanical-garden/ | The Roving Runner: The New York Botanical Garden | False | By Brian Fidelman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/global/08iht-euro08.html | Backing Grows for European Bank Plan | False | By James Kanter and Nicholas Kulish | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/global/08iht-wto08.html | Brazilian Tapped to Lead World Trade Organization | False | By David Jolly | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/asia/japan-says-it-will-abide-by-apologies-over-war.html | Japan Says It Will Abide by Apologies Over Actions in World War II | False | By Martin Fackler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/a-barrage-of-beef-argentine-style.html | Barrage of Beef, Argentine Style | False | By Peter Kaminsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/books/a-constellation-of-vital-phenomena-by-anthony-marra.html | The Horrors of Chechnya, With Humor | False | By Dwight Garner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/television/the-private-life-of-deer-on-the-pbs-series-nature.html | At Home on the Range and in Tasty Suburban Backyards | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/off-the-menu-casimir-co-opening-uptown-and-more-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/asia/pakistani-sports-star-turned-candidate-imran-khan-hurt-in-fall.html | Pakistani Sports-Star-Turned-Candidate Is Injured in Fall | False | By Declan Walsh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://dinersjournal.blogs.nytimes.com/2013/05/07/front-burner-16/ | Front Burner | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/music/sonia-mbarek-at-the-french-institute-alliance-francaise.html | Tradition Performed With a Twist | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/media/disney-profits-soar-as-most-divisions-show-strength.html | Gains at Disney Parks Help Lift Profit | False | By Brooks Barnes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/europe/germany-extends-its-success-to-the-soccer-field.html | One More Field Where the Continent Trails Germany | False | By Nicholas Kulish | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/middleeast/morsi-reshuffles-egyptian-cabinet.html | More Islamists Join Cabinet in Shuffling Within Egypt | False | By Ben Hubbard and Mayy El Sheikh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/europe/spanish-court-drops-subpoena-against-princess-cristina.html | Spanish Court Drops Subpoena Against Princess | False | By Raphael Minder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/dance/christopher-wheeldons-take-on-prokofievs-cinderella.html | A Slipper Made of Glass, Worn to a Fateful Ball | False | By Alastair Macaulay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/theater/fiascos-into-the-woods-at-mccarter-theater.html | Once Upon a â€šÃ„Â²Woods,â€šÃ„Â´ Stripped Down | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/delaware-to-allow-same-sex-marriage.html | Delaware, Continuing a Trend, Becomes the 11th State to Allow Same-Sex Unions | False | By Erik Eckholm | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/design/colgate-to-give-aboriginal-art-to-australian-university.html | Aboriginal Artworks to Return to Australia | False | By Felicia R. Lee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/dining/replanting-the-rust-belt.html | Replanting the Rust Belt | False | By Julia Moskin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/movies/one-track-heart-the-story-of-krishna-das-a-documentary.html | A Spiritual and Musical Journey | False | By David DeWitt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/staying-up-late-at-the-met-costume-institute-gala.html | Staying Up Late at the Met | False | By Eric Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/google-project-may-spur-broadband-competition.html | Yanking Broadband From the Slow Lane | False | By Eduardo Porter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/ncaabasketball/andy-enfield-coach-of-dunk-city-starts-anew-at-usc.html | A Coach Takes â€šÃ„Â²Dunk Cityâ€šÃ„Â´ Style to Los Angeles | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://artsbeat.blogs.nytimes.com/2013/05/07/celebrate-brooklyn-summer-concert-schedule-announced/ | Celebrate Brooklyn Summer Concert Schedule Announced | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://cityroom.blogs.nytimes.com/2013/05/07/hoping-a-little-more-hip-can-revive-south-street-seaport/ | At Hurricane-Ravaged Seaport, New Forecast Calls for Glitter Rain | False | By Edna Ishayik | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/willie-j-manning-granted-stay-of-execution.html | With Hours to Go, Execution Is Postponed | False | By Campbell Robertson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/africa/body-count-soars-as-nigerian-military-hunts-islamists.html | Bodies Pour In as Nigeria Hunts for Islamists | False | By Adam Nossiter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/middleeast/israel-halts-settlement-plans-for-now-group-says.html | Group Says Netanyahu Has Put Hold on Settlements | False | By Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://www.nytimes.com/2013/05/08/realestate/commercial/the-30-minute-interview-melanie-meyers.html | Melanie Meyers | False | By Vivian Marino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-07 | 2013-05-08 | https://dealbook.nytimes.com/2013/05/07/a-humbled-kleiner-perkins-adjusts-its-strategy/ | A Humbled Kleiner Perkins Adjusts Its Strategy | False | By Randall Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/golf/unlike-lpga-mens-tour-may-never-have-official-fifth-major.html | Menâ€šÃ„Â´s Fifth Major May Remain Mythical | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/asia/china-criticizes-pentagon-report-on-cyberattacks.html | China Blasts Hacking Claim by Pentagon | False | By Keith Bradsher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/washington-dc-gardeners-battle-flower-thief.html | Washington Gardeners Battle a Persistent Pest: A Flower Thief | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/middleeast/sunnis-in-iraq-protest-antiterror-tactics-that-hurt-innocents.html | Iraqâ€šÃ„Â´s Worsening Sunni Protests Revolve Around Antiterrorism Tactics | False | By Tim Arango | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/colorado-massacre-suspect-pursues-insanity-defense.html | Colorado: Massacre Suspect Pursues Insanity Defense | False | By Dan Frosch | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/americas/mexico-gas-tanker-explodes-22-dead.html | Mexico: Gas Tanker Explodes; 22 Dead | False | By Karla Zabludovsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/public-hearing-on-elections-is-held-without-the-public.html | Public Hearing in Albany Is Held Without the Public | False | By Thomas Kaplan and Jesse McKinley | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/realestate/commercial/in-north-carolina-a-historic-textile-mill-undergoes-conversion.html | A Historic Textile Mill Begins a New Chapter | False | By C. J. Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/an-economic-statecraft-model.html | Start-Up Diplomacy | False | By David Rohde | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://dealbook.nytimes.com/2013/05/07/small-firm-could-turn-the-vote-on-dimon/ | Small Firm Could Turn the Vote on Dimon | False | By Susanne Craig and Jessica Silver-Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/realestate/commercial/sohos-gods-love-we-deliver-faces-obstacle-to-expansion.html | SoHo Nonprofitâ€šÃ„Ã´s Expansion Upsets Some Neighbors | False | By Ronda Kaysen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/mayoral-candidates-profess-love-of-four-legged-creatures.html | Four Legs Are Good | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/city-fought-30-months-to-keep-e-mail-about-cathleen-black-secret.html | A 30-Month Legal Fight to Conceal E-Mails About a 95-Day Schools Chancellor | False | By Jim Dwyer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/basketball/pacers-stephenson-feels-right-at-home-at-the-garden.html | Back Home, Pacersâ€šÃ„Ã´ Stephenson Is Leaving Fresh Marks on Gardenâ€šÃ„Ã´s Hardwood | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/china-and-cyberwar.html | China and Cyberwar | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/middleeast/hezbollah-takes-risks-by-fighting-rebels-in-syria.html | Hezbollah Takes Risks by Fighting Rebels in Syria | False | By Anne Barnard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/the-pentagons-sexual-assault-crisis.html | The Militaryâ€šÃ„Ã´s Sexual Assault Crisis | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/friedman-postcard-from-yemen.html | Postcard From Yemen | False | By Thomas L. Friedman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/ftc-warns-data-firms-on-selling-information.html | F.T.C. Warns Data Firms on Selling Information | False | By Edward Wyatt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/fannie-mae-and-kpmg-to-pay-investors-153-million.html | Investors Get a Settlement by Fannie Mae | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/asia/obama-backs-policy-of-south-koreas-president-on-north.html | Obama Backs South Korea Presidentâ€šÃ„Ã´s Policy on North | False | By Mark Landler and David E. Sanger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/theft-of-iphones.html | Theft of iPhones | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/election-reform-in-florida.html | Election Reform in Florida | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/children-and-guns.html | Children and Guns | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/claiming-to-hear-the-voice-of-god.html | Claiming to Hear the Voice of God | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/energy-environment/a-dream-of-glowing-trees-is-assailed-for-gene-tinkering.html | A Dream of Trees Aglow at Night | False | By Andrew Pollack | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/baseball/yankees-eagerly-await-return-of-nunez-their-backup-shortstop.html | Yanks Eager for Return of Nunez, a Backup | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/energy-environment/kewaunee-nuclear-power-plant-shuts-down.html | As Price of Nuclear Energy Drops, a Wisconsin Plant Is Shut | False | By Matthew L. Wald | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/politics/rubio-says-heritage-foundation-analysis-on-immigration-is-flawed.html | Rubio Disputes Report on Immigration Bill Costs | False | By Ashley Parker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/technology/solid-sales-but-growing-grumbles-for-windows-8.html | Solid Sales, and Criticism, for Latest Version of Windows | False | By Nick Wingfield | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/pageoneplus/quotation-of-the-day-for-wednesday-may-8-2013.html | Quotation of the Day for Wednesday, May 8, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/court-bars-notice-to-workers-on-right-to-unionize.html | Court Bars Notice to Workers on Right to Unionize | False | By Steven Greenhouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/politics/obama-may-back-fbi-plan-to-wiretap-web-users.html | U.S. Weighs Wide Overhaul of Wiretap Laws | False | By Charlie Savage | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/pageoneplus/corrections-may-8-2013.html | Corrections: May 8, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/theater/reviews/richard-foremans-old-fashioned-prostitutes.html | In the Scrim of Memory, Reality Itself | False | By Ben Brantley | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/opinion/dowd-americas-military-injustice.html | AmericaâÂÂ´s Military Injustice | False | By Maureen Dowd | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/08/theater/herbert-blau-iconoclastic-theater-director-dies-at-87.html | Herbert Blau, Pioneering Theater Director, Dies at 87 | False | By Douglas Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/politics/state-dept-official-to-testify-on-benghazi-attacks.html | State Dept. Official to Testify on Benghazi Attacks | False | By Jeremy W. Peters and Eric Schmitt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/hockey/islanders-tavares-scores-winner-and-series-with-penguins-is-tied.html | Tavares and Islanders Are Putting Up a Fight | False | By Allan Kreda | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/basketball/knicks-swing-momentum-their-way.html | Knicks Rattle Rims and the Pacers | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/baseball/after-matt-harveys-gem-mets-edge-white-sox-in-10th.html | Nothing but Late Win to Show for HarveyâÂÂs Gem | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/design/cezanne-and-modigliani-help-propel-sothebys-sale-to-230-million.html | CâÂ©zanne and Modigliani Push SothebyâÂÂs Impressionist and Modern Art Sale to $230 Million | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/staten-island-residents-want-city-to-do-more-to-eliminate-post-storm-mold-in-homes.html | Amid Creeping Mold, Calls for CityâÂÂs Help | False | By Christopher Maag | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/tennis-group-and-new-york-city-swap-parkland-for-us-open.html | Tennis Group and City Swap Parkland for U.S. Open | False | By Michael Schwirtz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/education/in-california-diversity-in-college-starts-earlier.html | In California, Push for College Diversity Starts Earlier | False | By Richard PâÂ©rez-PeâÂ±a | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/basketball/pacers-go-cold-while-knicks-embark-on-27-2-run.html | Pacers Go Cold While Knicks Embark on 30-2 Run | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/hockey/nhl-playoffs-rangers-john-moore-is-an-afterthought-no-more.html | Rangers Discover Gem Buried on Depth Charts | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/global/china-trade-figures-rise-slightly-but-weaknesses-persist.html | China Trade Figures Rise, but Weaknesses Persist | False | By Keith Bradsher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/us/california-4-will-share-reward-in-manhunt.html | California: 4 Will Share Reward in Manhunt | False | By Ian Lovett | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/hospital-billing-varies-wildly-us-data-shows.html | Hospital Billing Varies Wildly, Government Data Shows | False | By Barry Meier, Jo Craven McGinty and Julie Creswell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/business/prostate-cancer-test-from-genomic-health-assesses-risks.html | New Test Improves Assessment of Prostate Cancer Risk, Study Says | False | By Andrew Pollack | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://well.blogs.nytimes.com/2013/05/08/are-hot-hands-in-sports-for-real/ | Are âÂÂHot HandsâÂÂ in Sports a Real Thing? | False | By Gretchen Reynolds | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/basketball/nets-moving-on-as-phil-jackson-is-said-not-to-be-interested-in-return.html | Nets Moving On as Jackson Is Said Not to Be Interested | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/patients-say-gastric-band-procedure-wont-guarantee-weight-loss.html | No Easy Path to Slimness, Patients Say of Procedure | False | By Anemona Hartocollis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/basketball/decisive-surge-gets-a-spark-from-prigioni-of-all-people.html | Decisive Surge Gets a Spark From Prigioni, of All People | False | By Nate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/corruption-case-to-add-six-more-taped-officials.html | Inquiry Adds 6 Officials Taped by Ex-Legislator | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/man-charged-in-mothers-death-had-been-acting-strange.html | Man Charged in MotherâÂÂs Death Had Been âÂÂActing StrangeâÂÂ | False | By Wendy Ruderman and Nate Schweber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/2-outsiders-in-mayors-race-make-bids-to-irk-better-known-rivals.html | Outsiders in Race for Mayor Are Irritating Their Better-Known Rivals | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/brooklyn-man-tied-to-disgraced-ex-senator-is-charged-in-fraud-scheme.html | Brooklyn Club OwnerâÂÂs Debt Agency Cheated Clients, U.S. Says | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/sports/baseball/yankees-replacements-come-up-empty-in-loss-to-rockies.html | YankeesâÂÂ No-Name Lineup Gets No Runs Off Rockies | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/nyregion/parsons-school-for-design-cancels-visit-by-galliano.html | Designer WonâÂÂt Hold Workshop at Parsons | False | By Ariel Kaminer | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/09iht-toyota09.html | Toyota Bounces Back With Help From Eager American Buyers and a Weak Yen | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/who-would-kill-a-monk-seal.html | Who Would Kill a Monk Seal? | False | By Jon Mooallem | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://gadgetwise.blogs.nytimes.com/2013/05/08/qa-scanning-checks-at-the-atm/ | Q.& A.: Scanning Checks at the A.T.M. | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://gadgetwise.blogs.nytimes.com/2013/05/08/backup-power-in-the-palm-of-your-hand/ | Backup Power in the Palm of Your Hand | False | By Gregory Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/britain-urges-tougher-immigration-laws.html | British Government Moves to Toughen Rules on Immigrants | False | By Stephen Castle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/09iht-privatize09.html | Messy Path to Privatization for New Zealand Power Company | False | By Jonathan Hutchison | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/global/100-75-50-Years-Ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/music/vampire-weekends-evolution-in-modern-vampires-of-the-city.html | Setting Their Sights on Wider Vistas | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/global/Awaiting-a-Modern-Press-Law-in-Qatar.html | Awaiting a Modern Press Law in Qatar | False | By Richard J. Roth | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/global/On-Syria-the-US-and-Russia-Finally-Team-Up.html | Finally, the U.S. and Russia Team Up | False | By Dmitri Trenin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/global/The-Grave-in-the-Middle-of-the-Road.html | The Grave in the Middle of the Road | False | By Ranjani Iyer Mohanty | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/tennis/09iht-net09.html | Bulgarian Upsets Djokovic at Madrid Open | False | By Raphael Minder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://www.nytimes.com/2013/05/08/world/europe/08iht-andreotti08.html | A Giant of Postwar Politics Is Mourned in Rome | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/09iht-melikian09.html | An Impressionist Bonanza | False | By Souren Melikian | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/08/objects-towel-off-with-designer-pieces-for-one-kings-lane/ | Objects | Towel Off With Designer Pieces for One Kings Lane | False | By Alainna Lexie Beddie | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/media/aol-says-ad-revenue-helped-first-quarter-earnings.html | AOL Profit Rose in First Quarter; Shares Fall on Disappointing Ad Growth | False | By Leslie Kaufman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/cleveland-kidnapping.html | Cleveland Man Charged With Rape and Kidnapping | False | By Trip Gabriel, Serge F. Kovaleski, Steven Yaccino and Erica Goode | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/09iht-asiaecon09.html | Asia-Pacific Nations Push to Rein In Rising Currencies | False | By Bettina Wassener | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/smallbusiness/with-bleak-job-prospects-parents-and-children-buy-into-franchises.html | With Bleak Job Prospects, Parents and Their Children Buy Into Franchises | False | By Ian Mount | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-12 | https://intransit.blogs.nytimes.com/2013/05/08/who-you-say-you-are/ | Who You Say You Are | False | By Emily Brennan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/vladislav-surkov-putins-domestic-policy-aide-is-ousted.html | Former Aide to Putin Is Out at Kremlin | False | By Andrew E. Kramer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://cityroom.blogs.nytimes.com/2013/05/08/republicans-reporters-drug-addicts-and-an-orphaned-mural/ | Republicans, Reporters, Drug Addicts and an Orphaned Mural | False | By David W. Dunlap | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/asia/09iht-letter09.html | Leader Loses His Luster as India Chafes | False | By Manu Joseph | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/energy-environment/a-call-for-quid-pro-quo-on-keystone-pipeline-approval.html | Foes Suggest a Tradeoff if Pipeline Is Approved | False | By John M. Broder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/soccer/a-void-to-fill-as-alex-ferguson-leaves-manchester-united.html | Fergie Time Runs Out at Manchester United | False | By Sam Borden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/movies/greta-gerwig-in-noah-baumbachs-frances-ha.html | Romantic Triangle: Star, Director, City | False | By Zach Baron | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/artsspecial/Flemish-Artist-Carves-a-Niche-in-Clay.html | Flemish Artist Carves a Niche in Clay | False | By Claudia Barbieri | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-08 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/artsspecial/Tracing-the-transformation-of-tattoos.html | Tattooing Makes Transition From Cult to Fine Art | False | By Emily Randall | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/media/a-double-dose-of-harry-potter-planned-for-universal-theme-parks.html | A Double Dose of Harry Potter Planned for Universal Theme Parks | False | By Brooks Barnes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/a-new-louvre-north-of-paris.html | A â€˜New Louvreâ€™ North of Paris | False | By Ratha Tep | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/eating-locally-on-the-road.html | Eating Locally on the Road | False | By Emily Brennan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/asia/police-quell-protest-in-beijing-over-womans-death.html | Police Quell Protest in Beijing Over Womanâ€™s Death | False | By Edward Wong | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/israeli-police-question-muslim-cleric-after-scuffle.html | Israeli Police Question Muslim Cleric After Scuffle | False | By Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/fair-trade-movement-extends-to-clothing.html | Some Retailers Say More About Their Clothingâ€™s Origins | False | By Stephanie Clifford | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-12 | https://intransit.blogs.nytimes.com/2013/05/08/teamwork-for-a-channel/ | Teamwork for a Channel | False | By EMILY BRENNAN | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/politics/in-immigration-bill-deportees-see-hope-for-second-chance.html | In Immigration Bill, Deportees See Hope for Second Chance in U.S. | False | By Damien Cave | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/08/the-man-with-the-golden-ear/ | The Man With the Golden Ear | False | By Julia Felsenthal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/former-top-lawyer-in-state-dept-criticizes-drone-secrecy.html | Ex-Lawyer in State Department Criticizes Drone Secrecy | False | By Scott Shane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/syria-diplomacy-kerry-aid.html | New Diplomatic Push to End Civil War in Syria | False | By Steven Lee Myers and Rick Gladstone | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/court-to-name-officials-recorded-in-corruption-inquiry.html | For Officials on Tape, Legislatorâ€™s Invitation Was Ruse | False | By Thomas Kaplan, William K. Rashbaum and Mosi Secret | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/politics/lawmakers-focus-on-measures-to-combat-sex-assault-in-military.html | Military Courts Are Called Outdated on Sex Crimes | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/mothers-day-shopping.html | What Do Mothers Want? | False | By Alexandra Jacobs | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/tennis/french-open-will-bar-bernard-tomics-father.html | French Open Will Bar Tomicâ€™s Father | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/10iht-rartchina10.html | A Battle to Become Art Capital of China | False | By Kevin Holden Platt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/theater/theaterspecial/bertie-carvel-as-agatha-trunchbull-in-matilda.html | He Made Her Who She Is | False | By Patricia Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://dealbook.nytimes.com/2013/05/08/enrons-skilling-strikes-deal-for-shorter-sentence/ | Enronâ€™s Skilling Strikes Deal for Shorter Sentence | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://cityroom.blogs.nytimes.com/2013/05/08/angry-response-to-lhotas-flip-remark-prompts-his-apology/ | Lhota Facing Anger After He Likens Port Authority Police to â€˜Mall Copsâ€™ | False | By Michael Barbaro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/basketball/knicks-defense-gets-an-a-for-execution-in-game-2.html | Knicksâ€™ Defense: Same Plan, Better Execution | False | By Beckley Mason | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/politics/official-offers-account-from-libya-of-benghazi-attack.html | Diplomat Says Questions Over Benghazi Led to Demotion | False | By Scott Shane, Jeremy W. Peters and Eric Schmitt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/theater/theaterspecial/benj-pasek-and-justin-paul-on-becoming-tony-nominees.html | Riding a Fast Sled to the Tonys | False | By Scott Heller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/battle-of-the-nations-a-holy-grail-of-battle-re-enactments.html | The Holy Grail of Battle Re-enactments | False | By Mike Tierney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/pedal-pushers-the-boutique-indoor-cycling-movement.html | Beauty Spots | False | By Hilary Howard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://dealbook.nytimes.com/2013/05/08/in-latest-foreclosure-glitch-some-checks-come-up-short/ | Errors Afflict More Checks Issued to Aid Homeowners | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/golf/vijay-singh-sues-pga-tour-over-doping-case.html | Singh Sues PGA Over Handling of Doping Case | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/a-profile-of-cecilia-dean.html | On to the Next Experiment | False | By Lauren Lipton | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-08 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/cruise-mishaps-how-normal-are-they.html | How Normal Are Cruise Mishaps? | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/stephen-hawking-joins-boycott-against-israel.html | Stephen Hawking Joins Boycott Against Israel | False | By Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/next-wto-head-wants-a-new-look-at-the-bodys-role.html | Next W.T.O. Head Wants a New Look at Bodyâ€šÃ„Â´s Role | False | By David Jolly | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/after-a-strong-recovery-chinas-economy-unexpectedly-stumbles-again.html | Chinaâ€šÃ„Â´s Economy Unexpectedly Stumbles Again on Weak Export Results | False | By Keith Bradsher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/baseball/being-hard-to-hit-does-not-mean-no-hitters-will-follow-for-matt-harvey.html | Harvey Is Hard to Hit; Will No-Hitters Follow? | False | By Benjamin Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/the-buzz-frieze-new-york-returns.html | The Buzz | False | By Denny Lee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/books/bill-chengs-novel-is-southern-cross-the-dog.html | Seeing Mississippi Sight Unseen | False | By Julie Bosman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/fragrant-lemon-groves-retain-their-allure-in-italy-but-for-how-long.html | This Business Is a Lemon, and a Family Wants to Keep It That Way | False | By Rachel Donadio | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/music/maurizio-pollini-plays-beethoven-at-carnegie-hall.html | On Piano, a Point of View | False | By Steve Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/when-a-prince-comes-to-town.html | When a Prince Comes to Town | False | By Laura M. Holson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/asia/china-dips-a-toe-into-mideast-diplomacy.html | China Dips a Toe Into Middle East Peace | False | By Edward Wong and Chris Buckley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/store-openings-events-and-sales-starting-may-9.html | Scouting Report | False | By Alison S. Cohn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/music/evgeny-kissin-at-carnegie-hall.html | Keeping His Fans Happy With a Half-Century of Classicism and Virtuosity | False | By Vivien Schweitzer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/politics/rate-of-black-voters-surpassed-that-for-whites-in-2012.html | For First Time on Record, Black Voting Rate Outpaced Rate for Whites in 2012 | False | By Sarah Wheaton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/technology/personaltech/outsmarting-smartphone-thieves.html | Outsmarting Smartphone Thieves | False | By Malia Wollan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/music/james-blake-sings-with-piano-at-terminal-5.html | A Solitary Soul Whose Pained Voice Heads Into Strange Realms | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/this-time-little-enthusiasm-for-elections-in-iran.html | Prospect of Iranâ€šÃ„Â´s Election Stirs Little Hope This Time Around | False | By Thomas Erdbrink | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/trash-and-vaudeville-still-selling-punks-look-after-38-years.html | The Shop That Punk Built | False | By William Van Meter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/music/baltimore-and-albany-symphonies-at-carnegie-hall.html | The Season for a Program to Be the Star | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/teenager-charged-with-homicide-by-assault-in-referees-death.html | Teenager Charged With Homicide by Assault in Refereeâ€šÃ„Â´s Death | False | By Sam Borden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/books/the-friedkin-connection-a-memoir-by-william-friedkin.html | From Crashes to Exorcism, His Own Cut | False | By Janet Maslin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/movies/salinger-a-documentary-film.html | â€šÃ„Â²Salingerâ€šÃ„Â´ the Documentary, Craftily Promoted With a â€šÃ„Â²Psstâ€šÃ„Â´ | False | By Michael Cieply | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-08 | https://artsbeat.blogs.nytimes.com/2013/05/08/chesney-tops-album-chart/ | Chesney Tops Album Chart | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/dance/cedar-lake-contemporary-ballet-at-the-joyce-theater.html | Manic Duets, Sometimes in a Mist | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/fashion/for-office-workers-lunchtime-dance-parties.html | Itâ€šÃ„Â´s Lunchtime: Letâ€šÃ„Â´s Dance | False | By Sheila Marikar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/dance/jonah-bokaer-at-world-nomads-tunisia.html | A Fatherâ€šÃ„Â´s Passage, Set to New Movements | False | By Rebecca Milzoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/theater/city-council-meeting-locally-tailored-from-here.html | The Public May Now Comment | False | By Kate Taylor | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/sales-at-jonathan-adler-pollack-and-others.html | Sales at Jonathan Adler, Pollack and Others | False | By Rima Suqi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/roman-and-williams-furniture-for-the-soho-design-shop-matter.html | The Allure of Simplicity in Leather and Wood | False | By Arlene Hirst | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/roche-bobois-opens-a-second-store-in-manhattan.html | A Second Roche Bobois for New York | False | By Julie Lasky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/line-vautrin-boxes-at-1stdibscom.html | Boxes Full of Secrets | False | By Steven Kurutz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/momas-destination-design-series-finally-features-new-york-citys-homegrown-talent.html | She Wonâ€šÃ„Ã´t Put Away Her Toys | False | By Sandy Keenan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/music/danny-brown-and-kitty-at-irving-plaza.html | Whoâ€šÃ„Ã´s More Vulgar? The Performer or the Crowd? | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/booming/the-700-doll-question.html | The 700-Doll Question | False | By Jo Maeder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/technology/personaltech/three-ways-feedly-outdoes-the-vanishing-google-reader.html | Googleâ€šÃ„Ã´s Aggregator Gives Way to an Heir | False | By David Pogue | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/market-ready-dressing-up-that-bathroom-window-and-turning-it-into-a-plus.html | Market Ready | False | By Tim McKeough | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/the-kips-bay-decorator-show-house-goes-to-extremes.html | House of Your (Vivid) Dreams | False | By Penelope Green | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/asia/patronages-roots-run-deep-as-pakistan-faces-vote.html | Political Handouts Thrive in Pakistan | False | By Declan Walsh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/why-hit-a-flower-when-its-down-reader-comments-on-impatiens.html | Why Hit a Flower When Itâ€šÃ„Ã´s Down? | False | By The New York Times | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://bits.blogs.nytimes.com/2013/05/08/microsoft-names-first-female-finance-chief/ | Microsoft Names First Female Finance Chief | False | By Nick Wingfield | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/home-spa-accessories.html | Home Spa Accessories | False | By Rima Suqi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/greathomesanddestinations/gere-kavanaugh-reflects-on-a-life-in-design.html | If It Has a Shape ... | False | By Steven Kurutz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/crosswords/bridge/bridge-a-defense-play-by-jeremy-flint-and-jonathan-cansino.html | A Defense Play by Jeremy Flint and Jonathan Cansino | False | By Phillip Alder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/in-raids-across-europe-police-recover-some-diamonds-stolen-in-50-million-theft.html | Raids Yield Stolen Gems and Arrests in Europe | False | By Doreen Carvajal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/09iht-eutaxes09.html | Austria Is Pressured to Reveal More About Tax Evaders | False | By James Kanter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/global/09iht-germanbank09.html | Europe Inches Closer to Establishing a Banking Union | False | By Melissa Eddy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/technology/personaltech/workout-apps-that-keep-track-of-your-fitness-regimen.html | Turning a Smartphone Into a Workout Buddy | False | By Kit Eaton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/media/cable-tv-helps-news-corporation-increase-profit.html | Cable Channels Lift News Corp.â€šÃ„Ã´s Profit | False | By Amy Chozick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://gadgetwise.blogs.nytimes.com/2013/05/08/jabra-revo-lets-you-shape-your-sound/ | Jabra Revo Lets You Shape Your Sound | False | By Roy Furchgott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/technology/09iht-spam09.html | Police Arrest Suspect in Large-Scale Web Attack | False | By Eric Pfanner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-11 | https://www.nytimes.com/2013/05/09/sports/tennis/brad-drewett-president-of-mens-tour-dies-at-54.html | Brad Drewett, President of Menâ€šÃ„Ã´s Tennis Tour, Dies at 54 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-876-003 | |
| 2013-05-08 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/television/jeanne-cooper-actress-on-the-young-and-the-restless-dies-at-84.html | Jeanne Cooper, â€šÃ„ÚYoung and the Restlessâ€šÃ„Ã´ Star, Dies at 84 | False | By Margalit Fox | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/09iht-rome09.html | Court Upholds Berlusconi Tax Fraud Verdict | False | By Gaia Pianigiani | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/israel-moves-to-end-gender-segregation-in-public-spaces.html | Israel Moves to End Gender Segregation in Public Spaces | False | By Jodi Rudoren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/colorado-lawmakers-approve-drivers-licenses-for-illegal-immigrants.html | Colorado Lawmakers Approve Driverâ€šÃ„Ã´s Licenses for Illegal Immigrants | False | By Dan Frosch | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://bats.blogs.nytimes.com/2013/05/08/a-day-later-everyone-still-talks-about-harvey/ | A Day Later, Everyone Still Talks About Harvey | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/heritage-analysts-dissertation-on-immigrant-iq-causes-furor.html | Paper on Immigrant I.Q. Dogs Critic of Overhaul | False | By Ashley Parker and Julia Preston | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/movies/bryan-forbes-stepford-wives-director-dies-at-86.html | Bryan Forbes, â€˜Â‹Stepford Wivesâ€™Â‹ Director, Is Dead at 86 | False | By Margalit Fox | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-08 | https://dealbook.nytimes.com/2013/05/08/hedge-fund-impresario-plays-host-in-las-vegas/ | Hedge Fund Impresario Plays Host in Las Vegas | False | By Peter Lattman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/baseball/on-the-mound-60-feet-6-inches-from-disaster.html | 60 Feet 6 Inches From Disaster | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/a-bid-to-thwart-los-angeles-times-sale-to-kochs.html | An Effort to Thwart Sale of Papers to the Kochs | False | By Adam Nagourney and Christine Haughney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/new-york-council-approves-paid-sick-leave-measure.html | City Council Approves Bill Mandating Sick-Day Pay | False | By Kate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/argument-to-overturn-detainees-conviction-cites-years-in-custody-without-a-trial.html | Former Detaineeâ€™Â‹s Appeal Cites Long Wait for a Trial | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/save-the-wolves-of-isle-royale-national-park.html | Predator and Prey, a Delicate Dance | False | By John A. Vucetich, Michael P. Nelson and Rolf O. Peterson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/media/national-geographic-channel-shifts-its-programming-to-tv-series.html | Weekly Doses of Survival and Competition to Build Viewer Loyalty | False | By Jane L. Levere | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/the-jamie-dimon-witch-hunt.html | The Jamie Dimon Witch Hunt | False | By Jeffrey A. Sonnenfeld | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/brooklyn-navy-yard-is-home-to-manufacturing-cooperative.html | Amid Navy Yardâ€™Â‹s Ruins, Space for a Comeback in Manufacturing | False | By Patrick McGeehan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/collins-guess-whos-back.html | Guess Whoâ€™Â‹s Back! | False | By Gail Collins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/banks-still-behaving-badly-on-mortgages.html | Banks Still Behaving Badly | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/yu-in-china-power-is-arrogant.html | In China, Power Is Arrogant | False | By Yu Hua | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/hockey/series-with-penguins-puts-pressure-on-defense-but-isles-havent-cracked.html | Against High-Scoring Penguins, Islesâ€™Â‹ Defense Leads the Way | False | By Allan Kreda | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/program-to-offer-alternative-to-jail-for-women-convicted-of-felonies.html | Mothers Convicted of Felonies May Get Chance to Stay Out of Prison | False | By Joseph Berger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/claude-gueant-a-sarkozy-ally-at-center-of-corruption-allegations.html | Allegations of Corruption Swirl Against Sarkozy Ally | False | By Scott Sayare | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/technology/fwdus-raises-uproar-with-advocacy-tactics.html | Silicon Valley Groupâ€™Â‹s Political Effort Causes Uproar | False | By Somini Sengupta and Eric Lipton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/diplomatic-stirrings-on-syria.html | Diplomatic Stirrings on Syria | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/tom-wheeler-an-industry-man-for-the-fcc.html | An Industry Man for the F.C.C. | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/the-cleveland-kidnapping-and-domination-of-women.html | The Cleveland Kidnapping, and Domination of Women | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/effects-of-sequestration.html | Effects of Sequestration | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/poets-for-the-cities.html | Poets for the Cities | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/the-menagerie-of-the-childs-imagination.html | The Menagerie of the Childâ€™Â‹s Imagination | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/opinion/applying-lessons-of-the-past-to-syria.html | Applying Lessons of the Past to Syria | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/iran-hostages-see-renewed-focus-on-their-plight.html | Iran Hostages See Renewed Focus on Their 17-Year Bid for Compensation | False | By Matthew L. Wald | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/europe/boston-bombing-inquiry-looks-closely-at-russia-trip.html | Boston Bomb Inquiry Looks Closely at Russia Trip | False | By Ellen Barry | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/brooklyn-teacher-who-talked-out-of-school-can-keep-her-job.html | Teacherâ€šÃ„Â´s Facebook Post Didnâ€šÃ„Â´t Warrant Firing, a Panel Upholds | False | By Andy Newman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/in-a-letter-state-lawmakers-demand-edits-to-sex-scandal-report.html | In a Letter, State Lawmakers Demand Edits to a Sex-Scandal Report | False | By Danny Hakim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/bill-would-deny-iran-access-to-foreign-exchange-reserves.html | Senate Bill Would Halt Iranâ€šÃ„Â´s Access to an Estimated $100 Billion in Cash | False | By Rick Gladstone | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/pageoneplus/corrections-may-9-2013.html | Corrections: May 9, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/theater/reviews/the-notebook-of-trigorin-by-tennessee-williams-at-the-flea.html | One Playwrightâ€šÃ„Â´s Ode to Another, His Muse | False | By Charles Isherwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/baseball/yankees-girardi-has-pitcher-batting-eighth-against-rockies.html | Girardi Has Pitcher Batting Eighth | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/family-of-slain-mississippi-mayoral-candidate-seeks-us-inquiry.html | Family of Slain Candidate Seeks Federal Inquiry | False | By Campbell Robertson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/asia/new-fatal-fire-at-bangladesh-clothes-maker.html | Fatal Fire at Bangladeshi Factory | False | By Jim Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/basketball/miami-heat-get-mad-and-get-even-in-a-feisty-rout.html | James and Heat Get Back to Being Themselves | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/3-suffolk-clerks-accused-of-stealing-75000-lottery-ticket.html | Three Held in Theft of $75,000 Lottery Ticket | False | By Vivian Yee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/new-york-city-now-says-it-can-speed-up-replacing-school-lights-containing-pcbs.html | In Switch, City Says It Can Speed Up Replacing School Lights Containing PCBs | False | By Al Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/at-barnard-college-reports-of-cheating-prompt-changes.html | Reports of Cheating at Barnard College Cause a Stir | False | By Ariel Kaminer and Randy Leonard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/undercover-video-targets-abortion-doctor.html | Undercover Video Targets Abortion Doctor | False | By Erik Eckholm | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/baseball/hefner-struggles-in-harveys-shadow-as-mets-stumble-against-white-sox.html | Hefner Struggles in Harveyâ€šÃ„Â´s Shadow | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/officer-had-clean-record-air-force-says.html | Officer Had Clean Record, Air Force Says | False | By Charlie Savage | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/basketball/with-teardrop-shots-nbas-little-guys-gain-upper-hand.html | With Hop and Flick, Little Guys Get Upper Hand | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/theater/theaterspecial/kristine-nielsen-delights-in-durang.html | Her Personal Playwright | False | By Alexis Soloski | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/deficit-reduction-is-seen-by-economists-as-impeding-recovery.html | Economists See Deficit Emphasis as Impeding Recovery | False | By Jackie Calmes and Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/17-air-force-officers-removed-from-nuclear-watch.html | 17 Officers Removed From Nuclear Watch | False | By Michael R. Gordon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/russian-and-asian-bidders-buoy-christies-art-auction.html | Russian and Asian Bidders Buoy Christieâ€šÃ„Â´s Art Auction | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/asia/okinawa-piques-chinese-papers.html | Okinawa Piques Chinese Papers | False | By Keith Bradsher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/us-fears-russia-may-sell-air-defenses-to-syria.html | U.S. Fears Russia May Sell Air-Defense System to Syria | False | By Michael R. Gordon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/california-oakland-police-chief-quits.html | California: Oakland Police Chief Quits | False | By Malia Wollan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/hockey/derick-brassard-injects-life-into-rangers-power-play.html | New Ranger Injects New Life Into Teamâ€šÃ„Â´s Power Play | False | By Tom Pedulla | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/world/middleeast/syrian-refugees-in-jordan-struggle-to-survive.html | A Lost Generation: Young Syrian Refugees Struggle to Survive | False | By Jodi Rudoren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://well.blogs.nytimes.com/2013/05/09/the-scientific-7-minute-workout/ | The Scientific 7-Minute Workout | False | By Gretchen Reynolds | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/us/arizona-conviction-in-murder.html | Arizona: Conviction in Murder | False | By Fernanda Santos | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/hockey/rangers-beat-capitals-to-even-series-at-2-2.html | Rangers Knock Down Shots and Push Past the Capitals | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/sports/baseball/yankees-wells-has-big-night-at-the-plate-and-at-third.html | Wells Has Big Night at Plate, and at Third | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/global/10iht-won10.html | South Korea Is the Latest to Cut Interest Rates | False | By Bettina Wassener | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/pageoneplus/quotation-of-the-day-for-thursday-may-9-2013.html | Quotation of the Day for Thursday, May 9, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/global/10iht-sony10.html | Sony Posts Annual Profit for First Time in 5 Years | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/business/media/hearst-magazines-hires-troy-young-as-digital-media-chief.html | Hearst Hires Digital Chief to Oversee Web Brands | False | By Leslie Kaufman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/09/yes-please-party-of-one/ | Party of One | False | By Andrew O'Hagan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/greathomesanddestinations/10iht-rethai10.html | A Jungle Retreat Where Local Wildlife Has the Right of Way | False | By Mike Ives | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/greathomesanddestinations/10iht-recolombia10.html | Luxury Living in a Bucolic, Shoreline Setting in Colombia | False | By Nick Foster | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/marvels-and-a-few-mysteries-in-cicadas-17-years.html | 17 Years to Hatch an Invasion | False | By Carl Zimmer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/one-scene-42-takes-and-2-hours-in-a-bathroom-stall.html | One Scene, 42 Takes and 2 Hours in a Bathroom Stall | False | By Greta Gerwig | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/shonda-rhimes.html | Network TV Is Broken. So How Does Shonda Rhimes Keep Making Hits? | False | By Willa Paskin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/asia/yousuf-raza-gilanis-son-kidnapped-in-pakistan.html | Gunmen Abduct Pakistani Ex-Premierâ€šÃ„Ã´s Son as Campaign Nears End | False | By Salman Masood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/global/Bank-of-England-leaves-rate-unchanged.html | Bank of England Leaves Benchmark Interest Rate Unchanged | False | By Julia Werdigier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/health/prices-cut-for-hpv-cervical-cancer-vaccines-for-neediest.html | Cancer Vaccines Get a Price Cut in Poor Nations | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/artsspecial/Frieze-pitches-its-tent-again-in-US-.html | Frieze Art Fair Pitches Its Tent in New York | False | By Roslyn Sulcas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/10iht-melikian10.html | Up and Down at Christie's | False | By Souren Melikian | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/the-great-gatsby-interpreted-by-baz-luhrmann.html | Shimmying Off the Literary Mantle | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/die-zeits-transformation.html | Die Zeitâ€šÃ„Ã´s Transformation | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/asia/family-planning-officials-investigate-chinese-film-director.html | Chinese Filmmaker Is Investigated by Family Planning Officials | False | By Edward Wong | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://www.nytimes.com/2013/05/09/garden/the-national-design-award-winners-announced.html | The National Design Award Winners Announced | False | By Sandy Keenan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://tmagazine.blogs.nytimes.com/2013/05/09/italian-renaissance/ | Italian Renaissance | False | By Elaine Sciolino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/cleveland-kidnapping.html | Officials, Citing Miscarriages, Weigh Death Penalty in Ohio Case | False | By Trip Gabriel and Steven Yaccino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/theater/theaterspecial/matilda-the-musical-offers-good-advice.html | ... And a Child Should Lead Them | False | By Ben Brantley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/delta-views-new-terminal-as-symbol-of-modern-age-of-air-travel.html | Delta Sees New Terminal as Symbol of an Air Travel Makeover | False | By Jad Mouawad | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://dealbook.nytimes.com/2013/05/09/philip-falcone-said-to-settle-with-s-e-c/ | Hedge Fund Manager and S.E.C. Reach Deal | False | By Ben Protess | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://cityroom.blogs.nytimes.com/2013/05/09/de-blasios-wife-gives-candid-interview/ | De Blasioâ€šÃ„Ã´s Wife Gives Candid Interview | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/fashion/ottavio-missoni-is-dead-at-92.html | Ottavio Missoni, Who Made Zigzags a Symbol of High Fashion, Dies at 92 | False | By Eric Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/new-bill-seeks-to-curb-discrimination-by-co-op-boards.html | Proposals Seek to Curb Bias by Co-op Boards | False | By Mireya Navarro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/theater/theaterspecial/charles-isherwood-on-off-broadway-playwriting.html | This Year, Off Broadway Dug Deeper | False | By Charles Isherwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-11 | https://bucks.blogs.nytimes.com/2013/05/09/why-im-sort-of-ignoring-mothers-day/ | Why Iâ€šÃ„ôm (Sort of) Ignoring Motherâ€šÃ„ôs Day | False | By Ann Carrns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/09/world/middleeast/09iht-m09-jordan-syria.html | Resentment Grows Against Syrian Refugees in Jordan | False | By Rana F. Sweis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/12/arts/design/hurricane-sandys-aftermath-reshapes-art-insurance-policies.html | Storm Leaves Residue of Questions | False | By Stacey Stowe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/global/stop-the-plunder-of-africa.html | Stop the Plunder of Africa | False | By Kofi Annan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/media/britains-daily-mail-web-site-makes-foray-into-america.html | British Tabloidâ€šÃ„ôs Web Site Makes Foray Into America | False | By Christine Haughney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/politics/senate-panel-considers-amendments-on-immigration-bill.html | Senate Bipartisanship on Display, Briefly, as Committee Focuses on Border Security | False | By Ashley Parker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/police-seek-man-in-queens-carjackings.html | Spree of Carjackings Ends With an Arrest Hours Later | False | By J. David Goodman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/politics/republicans-block-vote-on-nominee-to-lead-epa.html | Senate Republicans Block Committee Vote on Obamaâ€šÃ„ôs Nominee to Lead E.P.A. | False | By John M. Broder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/politics/top-editors-abruptly-leave-village-voice.html | Top Editors Abruptly Leave Village Voice Over Staff Cuts | False | By David Carr | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/politics/house-votes-to-give-creditors-priority-if-debt-ceiling-is-breached.html | House Vote on Debt Ceiling Gives Priority to Creditors | False | By Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/asia/karzai-says-us-can-keep-afghan-bases-after-2014.html | Karzai Says U.S. Bases Can Stay, Raising Some Eyebrows in West | False | By Matthew Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://intransit.blogs.nytimes.com/2013/05/09/bottled-water-its-not-free/ | Bottled Water? Itâ€šÃ„ôs Not Free | False | By Tanya Mohn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/soccer/david-moyes-to-succeed-alex-ferguson-at-man-united.html | Everton Coach Is Selected as Fergusonâ€šÃ„ôs Replacement | False | By Sam Borden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/no-longer-the-loudest-guy-in-the-room.html | Heâ€šÃ„ôs No Longer the Loudest Guy in the Room | False | By Adam Bryant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/boston-police-werent-told-fbi-got-warning-on-tsarnaev.html | F.B.I. Did Not Tell Police in Boston of Russian Tip | False | By Scott Shane and Michael S. Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/eight-charged-in-45-million-global-cyber-bank-thefts.html | In Hours, Thieves Took $45 Million in A.T.M. Scheme | False | By Marc Santora | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/media/politico-to-test-a-pay-wall-with-some-readers-of-its-site.html | Politico to Charge Some Readers for Access to Online Content | False | By Leslie Kaufman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/politics/lawmakers-huddle-at-white-house-on-sex-abuse-in-military.html | Lawmakers, at White House, Discuss Sex Abuse in Military | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/homeownership-may-actually-cause-unemployment.html | Challenge to Dogma in Owning a Home | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-15 | https://dinersjournal.blogs.nytimes.com/2013/05/09/a-cheese-shop-in-a-slim-crown-heights-space/ | A Cheese Shop in a Slim Crown Heights Space | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/soccer/10iht-moyes10.html | Man United Picks Moyes to Replace Ferguson | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/tennis/10iht-tennis10.html | Japanese Player Beats Federer in Ragged Madrid Match | False | By Raphael Minder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/bike-share-program-to-start-may-27-in-new-york.html | Delayed Bike-Share Program Is to Start on Memorial Day | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://artsbeat.blogs.nytimes.com/2013/05/09/fall-for-dance-festival-celebrates-10th-anniversary-with-performances-at-the-delacorte-theater/ | Fall for Dance Festival Celebrates 10th Anniversary With Performances at the Delacorte Theater | False | By Allan Kozinn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://artsbeat.blogs.nytimes.com/2013/05/09/getty-museum-acquires-paintings-by-two-masters/ | Getty Museum Acquires Paintings by Rembrandt and Canaletto | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/media/youtubes-pay-channels-include-sesame-street-and-mixed-martial-arts.html | YouTube Offers â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ and Martial Arts, for a Fee | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/middleeast/american-stabbed-outside-us-embassy-in-cairo.html | U.S. Man Is Stabbed at Embassy in Cairo | False | By Ben Hubbard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/moma-reconsiders-plan-to-raze-folk-art-museum.html | To Raze or Not? MoMA Rethinks Plan | False | By Robin Pogrebin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/12/theater/theaterspecial/how-directors-tweaked-matilda-and-pippin-in-previews.html | Young Girls, Real Fire | False | By Patrick Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/fashion/moms-cooking-comes-between-a-husband-and-wife.html | Overfed on a Motherâ€šÃ„Ã´s Affection | False | By Sung J. Woo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/dollar-breaches-100-yen.html | Pro-Inflation Policies Show Signs of Helping the Japanese Economy | False | By Hiroko Tabuchi and Graham Bowley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/12/fashion/social-qs-what-gives.html | What Gives, Mom? | False | By Philip Galanes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/12/books/review/up-front.html | Up Front | False | By The Editors | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/12/books/review/the-sleepwalkers-and-july-1914.html | On the Brink | False | By Harold Evans | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/cakes-for-celebrities-coveted-by-collectors.html | Cakes for Celebrities, Coveted by Collectors | False | By Eve M. Kahn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/12/books/review/chicago-manuals.html | â€šÃ„Ã²Chicago Manualsâ€šÃ„Ã´ | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/sara-vanderbeek.html | Sara VanDerBeek | False | By Ken Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/benny-andrews-the-pop-object-the-still-life-tradition-in-pop-art.html | Benny Andrews: The Pop Object | False | By Holland Cotter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/europe/focus-turns-to-3-suspects-in-50-million-belgian-diamond-robbery.html | Focus Turns to 3 Suspects in Belgian Diamond Robbery | False | By Doreen Carvajal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/trudy-benson-paint.html | Trudy Benson: â€šÃ„Ã²Paintâ€šÃ„Ã´ | False | By Karen Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/shanga-art-of-tanzania.html | â€šÃ„Ã²Shangaâ€šÃ„Ã´: â€šÃ„Ã²Art of Tanzaniaâ€šÃ„Ã´ | False | By Holland Cotter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/global/german-finance-minister-puts-focus-on-unemployment.html | German Finance Minister Puts Focus on Unemployment | False | By Stephen Castle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/global/spanish-central-bank-to-face-suit-over-bankia-bailout.html | Spanish Central Bank to Face Suit Over Bankia Bailout | False | By Raphael Minder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/reviews/hungry-city-giovanni-rana-pastificio-cucina-in-chelsea-market.html | Pasta That Comes With a Back Story | False | By Ligaya Mishan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/global/greece-makes-progress-in-opening-restricted-professions.html | Greece Makes Progress in Opening Restricted Professions | False | By Niki Kitsantonis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/punk-chaos-to-couture-at-the-metropolitan-museum.html | Made for â€šÃ„Ã¹Ughâ€šÃ„Ã´ Appropriated for â€šÃ„Ã²Ooohâ€šÃ„Ã´ | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/education/latinos-sharply-narrow-education-gap.html | As Latinos Make Gains in Education, Gaps Remain | False | By Richard Pã©rez-Peã±a | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/body-worlds-pulse-at-discovery-times-square.html | Comfortable Out of Their Own Skin | False | By Edward Rothstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/adhocracy-at-the-new-museum.html | Creations, Both Cutting-Edge and Double-Edged | False | By Ken Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/12/realestate/sellers-seek-offers-without-mortgage-contingencies.html | When a High Bid Isnâ€šÃ„Ã´t Enough | False | By Lisa Prevost | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-09 | https://dealbook.nytimes.com/2013/05/09/california-sues-jpmorgan-chase-over-credit-card-cases/ | California Sues JPMorgan Chase Over Credit Card Cases | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/europe/uproar-in-germany-over-nazi-scenes-in-new-wagner-opera.html | Germans Boo Nazi Scenes in an Opera by Wagner | False | By Nicholas Kulish | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/12/movies/stories-we-tell-by-sarah-polley.html | A Messy Look at the Family Mystery | False | By Mary Jo Murphy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://cityroom.blogs.nytimes.com/2013/05/09/the-michael-moore-of-the-grade-school-lunchroom/ | The Michael Moore of the Grade-School Lunchroom | False | By Indrani Sen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/met-is-ready-to-unveil-new-european-paintings-galleries.html | Met Is Ready to Unveil New European Paintings Galleries | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/after-conviction-of-jodi-arias-deciding-on-the-death-penalty.html | After Verdict, Sentencing Is a New Trial for Jurors | False | By Fernanda Santos | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/salvaging-the-past-on-hoentschel-at-bard-graduate-center.html | You Might Call Him the Decorator of the Met | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/theater/reviews/on-your-toes-with-christine-baranski-at-city-center.html | This Showboat Knows How to Be Herself | False | By Ben Brantley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/music/take-6-at-the-blue-note.html | Harmonics, Smoothly Blended and Aged | False | By Nate Chinen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/subliming-vessel-drawings-of-matthew-barney-at-morgan.html | Fixations of a Fabulist, Hermetic and Mystical | False | By Holland Cotter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/theater/reviews/in-a-year-with-13-moons-directed-by-robert-woodruff.html | Going to Pains for Love in a Flashy Urban Jungle | False | By Rachel Saltz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/sightseers-with-alice-lowe-and-steve-oram.html | These Two Really Need a Vacation, So Beware | False | By Manohla Dargis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/middleeast/hezbollah-syria-israel.html | Hezbollah Threatens Israel Over Syria Strikes | False | By Anne Barnard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/dance/new-york-city-ballet-season-gala-with-robbins-and-balanchine.html | American Music, Abloom, Pollinated by Multiple Steps | False | By Alastair Macaulay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://artsbeat.blogs.nytimes.com/2013/05/09/library-votes-to-begin-spending-city-funds-on-library-renovation/ | New York Public Library to Begin Spending City Funds on Renovation | False | By Robin Pogrebin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/music/buffalo-philharmonic-orchestra-at-carnegie-hall.html | From Lands of Soviets, Exploring the Mystic | False | By Steve Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/241-fifth-avenue-brisk-sales-at-nomad-glass-tower.html | â€šÃ„Ã´Historicalâ€šÃ„Ã´ Doesnâ€šÃ„Ã´t Rule Out â€šÃ„Ã´Newâ€šÃ„Ã´ | False | By Julie Satow | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/no-red-carpet-but-the-stars-are-out.html | No Red Carpet, but the Stars Are Out | False | By William Grimes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/books/steal-the-menu-by-raymond-sokolov.html | A Culinary Memoir Spiced With Newsroom Anecdotes | False | By Dwight Garner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://well.blogs.nytimes.com/2013/05/09/heart-association-weighs-in-on-pets/ | Owning a Dog Is Linked to Reduced Heart Risk | False | By Anahad O'Connor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/36-hours-in-las-vegas.html | 36 Hours in Las Vegas | False | By Elaine Glusac | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/new-bells-and-whistles-for-an-old-firehouse.html | New Bells and Whistles at the Old Firehouse | False | By Christopher Gray | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/minnesota-house-approves-same-sex-marriage.html | By a 75-59 Vote, the Minnesota House Approves a Same-Sex Marriage Bill | False | By Monica Davey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/stories-we-tell-written-and-directed-by-sarah-polley.html | Family Opens Its Diary, With Mother as Subject | False | By Manohla Dargis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/exploring-the-homeland-of-pope-francis-i.html | Exploring the Homeland of Pope Francis I | False | By Michael T. Luongo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/huntley-is-sentenced-to-a-year-in-prison.html | One-Year Prison Sentence for an Ex-State Senator Who Taped Her Colleagues | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-5th-wave-by-rick-yancey.html | When the Ship Comes In | False | By Justin Cronin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/turn-a-colorblind-eye-to-your-spring-wine.html | Turn a Colorblind Eye to Your Spring Wine | False | By Eric Asimov | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/americas/mexican-city-tries-to-reshape-its-violent-image.html | A City of Violent Deaths Tries to Change Its Image | False | By Karla Zabludovsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/comedy-listings-for-may-10-16.html | Comedy Listings for May 10-16 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/movie-listings-for-may-10-16.html | Movie Listings for May 10-16 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/a-lunch-with-holland-taylor-and-christine-quinn.html | Leave a Place Setting for Ann | False | By Philip Galanes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/theater/theater-listings-for-may-10-16.html | Theater Listings for May 10-16 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/music/pop-and-rock-listings-for-may-10-16.html | Pop and Rock Listings for May 10-16 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/music/jazz-listings-for-may-10-16.html | Jazz Listings for May 10-16 | False | | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/music/opera-and-classical-music-listings-for-may-10-16.html | Opera and Classical Music Listings for May 10-16 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/dance/dance-listings-for-may-10-16.html | Dance Listings for May 10-16 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/museum-and-gallery-listings-for-may-10-16.html | Museum and Gallery Listings for May 10-16 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/spare-times-for-children-for-may-10-16.html | Spare Times for Children for May 10-16 | False | By Laurel Graeber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/spare-times-for-may-10-16.html | Spare Times for May 10-16 | False | By Anne Mancuso and Nicole Higgins DeSmet | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-11 | https://www.nytimes.com/2013/05/10/business/media/randy-jackson-to-leave-â€šÃ¢American Idolâ€šÃ¢. | Randy Jackson to Leave â€šÃ¢American Idolâ€šÃ¢. | False | By Bill Carter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://dealbook.nytimes.com/2013/05/09/sac-capital-pushes-back-deadline-for-redemption-requests/ | SAC Is Said to Extend a Deadline for Clients | False | By Peter Lattman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-13 | https://www.nytimes.com/2013/05/10/arts/television/merrill-brockway-producer-of-tvs-dance-in-america-dies-at-90.html | Merrill Brockway, Producer of TVâ€šÃ¢â€šÃ¢Dance in Americaâ€šÃ¢Dies at 90 | False | By Julie Bloom | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-13 | https://www.nytimes.com/2013/05/10/books/fredrick-l-mckissack-childrens-book-author-dies-at-73.html | Fredrick L. McKissack, 73, Childrenâ€šÃ¢â€šÃ¢s Book Author, Dies | False | By William Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/electronic-music-at-the-kitchen-and-art-in-the-east-village.html | Electronic Music in Chelsea | False | By A. C. Lee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-09 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/sailor-andrew-simpson-dies-in-americas-cup-accident.html | Olympian Dies in Americaâ€šÃ¢â€šÃ¢s Cup Training After Yacht Flips | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/congress-to-look-into-drug-known-as-dmaa.html | Lawmakers Promise Review of Popular Workout Booster | False | By Natasha Singer and Peter Lattman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/when-texas-judges-get-raise-legislators-increase-pensions.html | Raise a Judgeâ€šÃ¢â€šÃ¢s Pay, Ease a Lawmakerâ€šÃ¢â€šÃ¢s Retirement | False | By Ross Ramsey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/texas-measure-would-limit-access-to-photos-of-murder-victims.html | A Proposal to Curb Access to Photos of Murder Victims | False | By Alana Rocha | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/europe/in-russia-marathon-bombing-suspect-talked-jihad.html | Suspect in Boston Bombing Talked Jihad in Russia | False | By Ellen Barry | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/what-richard-did-with-jack-reynor.html | One Mistake, and a Life Derails | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/politics/in-bombings-a-bitter-bookend-for-robert-mueller.html | Bombings Make a Bitter Bookend for F.B.I.â€šÃ¢â€šÃ¢s Director | False | By Sheryl Gay Stolberg and Michael S. Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/texas-chemical-depots-fall-under-a-jumble-of-regulations.html | Chemical Depots Fall Under a Patchwork of Rules | False | By Maurice Chammah and Chris Hooks | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/venus-and-serena-a-documentary-about-the-williams-sisters.html | Champions Face Challenges, Too | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/and-now-a-word-from-our-sponsor-with-bruce-greenwood.html | A Mad Man Someone Should Hire | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/the-girls-in-the-band-a-documentary-by-judy-chaikin.html | Playing Jazz in High Heels and Skirts | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/grt.html | GTT â€šÃ¢Â²Ã¢â€ | False | By Michael Hoinski | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/fcc-advances-plan-for-faster-in-flight-wi-fi.html | F.C.C. Advances Plan for Faster In-Flight Wi-Fi | False | By Edward Wyatt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/middleeast/us-imposes-sanctions-on-those-aiding-iran.html | U.S. Imposes Sanctions on Those Aiding Iran | False | By Rick Gladstone | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/peeples-with-kerry-washington-and-david-alan-grier.html | How Not to Impress Your Girlfriendâ€šÃ¢â€šÃ¢s Snobby Family | False | By Andy Webster | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/how-to-mend-balkan-wounds-for-good.html | How to Heal Balkan Wounds for Good | False | By David L. Phillips | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/business/media/now-the-tv-heavyweights-have-their-week-to-unveil-shows.html | Now the TV Heavyweights Have Their Week | False | By Stuart Elliott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/krugman-bernanke-blower-of-bubbles.html | Bernanke, Blower of Bubbles? | False | By Paul Krugman | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/three-sisters-a-documentary-by-wang-bing.html | Far From Chinaâ€šÃ„Â´s Bustling Cities, the Grind of Poverty | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/brooks-started-at-the-bottom.html | Started at the Bottom | False | By David Brooks | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/after-plant-explosion-texas-remains-wary-of-regulation.html | After Plant Explosion, Texas Remains Wary of Regulation | False | By Ian Urbina, Manny Fernandez and John Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/europe/in-slovakia-integration-of-roma-mirrors-early-struggles-in-us.html | In Its Efforts to Integrate Roma, Slovakia Recalls U.S. Struggles | False | By Andrew Higgins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/aftershock-directed-by-nicolas-lopez.html | Civilization Comes Crashing Down | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/the-next-pandemic-is-closer-than-you-think.html | The Next Pandemic: Not if, but When | False | By David Quammen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/former-pta-official-jailed-after-failure-to-repay-funds.html | Former PTA Official Jailed After Failure to Repay Funds | False | By Vivian Yee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/the-second-meeting-a-documentary-by-zeljko-mirkovic.html | Wartime Enemies Do an About-Face in Peacetime | False | By Anita Gates | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/how-to-generate-distrust-on-drones.html | How to Generate Distrust on Drones | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/a-sandy-hook-parent-finds-his-voice.html | A Sandy Hook Parent Finds His Voice in Moving Beyond â€šÃ„Â²the Darkest Horror of It Allâ€šÃ„Â´ | False | By Francis X. Clines | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/the-nlrbs-contested-poster.html | The N.L.R.B.â€šÃ„Â´s Contested Poster | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/the-republicans-benghazi-obsession.html | The Republicansâ€šÃ„Â´ Benghazi Obsession | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/at-scooter-bottega-the-man-they-trust-with-their-keys.html | The Man They Trust With Their Keys | False | By Rebecca Flint Marx | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/the-painting-directed-by-jean-francois-laguionie.html | From an Unfinished Canvas, a World Springs to Life | False | By Anita Gates | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/emotional-recovery-seen-possible-in-cleveland-case.html | Emotional Recovery Seen Possible for Victims of Prolonged Abuse | False | By Erica Goode | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/mideast-peace-talks.html | Mideast Peace Talks | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/a-remedy-for-school-sports.html | A Remedy for School Sports | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/opinion/the-health-law-and-its-incentives.html | The Health Law and Its Incentives | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/pilgrim-song-directed-by-martha-stephens.html | A Lost Soul Packs His Fiddle and Hits the Trail | False | By Daniel M. Gold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/pageoneplus/quotation-of-the-day-for-friday-may-10-2013.html | Quotation of the Day for Friday, May 10, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/booming/taking-care-of-my-baby-my-miata.html | App-Armed and YouTube-Educated, Taking Care of My Baby | False | By Joyce Wadler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/golf/adam-scott-is-back-after-masters-win-shooting-69-at-the-players-championship.html | Scott, Masters Champion, Guards Against Letdown | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/hes-way-more-famous-than-you-directed-by-michael-urie.html | After the Breakup, the Revenge Movie | False | By Andy Webster | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/disease-threatens-floridas-citrus-industry.html | Citrus Disease With No Cure Is Ravaging Florida Groves | False | By Lizette Alvarez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/baseball/frank-franciscos-progress-may-force-mets-to-choose.html | Franciscoâ€šÃ„Â´s Progress May Force Mets to Choose | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/pageoneplus/corrections-may-10-2013.html | Corrections: May 10, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/theater/reviews/bunty-berman-presents-at-acorn-theater.html | Bollywood Without the Happy Ending | False | By Ben Brantley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/politics/bills-would-prevent-rise-in-student-loan-rates.html | Bills Would Prevent Rise in Student Loan Rates | False | By Tamar Lewin | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/how-sweet-it-is-directed-by-brian-herzlinger.html | A Little Song and Dance for Survival | False | By Rachel Saltz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/basketball/knicks-iman-shumpert-is-soaring-again.html | His Knee Fine, Knicksâ€šÃ„Ã´ Shumpert Is Soaring Again | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/world/americas/efrain-rios-montt-denies-role-in-guatemalan-massacres.html | Ex-Dictator Denies Role in Guatemalan Massacres | False | By Elisabeth Malkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/released-a-documentary-by-philip-f-messina.html | Freed, but Not Really Out of Prison | False | By Daniel M. Gold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/politics/benghazi-debate-focuses-on-interpretation-of-early-e-mail-on-attackers.html | Benghazi Debate Focuses on Interpretation of Early E-Mail on Attackers | False | By Mark Landler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/baseball/robinson-cano-gets-1500th-hit-in-yankees-win-over-rockies.html | Yanks Show Resilience, Limiting Rockies Again | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/tunisian-is-charged-with-seeking-to-build-a-terrorist-network-in-the-us.html | Tunisian Is Accused of Proposing Contamination of Water or Air in U.S. | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/no-one-lives-by-ryuhei-kitamura.html | A Night in Louisiana Can Be Harrowing | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/uniting-survivors-of-holocausts-on-different-continents.html | Separated by Age and by Continent, but United by Spirit to Survive | False | By Jim Dwyer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/java-heat-directed-by-conor-allyn.html | A Terrorist Bombing and Shadowy Men | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/steely-sentinels-when-bullets-come-knocking.html | Steely Sentinels When Bullets Come Knocking | False | By Sarah Maslin Nir | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/cuomo-wants-voters-to-decide-on-casinos-this-fall.html | Cuomo Wants Voters to Decide on Full-Scale Casinos | False | By Jesse McKinley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/movies/taylor-mead-bohemian-and-actor-dies-at-88.html | Taylor Mead, Bohemian and Actor, Dies at 88 | False | By Douglas Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/hockey/rangers-hope-to-stop-capitals-alex-ovechkin-in-game-5.html | Rangersâ€šÃ„Ã´ Game Plan? Swarm Ovechkin | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/joel-a-miele-sr-78-giulianis-environmental-commissioner-dies.html | Joel A. Miele Sr., 78, Giuliani Appointee, Dies | False | By Paul Vitello | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/technology/facebook-is-said-to-be-in-talks-to-buy-waze.html | Facebook Said to Be in Talks With Mobile Map Service | False | By Vindu Goel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/basketball/bulls-luol-deng-and-kirk-hinrich-are-still-hurting.html | Optimism Wanes for Depleted Bulls | False | By Ben Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/us/texas-web-site-removes-do-it-yourself-gun-plans.html | Texas: Web Site Removes Do-It-Yourself Gun Plans | False | By Henry Fountain | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/baseball/former-braves-star-chipper-jones-speaks-to-students-at-emory.html | New Kind of Audience for Retired Braves Star | False | By Mike Tierney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/sports/baseball/terry-collinss-lineup-changes-pay-off-for-mets-against-pirates.html | Collinsâ€šÃ„Ã´s Lineup Changes Pay Off for Mets | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://dealbook.nytimes.com/2013/05/09/icahn-and-southeastern-in-challenge-ready-bid-for-dell/ | Icahn and Southeastern Ready a Rival Bid for Dell | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/city-plans-to-dispense-nearly-2-billion-in-hurricane-aid-starting-this-summer.html | City to Begin Distributing Storm Aid This Summer | False | By Mireya Navarro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/nyregion/grandson-of-malcolm-x-said-to-have-died-in-mexico.html | Grandson of Malcolm X Said to Have Died in Mexico | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/bangladesh-collapse-death-toll.html | 17 Days in Darkness, a Cry of â€šÃ„Ã²Save Me,â€šÃ„Ã´ and Joy | False | By Julfikar Ali Manik and Jim Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/10/sports/alex-ferguson-is-among-historys-greatest-coaches.html | A Coach Who Stands Above Them All | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/global/pro-inflation-policies-show-signs-of-helping-japan-economy.html | Pro-Inflation Policies Show Signs of Helping Japanese Economy | False | By Hiroko Tabuchi and Graham Bowley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/europe/british-police-deny-protecting-jimmy-savile.html | British Police Force Denies Protecting Savile From Abuse Allegations | False | By Alan Cowell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/global/11iht-arcelor11.html | ArcelorMittal Reports Quarterly Loss of $345 Million | False | By Stanley Reed | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/middleeast/3-ultra-orthodox-men-arrested-in-western-wall-standoff.html | Standoff at Western Wall Over Praying by Women | False | By Jodi Rudoren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/spokesman-for-south-korean-leader-quits.html | South Korean President Fires Spokesman for â€šÃ„Â²Unsavory Actâ€šÃ„Â´ During Visit to U.S. | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://dealbook.nytimes.com/2013/05/10/chief-of-british-lender-quits/ | Chief of British Lender Quits | False | By Mark Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/autoracing/11iht-srf1setup11.html | From Winter Testing to Spring Race, a Changed Barcelona Circuit | False | By Brad Spurgeon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/the-4-26-13-issue.html | The 4.26.13 Issue | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/gin-doesnt-make-you-sad.html | Gin Doesnâ€šÃ„Â´t Make You Sad | False | By Rosie Schaap | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/should-i-protect-a-patient-at-the-expense-of-an-innocent-stranger.html | Should I Protect a Patient at the Expense of an Innocent Stranger? | False | By Chuck Klosterman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/what-cecile-richards-has-learned-from-todd-akin.html | What Cecile Richards Has Learned From Todd Akin | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/confessions-of-an-art-conservators-sidekick.html | Confessions of an Art Conservatorâ€šÃ„Â´s Sidekick | False | By Paul Gordon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/who-made-that-digital-camouflage.html | Who Made That Digital Camouflage | False | By Pagan Kennedy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/omds-plot-against-rock.html | The Plot Against Rock | False | By Hugo Lindgren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/11iht-melikian11.html | When Buyers Lack Perspective | False | By Souren Melikian | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/taiwan-demands-apology-from-philippines-for-fishermans-killing.html | Taiwan Demands Philippine Apology for Fishermanâ€šÃ„Â´s Killing | False | By Floyd Whaley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/autoracing/11iht-srf1fan11.html | Drummer Keeps the Beat on Another Kind of Track | False | By Brad Spurgeon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/autoracing/11iht-srf1prix11.html | Thereâ€šÃ„Â´s No Clear Path for Racing Drivers on the Way Up | False | By Brad Spurgeon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://dealbook.nytimes.com/2013/05/10/hess-to-split-chairman-and-c-e-o-jobs/ | Hess to Split Chairman and C.E.O. Jobs | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/dining/11iht-wine11.html | Oenophiles at Loggerheads | False | By Eric Pfanner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/global/shares-rise-after-ipo-of-new-zealand-power-utility.html | Shares Rise After I.P.O. of New Zealand Power Utility | False | By Jonathan Hutchison | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/dining/11iht-wineside11.html | Bubbles and Oak | False | By Eric Pfanner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/cricket/Virat-Kohli-Is-Crickets-Rising-Star.html | A Rising Star in Cricket | False | By Huw Richards | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/economy/a-faster-recovery-in-germany-than-elsewhere.html | Recovery in Germany Is Faster Than Elsewhere | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/11/theater/theaterspecial/cinderella-and-kinky-boots-previews-to-opening-night.html | Helping Glass Slippers and Kinky Boots Shine | False | By Patrick Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/global/pakistan-elections-in-a-time-of-taliban.html | Elections in a Time of Taliban | False | By Lyse Doucet | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/global/mamas-gift-of-freedom.html | Mamaâ€šÃ„Â´s Gift of Freedom | False | By May Akabogu-Collins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/global/The-Chinese-US-North-Korea-Japan-Diplomatic-Rectangle.html | Playing Chinese Chess | False | By Robyn Meredith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/middleeast/syria-human-rights.html | U.N. Rights Chief Urges Faster Action to End Fighting in Syria | False | By Nick Cumming-Bruce | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/nascar-superstar-selling-15-central-park-west-condo.html | Nascar Superstar Selling Central Park West Condo | False | By Robin Finn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/zhu-ling-case-re-emerges-unleashing-chinese-fury.html | Poison Attack Revives Fury in China Over â€šÃ„Â´95 Case | False | By Andrew Jacobs | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/postal-service-posts-1-9-billion-loss-in-second-quarter.html | Postal Service Posts $1.9 Billion Loss in Second Quarter | False | By Ron Nixon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/a-thousand-pardons-by-jonathan-dee.html | Regrets Only | False | By Katharine Noel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://tmagazine.blogs.nytimes.com/2013/05/10/perfect-pairing-mr-porter-taps-top-designers-for-capsule-collections/ | Mr Porter Taps Top Designers for a Capsule Collection | False | By Stephen Heyman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/review/seussian-software.html | Seussian Software | False | By J. D. Biersdorfer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/country-girl-a-memoir-by-edna-obrien.html | Eternal Flame | False | By Stacy Schiff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/picking-up-by-robin-nagle.html | Trash and the City | False | By Dan Saltzstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-business-of-baby-by-jennifer-margulis.html | Bad News for Baby | False | By Annie Murphy Paul | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/equilateral-by-ken-kalfus.html | Planet Waves | False | By Andrea Wulf | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-way-of-the-knife-by-mark-mazzetti.html | Killing Machine | False | By Fred Kaplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/tirza-by-amon-grunberg.html | The Graduate | False | By Scott Hutchins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/algerian-chronicles-by-albert-camus.html | The Postcolonial | False | By Susan Rubin Suleiman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/nikolai-leskovs-enchanted-wanderer-and-other-stories.html | Spectral Souls | False | By Claire Messud | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/a-tale-for-the-time-being-by-ruth-ozeki.html | Lost and Found | False | By Lesley Downer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/news-from-heaven-by-jennifer-haigh.html | Things Havenâ€šÃ„ï¿½t Gone Exactly as Planned | False | By Joan Silber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/life-after-life-by-jill-mccorkle.html | Late Bloomers | False | By Roy Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-federalist-society-by-michael-avery-and-danielle-mclaughlin.html | Packing the Courts | False | By Jeffrey Rosen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/media/nbc-to-name-new-head-of-news-division.html | NBC News Is Said to Pick a Woman as Its Chief | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-rithmatist-by-brandon-sanderson.html | The One Least Likely | False | By Patrick Ness | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/gorgeous-by-paul-rudnick.html | What Price Beauty? | False | By Libba Bray | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/a-long-way-away-by-frank-viva-and-more.html | Over, Under and Through | False | By Tom Lichtenheld | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-vine-basket-and-a-girl-called-problem.html | Endangered Daughters | False | By Linda Sue Park | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/house-of-secrets-and-lokis-wolves.html | The Stuff of Legend | False | By Marjorie Ingall | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/the-lucy-variations-by-sara-zarr.html | The Playingâ€šÃ„ï¿½s the Thing | False | By Vivien Schweitzer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/better-to-wish-by-ann-m-martin.html | Rites of Passage | False | By J. Courtney Sullivan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/doll-bones-by-holly-black.html | Fragile Things | False | By Lauren Oliver | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/hero-on-a-bicycle-by-shirley-hughes.html | Ordinary Courage | False | By Monica Edinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/winger-by-andrew-smith.html | Uneven Field | False | By A. J. Jacobs | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/kindness-for-weakness-by-shawn-goodman.html | Make No Mistake | False | By Ethan Bronner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/oy-feh-so-by-cary-fagan-and-more.html | All in the Family | False | By Taffy Brodesser-Akner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/paying-a-premium-for-sky-high-apartments.html | The Stratospherians | False | By Robin Finn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://wheels.blogs.nytimes.com/2013/05/10/gatsby-in-a-duesenberg-more-fiction/ | Gatsby in a Duesenberg? More Fiction | False | By Jerry Garrett | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/in-west-texas-a-gathering-to-consider-the-universe.html | Considering the Universe From Deep in West Texas | False | By Anne Saker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/magazine/paul-mccarthy-the-demented-imagineer.html | The Demented Imagineer | False | By Randy Kennedy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/your-money/getting-the-full-picture-on-annuities-and-insurance.html | Getting the Full Picture on Annuities and Insurance | False | By Paul Sullivan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/music/james-levine-is-returning-to-lead-the-met-orchestra.html | Set to Lead, From the Podium Anyway | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/in-philanthropy-your-name-here-vs-anonymous-giving.html | In Big-Dollar Philanthropy, (Your Name Here) vs. Anonymity | False | By Mark Oppenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/dance/the-spectators-by-pam-tanowitz.html | Kicking Off Uncomfortable Toe Shoes | False | By Gia Kourlas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/blind-athletes-treat-pole-vault-like-any-other-hurdle.html | Itâ€šÃ„Ã´s Just Another Hurdle for Blind Athletes | False | By Jerâ€šÃ© Longman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | | https://tmagazine.blogs.nytimes.com/2013/05/10/in-nature-room-with-a-view/ | In Nature | Room With a View | False | By Lindsey Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/economy/student-loan-debt-weighing-down-younger-us-workers.html | Student Debt Slows Growth as Young Spend Less | False | By Annie Lowrey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/when-stairs-are-an-amenity.html | Think of It This Way: Stairs Are an Amenity | False | By Joyce Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/television/suranne-jones-and-lesley-sharp-in-scott-bailey.html | A â€šÃ„Ã´Cagney & Laceyâ€šÃ„Ã´ With Constables | False | By Margy Rochlin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/music/cds-from-the-fall-pharmakon-donald-brown-and-ceramic-dog.html | Garbled Noise, Playful Blues and Whispery Echoes | False | By Ben Ratliff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://dealbook.nytimes.com/2013/05/10/true-religion-to-be-sold-to-towerbrook-for-835-million-2/ | TowerBrook to Purchase True Religion Apparel for $835 Million | False | By Peter Lattman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/for-transgender-fighter-fallon-fox-there-is-solace-in-the-cage.html | A Pioneer, Reluctantly | False | By Greg Bishop | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/europe/11iht-letter11.html | One Man Against the Kremlin | False | By Celestine Bohlen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/theater/reviews/death-of-walt-disney-at-soho-rep.html | A Dream Is a Wish Your Id Makes | False | By Charles Isherwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/parents-use-dating-sites-to-find-mates-for-their-children-field-notes.html | Hey Mom, Call Me When You Find My Wife | False | By Ji Hyun Lee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/science/earth/carbon-dioxide-level-passes-long-feared-milestone.html | Heat-Trapping Gas Passes Milestone, Raising Fears | False | By Justin Gillis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/making-polo-accessible-to-the-student-class.html | Sport Gains Hoofhold on a Scholastic Level | False | By John Otis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/theater/reviews/the-memory-show-at-the-duke-theater.html | Caregiver and Patient, Bound by Blood and Whining | False | By Ben Brantley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/anna-schuleit-and-yotam-haber-vows.html | A Creative Partnership, in Life and in Art | False | By Lauren Lipton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/television/a-mockumentary-digs-for-roots.html | A Mockumentary Digs for Roots | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/music/indie-in-brooklyn-electric-in-queens.html | Indie in Brooklyn, Electric in Queens | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/dance/sweden-and-israel-via-chicago.html | Sweden and Israel Via Chicago | False | By Siobhan Burke | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/music/from-romanticism-to-apocalypse.html | From Romanticism To Apocalypse | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/design/at-met-park-views-big-and-small.html | At Met, Park Views Big and Small | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/health/judge-refuses-to-drop-order-on-contraceptive-pill-without-regard-to-age.html | Judge Refuses to Drop His Order Allowing Morning-After Pill for All Ages | False | By Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/movies/homevideo/new-dvds-peckinpahs-deadly-companions-and-major-dundee.html | Early Salvos From â€šÃ„Ã²Bloody Samâ€šÃ„Ã´ | False | By Dave Kehr | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/a-midsummer-days-dream-in-sweden.html | A Midsummer Dayâ€šÃ„Ã´s Dream in Sweden | False | By Danielle Pergament | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/politics/irs-apologizes-to-conservative-groups-over-application-audits.html | I.R.S. Apologizes to Tea Party Groups Over Audits of Applications for Tax Exemption | False | By Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/tasting-modern-hungarian-in-budapest.html | Tasting â€šÃ„Â²Modern Hungarianâ€šÃ„Â´ in Budapest | False | By Lisa Abend | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/pulled-pork-doesnt-have-to-be-the-work-of-a-day.html | Smaller Forkfuls of Pulled Pork | False | By Melissa Clark | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/no-fits-nilson-by-zachariah-ohora-and-more.html | Bookshelf: Misbehavior | False | By Pamela Paul | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/travel/an-indiana-town-where-big-names-built.html | An Indiana Town Where Big Names Built | False | By Nancy Kriplen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/books/review/bookshelf-bicycles.html | Bookshelf: Bicycles | False | By Pamela Paul | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/movies/oscilloscope-laboratories-a-year-after-adam-yauchs-death.html | Still Licensed to Be Indie | False | By Tom Roston | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/how-cooper-unions-endowment-failed-in-its-mission.html | How Cooper Unionâ€šÃ„Â´s Endowment Failed in Its Mission | False | By James B. Stewart | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/politics/obama-to-makes-new-pitch-on-health-care-law.html | Health Law Is Defended With Vigor by President | False | By Robert Pear and Peter Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/movies/charleston-and-other-film-festivals-that-love-food.html | Food for the Epicurean Cinephile | False | By Robert Ito | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://cityroom.blogs.nytimes.com/2013/05/10/big-ticket-16-295-million-for-wraparound-views | Big Ticket | $16.295 Million for Wraparound Views | False | By Robin Finn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/politics/house-group-works-on-own-version-of-immigration-bill.html | In Immigration Bill Talks, House Group Raises Voice | False | By Ashley Parker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/movies/baltasar-kormakur-directs-2-guns-in-the-us.html | A Director Who Doesnâ€šÃ„Â´t Fake It | False | By John Anderson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/too-much-helicopter-parenting.html | When Helping Hurts | False | By Eli J. Finkel and Grâ€šÃ´inne M. Fitzsimons | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/pakistan-orders-new-york-times-reporter-declan-walsh-to-leave.html | On Eve of Pivotal Election, Pakistan Orders Times Reporter to Leave | False | By Rick Gladstone | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/americas/despite-convictions-brazil-corruption-case-remains-open.html | Despite Convictions, Brazil Corruption Case Drags On | False | By Simon Romero | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/automobiles/autoreviews/straying-a-bit-beyond-its-own-comfort-zone.html | Straying a Bit Beyond Its Own Comfort Zone | False | By Lawrence Ulrich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/realestate/a-bangladeshi-immigrant-restores-brownstone-facades.html | Using a Trowel to Erase Time | False | By Constance Rosenblum | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/hockey/islanders-john-tavares-is-a-hart-trophy-finalist.html | Tavares, Islanders Star, Is Hart Trophy Finalist | False | By Allan Kreda | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/sandra-lee-television-host-what-i-wore.html | A Change of Plans, Thanks to a Bird | False | By Bee-Shyuan Chang | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/design/nada-nyc-art-fair-at-basketball-city.html | A Roving Art Fair Finds a Home Court Advantage | False | By Karen Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/torta-pascualina-has-stepped-up-in-class.html | A Peasant Pie Comfortable at Any Table | False | By David Tanis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/dance/jonah-bokaer-and-his-father-tsvi-dance-at-gould-hall.html | Exploring His Tunisian Roots, With His Father by His Side | False | By Gia Kourlas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/dannon-cuts-sugar-carefully-in-childrens-yogurt.html | The Trek to a Yogurt Less Sweet | False | By Stephanie Strom | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/the-elite-browse-and-forage-at-frieze-art-fair.html | At Frieze, the Elite Browse and Forage | False | By Guy Trebay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-19 | https://tmagazine.blogs.nytimes.com/2013/05/10/all-the-rage-this-years-frieze-new-york-artists-are-mad-about-plants/ | All the Rage | This Yearâ€šÃ„Â´s Frieze New York Artists Are Mad About Plants | False | By Kevin McGarry | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/television/family-tree-on-hbo-directed-by-christopher-guest.html | Searching for Roots, Finding Characters | False | By Mike Hale | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://cityroom.blogs.nytimes.com/2013/05/10/keeping-peace-in-a-vertical-village/ | Keeping Peace in a Vertical Village | False | By Sarah Kramer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/music/sympho-orchestra-at-the-church-of-the-ascension.html | Using Darkness, With Enlightenment in Mind | False | By Vivien Schweitzer | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/scott-thorson-the-boy-toys-story.html | The Boy Toyâ€™s Story | False | By David Segal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/television/ultimate-survival-alaska-and-ice-cold-gold.html | Braving Frostbite in Search of Ratings | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/global/dassault-approaches-crossroad-in-fractured-jet-industry.html | A French Jet Maker Is Approaching a Crossroad | False | By Nicola Clark | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/design/frieze-new-york-at-randalls-island.html | 40 Nations, 1,000 Artists and One Island | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/clothing-straddles-the-line-between-sweet-and-skimpy.html | A Line Between Sweet and Skimpy | False | By Bruce Feiler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/theater/reviews/the-good-boy-from-abingdon-theater.html | Ever Separated by Sound | False | By Anita Gates | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/crosswords/bridge/bridge-fort-lauderdale-regional-play.html | Fort Lauderdale Regional Play | False | By Phillip Alder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/west-tex-emt-faces-charges-of-having-bomb-parts.html | E.M.T. at Fertilizer Plant Blast Faces Charge of Possessing Bomb Parts | False | By Timothy Williams and Manny Fernandez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/music/audra-mcdonald-at-lincoln-center.html | Not Just the Standards, but Storytelling, Too | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/automobiles/bumpy-road-for-trophy-cars-in-india.html | Bumpy Road for Trophy Cars | False | By David Shaftel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/music/golden-by-lady-antebellum-and-annie-up-by-pistol-annies.html | Country Stars Playing Musical Chairs | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-sweet-basils-cafe-and-grill-in-livingston.html | A New Town, a New Focus on Dinner | False | By Fran Schumer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-15 | https://www.nytimes.com/2013/05/11/arts/music/cabaret-with-yvonne-constant-at-the-metropolitan-room.html | Recalling Chimps and Brel, in Her Own Way | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-the-rose-room-restaurant-in-mount-kisco.html | Lots of Room, and a Festive Vibe | False | By M. H. Reed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/baseball/umpire-suspended-for-blown-call.html | Umpire Suspended for Blown Call | False | By Benjamin Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-rainbow-thai-in-westport.html | Thai Discoveries in a Spare Setting | False | By Patricia Brooks | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/for-casual-crowds-long-island-vintners-second-labels.html | For Casual Crowds, Second Labels | False | By Howard G. Goldberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-la-cucina-in-hewlett.html | A Lively Little Party of Plenty | False | By Suzanne MacNeille | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/notations-21-project-is-at-art-league-of-long-island-in-dix-hills.html | Where the Musical Meets the Visual | False | By Aileen Jacobson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/europe/benaki-museum-director-struggles-with-budget-cuts.html | Safeguarding the Past, in an Uncooperative Present | False | By Suzanne Daley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/how-class-size-affects-students-learning.html | How Class Size Affects Studentsâ€™ Learning | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-10 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-the-dining-room-by-a-r-gurney-in-westport.html | Meals of Imagined Bounty | False | By Anita Gates | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/benghazi-the-tragedy-and-the-politics.html | Benghazi: The Tragedy and the Politics | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/pentagons-view-on-sex-abuse-in-the-military.html | Pentagonâ€™s View on Sex Abuse in the Military | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/back-to-the-future-for-the-skate-and-surf-festival.html | For a Festival, Back to the Future | False | By Tammy La Gorce | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/the-stop-and-frisk-practice-attacked-and-defended.html | The Stop-and-Frisk Practice, Attacked and Defended | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-venus-in-fur-at-the-george-street-playhouse-in-new-brunswick.html | An Actress, a Director and a Power Struggle | False | By Michael Sommers | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/safe-drinking-water-elusive-for-many-in-california.html | Why Federal Efforts to Ensure Clean Tap Water Fail to Reach Faucets Nationwide | False | By Felicity Barringer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/middleeast/prominent-egyptian-activist-ahmed-maher-jailed.html | Egypt: Prominent Activist Jailed | False | By Ben Hubbard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/a-review-of-pre-columbian-remix-exhibition-at-the-neuberger-museum.html | Pre-1492, Artistic Notions Worth Borrowing | False | By Martha Schwendener | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/pakistans-tyrannical-majority.html | Pakistanâ€šÃ„Ã´s Tyrannical Majority | False | By Manan Ahmed Asif | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/your-money/after-hurricane-sandy-rebuilding-under-higher-flood-insurance.html | Rebuilding After Sandy, but With Costly New Rules | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/tamerlan-tsarnaev-buried-in-virginia-cemetery.html | Shunned Elsewhere, Body of Marathon Bombing Suspect Is Buried in Virginia Cemetery | False | By Jess Bidgood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/football/george-sauer-jets-receiver-and-rebel-is-dead-at-69.html | George Sauer, Jets Receiver and Rebel, Is Dead at 69 | False | By Frank Litsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/media/privacy-breach-on-bloombergs-data-terminals.html | Privacy Breach on Bloombergâ€šÃ„Ã´s Data Terminals | False | By Amy Chozick and Ben Protess | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/new-technology-and-risks-enter-americas-cup.html | New Technology and Risks Enter a Venerable Event | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/americas/gen-efrain-rios-montt-of-guatemala-guilty-of-genocide.html | Former Leader of Guatemala Is Guilty of Genocide Against Mayan Group | False | By Elisabeth Malkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/global/clothing-retailers-pressed-on-bangladesh-factory-safety.html | Retailers Are Pressed on Safety at Factories | False | By Steven Greenhouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/technology/teslas-elon-musk-leaves-zuckerbergs-fwdus.html | Technology Industry Lobbying Group Loses Supporters | False | By Somini Sengupta | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/at-alder-a-meal-in-borough-no-5-manhattan.html | A Meal in Borough No. 5: Manhattan | False | By Liz Robbins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/golf/former-pga-champion-mark-brooks-caddies-for-j-j-henry.html | Former Major Winner Provides Tough Love as a Caddie at the Players | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/troubled-life-in-malcolm-xs-shadow-comes-to-a-violent-end.html | Troubled Life in Malcolm Xâ€šÃ„Ã´s Shadow Comes to a Violent End | False | By Kia Gregory and Damien Cave | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/europe/a-spate-of-self-immolations.html | With Many Despairing, Bulgaria Heads to Polls | False | By Matthew Brunwasser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/lucy-mann-keeps-american-composers-spirits-alive.html | A Composerâ€šÃ„Ã´s Best Friend | False | By Corey Kilgannon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/education/new-error-found-in-test-scoring-for-gifted-programs.html | New Error Found in Scoring of Test for Gifted Programs | False | By Al Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/rodman-plans-new-north-korea-trip-to-free-american.html | Rodman Says Heâ€šÃ„Ã´ll Ask North Korea to Free American | False | By John Otis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/pay-people-to-cook-at-home.html | Pay People to Cook at Home | False | By Kristin Wartman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/storm-plans-for-disabled-inadequate-us-says.html | Storm Plans for Disabled Are Inadequate, U.S. Says | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/comedian-jim-gaffigan-takes-sundays-off-from-stand-up.html | Five Children. Any Questions? | False | By Kara Mayer Robinson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/basketball/stoudemire-is-ready-to-return-but-at-what-risk-to-knicks-chemistry.html | A Return Poses a Risk to the Knicks | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/pageoneplus/quotation-of-the-day-for-saturday-may-11-2o13.html | Quotation of the Day for Saturday, May 11, 2o13 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/nocera-the-man-at-the-piano.html | The Man at the Piano | False | By Joe Nocera | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/after-malaysia-election-political-attacks-continue.html | After Malaysia Election, Political Attacks Continue as Opposition Calls for Protests | False | By Joe Cochrane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/protecting-cinnabon-sharper-image-and-the-gap-and-still-getting-no-respect.html | Protecting Cinnabon and the Gap, and Still Getting No Respect | False | By Michael Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/asia/feng-shui-grows-in-china-as-officials-seek-success.html | China Officials Seek Career Shortcut With Feng Shui | False | By Dan Levin | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/atm-robbery-suspects-may-have-caused-own-undoing.html | In A.T.M. Robbery Case, a Splashy Trail of Big Spending | False | By Marc Santora | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/football/rookies-pugh-and-nassib-share-familiarity-in-giants-camp.html | Giants Rookies Find Familiarity in Camp | False | By Bill Pennington | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/pageoneplus/corrections-may-11-2013.html | Corrections: May 11, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/times-reporter-expelled-by-pakistan.html | Expelled by Pakistan | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/beyond-basketball-and-bigotry-workplace-discrimination-based-on-sexual-orientation.html | Beyond Basketball and Bigotry | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/racism-in-a-texas-death-case.html | Racism in a Texas Death Case | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/opinion/ceaseless-pressure-on-whales.html | Ceaseless Pressure on Whales | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/europe/concern-over-new-virus-in-france.html | France: Concern Over New Virus | False | By Steven Erlanger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/us/politics/benghazi-e-mails-put-white-house-on-the-defensive.html | Benghazi E-Mails Put White House on the Defensive | False | By Mark Landler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/world/europe/militant-cleric-may-head-to-jordan.html | Britain: Cleric May Head to Jordan | False | By John F. Burns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/baseball/baxters-attentiveness-helps-in-the-pinch.html | Baxterâ€šÃ„Â´s Attentiveness Helps in the Pinch | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/baseball/year-later-rivera-is-back-on-his-feet-and-stingy-as-ever-on-the-mound.html | Year Later, Rivera Is Back on His Feet and Stingy as Ever on the Mound | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/education/delicate-dance-for-mayoral-candidates-seeking-support-of-teachers-union.html | Head of Teachersâ€šÃ„Â´ Union Tests Candidatesâ€šÃ„Â´ Views | False | By Javier C. Herná‚Ã°ndez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/media/alan-abelson-barrons-columnist-and-editor-dies-at-87.html | Alan Abelson, Who at Barronâ€šÃ„Â´s Was a Thorn in Wall Streetâ€šÃ„Â´s Side, Dies at 87 | False | By Douglas Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/media/trying-to-be-hip-and-edgy-ads-become-offensive.html | Trying to Be Hip and Edgy, Ads Become Offensive | False | By Stuart Elliott and Tanzina Vega | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/endo-loses-bid-to-block-sales-of-generic-painkiller.html | F.D.A. Rejects Request to Block Sales of Generic Painkiller | False | By Katie Thomas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/business/energy-environment/environmental-review-to-delay-two-engineered-crops.html | Environmental Review to Delay Two Engineered Crops | False | By Andrew Pollack | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/moscot-is-making-a-big-move-across-the-street.html | Saying Zei Gezunt to an Eyeglass Store | False | By John Leland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/woman-pleads-guilty-to-larceny-in-fortunetelling-case.html | Fortuneteller Pleads Guilty to Grand Larceny Charge | False | By Russ Buettner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/soccer/out-of-love-for-man-u-fans-built-breakaway-club.html | Dissatisfied Supporters of Manchester United Built Their Own U | False | By Sam Borden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/education/fourth-no-confidence-vote-for-the-president-of-nyu.html | Fourth No Confidence Vote for the President of N.Y.U. | False | By Ariel Kaminer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/man-is-arrested-after-letting-his-children-fire-bb-guns.html | Father Held for Letting His Children Fire BB Guns | False | By Vivian Yee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/ncaabasketball/rutgers-says-new-basketball-coach-eddie-jordan-is-not-a-graduate.html | Rutgers Coach Never Completed Degree | False | By Steve Eder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/a-fabric-that-makes-dry-cleaners-shudder.html | A Strip of Cloth That Makes Dry Cleaners Shudder | False | By Vijai Singh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/baseball/mets-lose-to-pirates-as-shaun-marcums-struggles-continue.html | Struggles Continue for Mets and Marcum | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/photographs-of-valencia-bakery-by-martine-fougeron.html | Sugary, but Real | False | By David Gonzalez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/nyregion/panel-recommends-building-new-school-at-site-of-sandy-hook-elementary.html | Panel Recommends Building New School at Site of Sandy Hook Elementary | False | By Peter Applebome | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-15 | https://www.nytimes.com/2013/05/11/business/al-fritz-inventor-of-the-sting-ray-bike-dies-at-88.html | Al Fritz, Who Put Youngsters on Stylish, Colorful Bikes, Dies at 88 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/baseball/in-rout-of-royals-joe-girardi-wins-500th-game-as-yankees-manager.html | In Rout of Royals, Girardi Wins His 500th Game as Yankee Manager | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://cityroom.blogs.nytimes.com/2013/05/11/mean-to-bees/ | Mean to Bees | False | By Dave Taft | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/basketball/heat-top-bulls-to-take-2-1-series-lead-as-lebron-james-scores-25.html | James Rises From Floor to Power the Heat to Victory | False | By Ben Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/health/study-finds-an-increase-in-arsenic-levels-in-chicken.html | Study Finds an Increase in Arsenic Levels in Chicken | False | By Sabrina Tavernise | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/hockey/capitals-beat-rangers-in-overtime.html | Twice-Deflected Overtime Shot Puts Rangers on Brink of Elimination | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/sports/hockey/scoreless-again-rangers-rick-nash-admits-frustration.html | Scoreless Again, Nash Admits Frustration | False | By Ben Rothenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/do-they-really-tawk-like-that-not-now.html | Do They Really Tawk Like That? Not Now | False | By Ginia Bellafante | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-11 | https://www.nytimes.com/2013/05/11/arts/television/whats-on-saturday.html | Whatâ€™s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/asia/fired-aide-to-south-korean-leader-denies-improper-conduct.html | South Korean Ex-Aide Denies Improper Conduct on Trip | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/asia/pakistan-election.html | Ex-Premier Is Set to Regain Power in Pakistan Vote | False | By Declan Walsh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/asia/cyclone-could-threaten-myanmar-refugees.html | Tropical Cyclone Could Threaten Refugees in Myanmar | False | By Thomas Fuller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/a-younger-yastrzemski-makes-his-way-at-vanderbilt.html | In the Name of a Legacy | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/basketball/nba-playoffs-the-bulls-short-bench-got-shorter-in-game-3.html | Ejection Shows Bulls Have Fight and Spirit, but Little Margin for Error | False | By Pat Borzi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/the-hidden-world-of-soil-under-our-feet.html | The Hidden World Under Our Feet | False | By Jim Robbins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/science/space/astronauts-replace-a-pump-hoping-to-stop-leak.html | Astronauts Take Unplanned Spacewalk to Repair Leak | False | By Kenneth Chang | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sunday-review/the-challenge-of-choosing-a-commencement-speaker.html | The Commencement Controversy | False | By Ian Urbina | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/middleeast/bombings-in-turkish-border-town.html | Car Bombings Kill Dozens in Center of Turkish Town Near the Syrian Border | False | By Kareem Fahim and Sebnem Arsu | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/hockey/nhls-opening-round-isnt-for-the-squeamish.html | This Opening Round Isnâ€™t for the Squeamish | False | By Paul Brownfield | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/middleeast/two-candidates-shake-up-irans-presidential-race-as-last-minute-entries.html | Two Candidates Shake Up Iranâ€™s Presidential Race as Last-Minute Entries | False | By Thomas Erdbrink | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/a-people-without-a-story.html | A People Without a Story | False | By Aatish Taseer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/why-the-fuss-over-the-dsm-5.html | Why the Fuss Over the D.S.M.-5? | False | By Sally L. Satel, M.D. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/global/financial-leaders-avoid-public-rift-with-japan-over-yen.html | Global Financial Leaders Avoid Public Rift With Japan | False | By Stephen Castle and Julia Werdigier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/catching-up-with-barbara-natterson-horowitz.html | Barbara Natterson-Horowitz | False | By Kate Murphy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/love-and-takeout.html | Real Moms Donâ€™t Cook | False | By Jessica Soffer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/when-rainbow-trout-go-bug-hunting-anglers-are-waiting.html | Anglers Follow the Bugs to the Trout | False | By Chris Santella | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/after-the-children-have-grown.html | After the Children Have Grown | False | By Madeline Levine | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/ps-244-the-zagat-review.html | P.S. 244: The Zagat Review | False | By Dan Zevin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/professor-ex-addict-confronts-perils-american-indians-face.html | Overcoming Addiction, Professor Tackles Perils American Indians Face | False | By Alan Schwarz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/what-makes-a-mother-suffering.html | What Makes a Mother? Suffering | False | By Jennifer Finney Boylan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/sunday-dialogue-how-goods-are-produced.html | Sunday Dialogue: How Goods Are Produced | False | | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/keeping-score-winning-after-a-cy-young-winner-leaves.html | Filling Void After a Cy Young Winner Leaves | False | By David Sabino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/bruni-america-the-clueless.html | America the Clueless | False | By Frank Bruni | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/brooke-denihan-barrett-on-family-and-business.html | Weâ€™Â´re Family, Yes, but Weâ€™Â´re Still Accountable | False | By Adam Bryant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/first-steps-to-a-better-immigration-bill.html | First Steps to a Better Immigration Bill | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/collins-is-yours-more-corrupt-than-mine.html | Is Yours More Corrupt Than Mine? | False | By Gail Collins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/shortcomings-of-a-psychiatric-bible.html | Shortcomings of a Psychiatric Bible | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/chinas-evolving-core-interests.html | Chinaâ€™Â´s Evolving â€™Â²Core Interestsâ€™Â´ | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/the-zombie-next-door-may-be-the-scariest-of-all.html | The Zombie Next Door May Be the Scariest of All | False | By Brent Staples | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/fruit-activists-take-urban-gardens-in-a-new-direction.html | Tasty, and Subversive, Too | False | By Patricia Leigh Brown | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/board-directors-disappoint.html | Directors Disappoint by What They Donâ€™Â´t Do | False | By Gretchen Morgenson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/vince-joe-and-dom-dimaggio-carved-distinct-legacies.html | Brothers, Stars, Rivals | False | By Tom Clavin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/cardinals-spend-wisely-and-keep-on-winning.html | The Cardinals Spend Wisely and Keep On Winning | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/asia/quake-response.html | Social Media in China Fuel Citizen Response to Quake | False | By Dan Levin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/basketball/hard-work-got-vogel-on-tv-at-13-and-on-pacers-bench-now.html | Spinning the Ball, Then Living the Game | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sunday-review/alice-e-kober-43-lost-to-history-no-more.html | Alice E. Kober, 43; Lost to History No More | False | By Margalit Fox | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/love-thy-immigrant-stranger-as-thyself.html | Love Thy Stranger as Thyself | False | By Molly Worthen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/basketball/marc-gasol-becomes-a-star-in-the-city-where-he-went-to-high-school.html | Marc Gasol Left Memphis as Enigma and Returned as Star | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/recall-of-nearly-500000-jeeps-announced-by-chrysler.html | Big Recall for Jeeps Announced by Chrysler | False | By Christopher Jensen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/dowd-when-myths-collide-in-the-capital.html | When Myths Collide in the Capital | False | By Maureen Dowd | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/friedman-the-yemeni-way.html | The Yemeni Way | False | By Thomas L Friedman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://therail.blogs.nytimes.com/2013/05/11/an-old-school-touch-and-a-dash-of-superstition/ | An Old-School Touch and a Dash of Superstition | False | By Chip McGaughey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/opinion/sunday/douthat-the-taxman-vs-the-tea-party.html | The Taxman vs. the Tea Party | False | By Ross Douthat | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/employers-pull-applicants-credit-reports.html | The Long Shadow of Bad Credit in a Job Search | False | By Gary Rivlin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/olympics/katie-ledecky-and-the-continuing-teenage-parade-in-us-swimming.html | Four U.S. Standouts Become Fast Friends | False | By Viv Bernstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://opinionator.blogs.nytimes.com/2013/05/11/in-syria-and-beyond-the-tyrant-as-target/ | In Syria and Beyond, the Tyrant as Target | False | By Feisal G. Mohamed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/soothing-back-pain-by-learning-how-to-sit-again.html | The Posture Guru of Silicon Valley | False | By Amy Schoenfeld | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/hockey/nhl-playoffs-rangers-go-to-guys-have-gone-missing.html | Rangersâ€™Â´ Go-to Guys Have Gone Into a Hole | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/seeking-teachers-support-mayoral-candidates-pledge-education-reform.html | Seeking Teachersâ€™Â´ Support, Mayoral Candidates Pledge Education Reform | False | By Javier C. Hernâ€™ÂªÂ²ndez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/students-ponder-the-economics-of-everyday-life.html | How Can They Charge That? (And Other Questions) | False | By Robert H. Frank | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/your-money/forecast-for-a-20000-dow-still-holds.html | Forecast for a 20,000 Dow Still Holds | False | By Jeff Sommer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/your-money/a-voucher-deal-that-wasnt-so-sweet.html | A Voucher Deal That Wasnâ€™Â´t So Sweet | False | By David Segal | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/jobs/lessons-from-mom-serve-a-yale-professor-well.html | A Life of Science Was in the Cards | False | By Anjelica L. Gonzalez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/jobs/founder-of-rand-construction-didnt-care-for-teaching.html | Neither Teacher Nor Nurse | False | By Linda Rabbitt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://slapshot.blogs.nytimes.com/2013/05/11/for-penguins-a-timely-or-long-overdue-change-in-goal/ | For Penguins, a Timely, or Long Overdue, Change in Goal | False | By Jeff Z. Klein and Stu Hackel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/education/on-the-waiting-list-some-college-applicants-try-a-little-dazzle.html | On a College Waiting List? Sending Cookies Isn'Â¸Â't Going to Help | False | By Ariel Kaminer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/ncaafootball/for-college-football-stars-a-long-wait-for-the-hall-of-fame.html | Honoring Greats of College Football Takes Much Time and Several Steps | False | By Robert Weintraub | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/automobiles/dean-jeffries-car-customizer-and-painter-dies-at-80.html | Dean Jeffries, Car Customizer and Painter, Dies at 80 | False | By Paul Vitello | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/doubts-about-detective-haunt-50-murder-cases.html | Review of 50 Brooklyn Murder Cases Ordered | False | By Frances Robles and N. R. Kleinfield | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/business/in-house-maxine-waters-takes-new-tack-on-banks.html | The Mellowing of Maxine Waters | False | By Ben Protess | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/pirates-jump-on-niese-early-and-rout-mets.html | Niese Stays Consistent, Just Not in the Way the Mets Had Hoped | False | By Hunter Atkins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/safety-advocates-focus-on-hidden-threats-to-young-athletes.html | Hidden Threats to Young Athletes | False | By Bill Pennington | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/nyregion/standoff-in-trenton-enters-second-day.html | Man Takes Hostages in Trenton | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/middleeast/israel-and-russia-to-discuss-arms-sale-to-syria.html | Netanyahu and Putin to Discuss Syria | False | By Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/in-box-second-guessing-derrick-roses-second-guessers.html | Letters to the Editor | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/middleeast/egypt-arrests-3-in-plot-to-attack-cities-and-an-embassy.html | 3 Arrested in Plot to Bomb Egyptian Cities and Embassy | False | By Ben Hubbard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/europe/berlusconi-rallies-supporters-with-defiant-words-for-judges-and-prosecutors.html | Berlusconi Rallies Supporters, With Defiant Words for Judges and Prosecutors | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-11 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/politics/tucked-in-immigration-bill-special-deals-for-some.html | Some Countries Lobby for More in Race for Visas | False | By Eric Lipton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/crosswords/chess/chess-world-championship-to-be-held-in-india.html | Championship Drama, Months Early | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/hockey/for-rangers-brad-richards-sagging-spirits-match-his-playoff-production.html | Stars Are Feeling Down With Rangers on Verge Of Being Knocked Out | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/paramedic-bryce-reed-denies-role-in-west-texas-blast.html | Paramedic Denies Role in Deadly Texas Blast | False | By Jack Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/basketball/nba-playoffs-grizzlies-pull-ahead-late-to-beat-thunder.html | For Gritty Grizzlies, Their Kind of Win | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/golf/garcia-loses-his-concentration-and-the-lead-at-the-players-championship.html | García'Â‰ˆ‰ a Loses Concentration and the Lead at the Players Championship | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/raise-your-hand-texas-wields-power-on-charter-schools.html | Texas Advocacy Group Wields Charter-Policy Power | False | By Morgan Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/before-summer-music-tours-a-burst-of-new-cds-from-texans.html | Just Before Summer Tours, a Burst of New CDs | False | By Andy Langer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/texas-bill-would-bolster-fight-against-wrongful-convictions.html | A Bill to Bolster the Fight on Wrongful Convictions | False | By Brandi Grissom | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/world/middleeast/egypts-chaos-stirs-musical-revolution.html | Out of Egypt'Â‰ˆÂ's Chaos, Musical Rebellion | False | By Ben Hubbard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/bill-would-let-texas-doctors-get-data-from-drivers-licenses.html | Texas Bill Would Let Doctors Get Data From Driver'Â‰ˆÂ's Licenses | False | By Becca Aaronson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/us/politics/gop-delays-on-nominees-raise-tension.html | G.O.P. Delays on Nominees Raise Tension | False | By Jeremy W. Peters | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/basketball/knicks-trail-early-late-and-in-between-in-loss-to-pacers.html | Trailing Early, Late and In Between | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/pageoneplus/quotation-of-the-day-for-sunday-may-12.html | Quotation of the Day for Sunday, May 12 | False | | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/hockey/penguins-beat-islanders-in-overtime-and-win-series.html | Islanders Put On a Show, but Then the Penguins Drop the Curtain | False | By Allan Kreda | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/pettitte-leads-yankees-past-royals.html | Pettitte Gets on Track and Keeps Team in Groove | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/basketball/j-r-smith-has-a-fever-but-his-game-stays-cold.html | Dazed by an Illness, Knicks'Ã‚Â' Smith Is Unable to Give Much Help | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/sports/baseball/yankees-chamberlain-gives-rivera-a-dugout-rebuke.html | Yankees'Ã‚Â' Chamberlain Gives Rivera a Dugout Rebuke | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/louisa-brown-daniel-revitte-weddings.html | Louisa Brown, Daniel Revitte | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/danijela-gazibara-jeremy-kimball-weddings.html | Danijela Gazibara, Jeremy Kimball | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/margot-golden-benjamin-tishler-weddings.html | Margot Golden and Benjamin Tishler | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/allison-martin-robert-wussler-jr-weddings.html | Allison Martin, Robert Wussler Jr. | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/patricia-elam-charles-walker-weddings.html | A Kiss That Could Shake a Chandelier | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/kathleen-nokes-dorothy-hickey-weddings.html | Kathleen Nokes and Dorothy Hickey | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/meghan-mccarthy-gregory-vadala-weddings.html | Meghan McCarthy, Gregory Vadala | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/julia-buckman-owen-kenney-weddings.html | Julia Buckman, Owen Kenney | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/michel-fox-brandon-blum-weddings.html | Michel Fox, Brandon Blum | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/emily-kuo-michael-chu-weddings.html | Emily Kuo and Michael Chu | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/nicole-dugan-david-pogue-weddings.html | Nicole Dugan, David Pogue | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/caroline-lampen-bret-miller-weddings.html | Caroline Lampen and Bret Miller | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/shoshana-parker-ari-fridman-weddings.html | Shoshana Parker, Ari Fridman | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/patricia-jackson-samuel-greenfield-weddings.html | Patricia Jackson, Samuel Greenfield | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/vanessa-calderon-justin-barra-weddings.html | Vanessa Calderon, Justin Barra | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/jacqueline-minneman-raphael-schweiger-weddings.html | Jacqueline Minneman, Raphael Schweiger | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/monica-iyer-robert-becker-jr-weddings.html | Monica Iyer, Robert Becker Jr. | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/ashley-rotenstreich-peter-carl-weddings.html | Ashley Rotenstreich, Peter Carl | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/theresa-kennelly-michael-mooney-weddings.html | Theresa Kennelly, Michael Mooney | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/catherine-newman-philip-gerwin-weddings.html | Catherine Newman, Philip Gerwin | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/maria-taft-todd-swanson-weddings.html | A Move in the Right Direction | False | By Margaux Laskey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/gretchen-simpson-james-baird-weddings.html | His Post-Surgical Care: French Custards | False | By Margaux Laskey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/kristina-rohall-andrew-haag-weddings.html | Kristina Rohall, Andrew Haag | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/kristen-wright-bryan-smith-weddings.html | Kristen Wright, Bryan Smith | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/sarah-dailey-david-galst-weddings.html | Sarah Dailey, David Galst | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/alan-koenigsberg-john-dotto-weddings.html | Alan Koenigsberg, John Dotto | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/lisa-frank-max-schwartz-weddings.html | Lisa Frank, Max Schwartz | False | | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/jennifer-lewis-christopher-buell-weddings.html | Jennifer Lewis, Christopher Buell | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/juliette-wallack-david-metz-weddings.html | Juliette Wallack, David Metz | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/leigh-van-ostrand-patrick-mckegney-weddings.html | Leigh Van Ostrand, Patrick McKegney | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/jaclyn-hatala-erich-matthes-weddings.html | Jaclyn Hatala, Erich Matthes | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/susan-chapman-christopher-hughes-weddings.html | Susan Chapman, Christopher Hughes | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/fashion/weddings/cho-basden-daniel-mazur-weddings.html | Cho Basden, Daniel Mazur | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/asia/south-korea-seeks-arrest-of-podcaster-choo-chin-woo.html | South Korea Seeks Journalistâ€šÃ„Ã´s Arrest in Defamation Case | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/technology/deutsche-telekom-data-use-and-net-neutrality.html | Limiting Data Use in Germany | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/asia/china-eyes-liu-tienan-an-official-challenged-by-a-journalist.html | After a Journalistâ€šÃ„Ã´s Prodding, China Investigates a Top Official | False | By Chris Buckley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/trenton-hostage-standoff.html | Two Killings Preceded 37-Hour Trenton Standoff | False | By Michael Schwirtz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/soccer/13iht-soccer13.html | Coach May Leave, but Magic He Conjured Remains | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/europe/9-detained-in-bombings-on-turkey-border-with-syria.html | Arrests and Calls for Calm in Turkey | False | By Kareem Fahim and Sebnem Arsu | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/design/Richard-Buckminster-Fuller-a-Gentle-Revolutionist.html | The Prescient Vision of a Gentle Revolutionist | False | By Alice Rawsthorn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/europe/bulgaria-elections.html | Few Vote in Bulgaria as Apathy Prevails | False | By Matthew Brunwasser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/europe/in-britain-a-return-to-the-idea-of-the-liberal-arts.html | In Britain, a Return to the Idea of the Liberal Arts | False | By D. D. Guttenplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/europe/report-ranks-universities-by-individual-subjects.html | Report Ranks Universities by Individual Subjects | False | By Joyce Lau | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/europe/Pay-Dispute-Heats-Up-at-NYUs-Florence-Campus.html | Pay Dispute Heats Up at N.Y.U.â€šÃ„Ã´s Florence Campus | False | By D. D. Guttenplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://bits.blogs.nytimes.com/2013/05/12/disruptions-even-the-tech-elites-leave-gadgets-behind/ | Disruptions: Even the Tech Elites Leave Gadgets Behind | False | By Nick Bilton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-15 | https://www.nytimes.com/2013/05/12/theater/jacqueline-brookes-actress-dies-at-82.html | Jacqueline Brookes, Actress and Teacher, Dies at 82 | False | By Douglas Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://www.nytimes.com/2013/05/12/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/politics/gop-pushes-for-more-details-of-benghazi-attack.html | Chairman of Benghazi Board Defends Its Decision Not to Question Clinton | False | By Peter Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/seth-meyers-to-succeed-fallon-on-late-night.html | Maintaining an â€šÃ„Â³SNLâ€šÃ„Â´ Link, Meyers to Succeed Fallon on NBCâ€šÃ„Ã´s â€šÃ„Â³Late Nightâ€šÃ„Â´ | False | By Bill Carter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/with-an-eye-on-college-chinese-students-enroll-in-new-york-private-schools.html | Seeking College Edge, Chinese Pupils Arrive in New York Earlier | False | By Kyle Spencer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/politics/republicans-call-for-irs-inquiry-after-disclosure.html | I.R.S. Focus on Conservatives Gives G.O.P. an Issue to Seize On | False | By Jonathan Weisman and Matthew L. Wald | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/engineering-the-325000-in-vitro-burger.html | Building a $325,000 Burger | False | By Henry Fountain | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/autoracing/13iht-prix13.html | Alonso Wins Spanish Grand Prix | False | By Brad Spurgeon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-12 | https://artsbeat.blogs.nytimes.com/2013/05/12/a-strong-gatsby-and-stronger-iron-man-3/ | A Strong â€šÃ„Â³Gatsbyâ€šÃ„Ã´ and Stronger â€šÃ„Â³Iron Man 3â€šÃ„Ã´ | False | By Brooks Barnes | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/soccer/13iht-united13.html | A Fitting Farewell at Old Trafford, Right Down to the Ending | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/tennis/13iht-tennis13.html | Nadal and Williams Dominate in Madrid Open Finals | False | By Raphael Minder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/baseball/yankees-downplay-chamberlain-rivera-exchange-as-family-squabble.html | Yankees Play Down Chamberlain-Rivera Exchange as Family Squabble | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/global/taiwan-tries-to-regain-its-lead-in-consumer-electronics.html | In Taiwan, Lamenting a Lost Lead | False | By Keith Bradsher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-14 | https://www.nytimes.com/2013/05/12/science/for-witness-to-nagasaki-a-life-focused-on-science.html | For Witness to Nagasaki, a Life Focused on Science | False | By John Markoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/aaron-tveit-at-54-below.html | Pop, American Songbook and Young Charm | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/middleeast/two-last-minute-presidential-candidates-in-iran-draw-strong-reactions.html | 2 Presidential Candidates in Iran Draw Resentment | False | By Thomas Erdbrink | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/design/defending-the-former-american-folk-art-museum-building.html | Defending a Scrap of Soul Against MoMA | False | By Michael Kimmelman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/economic-reports-for-the-week-of-may-13.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/jaime-laredo-gives-violin-concert-at-the-92nd-street-y.html | A Card Game at Lunchtime | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/culture-clash-presents-four-dj-crews-at-roseland.html | D.J. Crews Strut Through Four Rounds of Battle | False | By Ben Ratliff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/books/inferno-by-dan-brown.html | On a Scavenger Hunt to Save Most Humans | False | By Janet Maslin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/baseball/imperfect-harvey-plus-impotent-offense-equals-mets-futility-against-pirates.html | Imperfect Harvey Gets Little Help From Offense | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/crosswords/bridge/bridge-yeh-brothers-cup-in-japan.html | Yeh Brothers Cup in Japan | False | By Phillip Alder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/laurie-anderson-and-kronos-quartet-at-montclair-state.html | A Lament for the Wrath of a Storm and the Losses It Wrought | False | By Steve Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/books/martin-short-to-write-memoir-for-harper.html | Martin Short to Write Memoir for Harper | False | By Julie Bosman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/hockey/derek-boogaards-family-sues-nhl-for-wrongful-death.html | In Suit Over Death, Boogaardâs Family Blames the N.H.L. | False | By John Branch | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/lockout-for-the-minnesota-orchestra-grows-more-painful.html | An Orchestra in the Throes of a Lockout | False | By James R. Oestreich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/miranda-cuckson-and-blair-mcmillen-at-italian-academy.html | Music for Violin, With Faustian Strings Attached | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/downtown-festival-on-the-lower-east-side.html | Rocking and Rapping in Assorted Spots Below Houston Street | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/chamber-music-society-at-alice-tully-hall.html | Searching for Meaning With Britten as a Guide | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/music/brittens-rape-of-lucretia-presented-by-mannes-opera.html | There Is Something Rotten in the Kingdom of Rome | False | By Zachary Woolfe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/abc-to-let-app-users-live-stream-local-programming.html | ABC to Live-Stream Its Shows via App | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/global/greek-tax-crackdown-yields-little-revenue.html | Greek Crackdown on Tax Evasion Yields Little Revenue | False | By Landon Thomas Jr. and Eleni Varvitsioti | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/baseball/yankees-finish-sweep-of-royals.html | Rivera Again Finishes Where He Left Off | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/dance/hemingway-the-sun-also-rises-by-the-washington-ballet.html | Itâs â¦ A Ballet, With Booze and Bulls | False | By Alastair Macaulay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/tv-networks-prepare-for-upfronts.html | The Outlook for the Next TV Season, as Presented to Advertisers Upfront | False | By The New York Times | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/education/university-presidents-are-prospering-study-finds.html | Public University Presidents Are Prospering, Annual Compensation Study Finds | False | By Tamar Lewin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/basketball/overtime-surge-helps-warriors-tie-series-with-spurs.html | Warriors Young and Old Help Square the Series | False | By Eric Gilmore | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://dealbook.nytimes.com/2013/05/12/big-vote-on-dimon-may-turn-on-views-about-top-director/ | Big Vote on Dimon May Hinge on Views on JPMorganâ€šÃ„Ã´s Top Director | False | By Jessica Silver-Greenberg and Susanne Craig | 2014-01-30 | TX 7-876-003 | |
| 2013-05-12 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/golf/for-rhonda-glenn-a-career-of-giving-a-voice-to-womens-golf.html | Giving Voice to Womenâ€šÃ„Ã´s Game | False | By Lisa D. Mickey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/hockey/rangers-edge-capitals-to-force-a-game-7.html | No Rest and No Margin of Error for the Rangers | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/asia/afghans-say-an-american-tortured-civilians.html | Afghans Say an American Tortured Civilians | False | By Rod Nordland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/europe/homophobia-linked-to-murder-in-russia.html | Officials Say Homophobia Motivated Murder in Russia | False | By Ellen Barry | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/sophomore-slump-afflicts-once-promising-tv-shows-darren-michaels-warner-brothers-television.html | Sophomore Slump Afflicts Once-Promising TV Shows | False | By Bill Carter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/hospital-mergers-in-northwest-raise-issue-of-abortion-barriers.html | Hospital Mergers Reset Abortion-Access Battle | False | By Kirk Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/basketball/sacramento-kings-draw-new-bid-from-group-eager-to-move-team-to-seattle.html | Higher Bid for Kings Adds Twist to Battle | False | By Ken Belson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/in-new-orleans-times-picayunes-monopoly-crumbles.html | Newspaper Monopoly That Lost Its Grip | False | By David Carr | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/football/jack-butler-undrafted-hall-of-famer-dies-at-85.html | Jack Butler, an Undrafted Football Hall of Famer, Dies at 85 | False | By Richard Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/song-ashokan-farewell-saved-center-in-catskills.html | Catskill Cultural Center Saved, and Renewed, Thanks to a Fiddlerâ€šÃ„Ã´s Tune | False | By Dennis Gaffney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/equestria-girls-a-my-little-pony-offshoot-in-its-movie-debut.html | A New Direction for a Hasbro Stalwart | False | By Gregory Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/basketball/nba-playoffs-for-knicks-a-team-effort-in-wins-and-losses.html | A Self-Defeating Change in Course for the Knicks | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/cyberattacks-on-rise-against-us-corporations.html | Cyberattacks Against U.S. Corporations Are on the Rise | False | By David E. Sanger and Nicole Perlroth | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/health/seeking-clues-to-a-heart-killer-in-the-dna-binding-a-family.html | Seeking Clues to Heart Disease in DNA of an Unlucky Family | False | By Gina Kolata | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/baseball/harveys-moral-victories-move-the-mets-closer-to-real-ones.html | Aceâ€šÃ„Ã´s Moral Victories Move the Mets Closer to Real Ones | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/world/asia/nawaz-sharif-starts-talks-on-forming-government-in-pakistan.html | Pakistani Party Leader Looks Forward, as Claims of Vote-Rigging Swirl | False | By Salman Masood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://opinionator.blogs.nytimes.com/2013/05/12/e-pluribus-me/ | E Pluribus Me | False | By Timothy Egan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/new-york-to-ask-smartphone-makers-to-help-prevent-thefts.html | New York State to Ask Smartphone Makers to Help Prevent Thefts | False | By Thomas Kaplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/drones-and-the-rivalry-between-the-us-and-china.html | Pilotless Planes, Pacific Tensions | False | By Richard Parker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/how-austerity-kills.html | How Austerity Kills | False | By David Stuckler and Sanjay Basu | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/googles-offer-to-europe.html | Googleâ€šÃ„Ã´s Offer to Europe | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/golf/tiger-woods-wins-players-championship-as-sergio-garcia-collapses.html | Last Word to Woods as Garciâ€šÃ¢‰¤â€šÃ„Ã´s Game Sinks on Last 2 Holes | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/san-diego-mayor-building-economic-bridges-to-tijuana.html | San Diego Mayor Building Economic Bridges to Tijuana | False | By Jennifer Medina | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/more-promises-about-labor-reform-in-bangladesh.html | Another Round of Promises in Bangladesh | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/scrutiny-on-prosecutors-after-questions-about-brooklyn-detectives-work.html | Scrutiny on Prosecutors After Questions About Brooklyn Detectiveâ€šÃ„Â´s Work | False | By Frances Robles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/who-can-take-republicans-seriously-on-the-budget.html | Who Can Take Republicans Seriously? | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/hockey/for-rangers-winning-in-washington-has-been-difficult.html | Winning in Washington Has Been Difficult | False | By Tom Pedulla | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/a-new-approach-to-disciplining-mentally-ill-inmates.html | City Plans New Approach to Disciplining Mentally Ill Inmates | False | By Vivian Yee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/politics/health-secretary-raises-funds-for-health-care-law.html | Cabinet Secretary Solicits Large Donations to Publicize Health Care Law | False | By Robert Pear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/basketball/as-minutes-add-up-for-bulls-time-seems-to-be-on-heats-side.html | As Minutes Add Up for Bullsâ€šÃ„Â´ Starters, Time Seems to Be on Heatâ€šÃ„Â´s Side | False | By Ben Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/global/chinese-automakers-quietly-build-a-detroit-presence.html | Chinese Creating New Auto Niche Within Detroit | False | By Bill Vlasic | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/deplorable-labor-practices-of-some-us-farmers.html | Deplorable Labor Practices of Some U.S. Farmers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/a-glitzy-gatsby.html | A Glitzy â€šÃ„Â²Gatsbyâ€šÃ„Â´ | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/food-aid-reforms.html | Food Aid Reforms | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/how-immigrants-change-their-towns.html | How Immigrants Change Their Towns | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/sublimating-gayness.html | Sublimating Gayness | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/left-right-religion.html | Left-Right Religion? | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/alarm-bells-in-albany.html | Alarm Bells in Albany | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/sports/tennis/americans-knocked-out-in-rome.html | Americans Knocked Out at Rome Masters | False | By Agence France-Presse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/tv-networks-face-falling-ratings-and-new-rivals.html | As TV Ratings and Profits Fall, Networks Face a Cliffhanger | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/what-racial-profiling-police-testify-complaint-is-rarely-made.html | What Racial Profiling? Police Testify Complaint Is Rarely Made | False | By Joseph Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/central-park-group-seeks-better-slides-and-swings.html | Central Park Group Is Seeking Better Playgrounds | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/theater/reviews/a-family-for-all-occasions-at-bank-street-theater.html | A Stranger Bearing Gifts | False | By Charles Isherwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/barbara-walters-to-announce-2014-retirement-on-the-view.html | Walters to Announce 2014 Retirement on â€šÃ„Â²The Viewâ€šÃ„Â´ | False | By Bill Carter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/us/detroit-fiscal-problems-are-severe-report-says.html | Detroitâ€šÃ„Â´s Emergency Manager Offers Dire Report on City | False | By Steven Yaccino and Monica Davey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/balancing-privacy-with-open-justice-in-britain.html | Balancing Privacy With Open Justice in Britain | False | By Eric Pfanner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/nyregion/newark-archbishop-is-criticized-for-his-handling-of-an-abuse-case.html | Newark Archbishop Is Criticized for His Handling of an Abuse Case | False | By Russ Buettner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/design/art-proves-attractive-refuge-for-money-launderers.html | Valuable as Art, but Priceless as a Tool to Launder Money | False | By Patricia Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/pageoneplus/quotation-of-the-day-for-monday-may-13.html | Quotation of the Day for Monday, May 13 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/business/media/bloomberg-admits-terminal-snooping.html | Bloomberg Admits Terminal Snooping | False | By Amy Chozick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-13 | https://www.nytimes.com/2013/05/13/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/global/china-data-show-uptick-but-fail-to-impress.html | April Growth in China Fails to Impress | False | By Bettina Wassener | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/south-koreas-leader-apologizes-for-aides-misconduct.html | South Koreaâ€šÃ„Â´s Leader Apologizes for Aideâ€šÃ„Â´s Behavior in U.S. | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/north-korea-names-armed-forces-minister.html | North Korea Names Armed Forces Minister | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/europe/britains-conservatives-split-over-europe.html | As British Prime Minister Visits Washington, His Party Splits Over European Union | False | By Stephen Castle and Alan Cowell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/europe/14iht-letter14.html | For Merkel, an Image to Be Managed | False | By Judy Dempsey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/chinese-leaders-warn-of-dangerous-western-values.html | China Warns Officials Against â€šÃ„Â²Dangerousâ€šÃ„Â´ Western Values | False | By Chris Buckley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/global/Hands-Across-the-Melting-Arctic.html | Hands Across the Melting Ice | False | By James F. Collins, Ross A. Virginia and Kenneth Yalowitz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/pakistan-vote-inspires-measured-optimism-in-india.html | After Vote in Pakistan, Some Hope in India | False | By Gardiner Harris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/building-condos-in-brooklyn-by-the-numbers.html | Building Condos by the Numbers, Skipping Some Along the Way | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/bangladeshs-cabinet-approves-changes-to-labor-laws.html | Global Retailers Join Safety Plan for Bangladesh | False | By Steven Greenhouse and Jim Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/monsanto-victorious-in-genetic-seed-case.html | Supreme Court Supports Monsanto in Seed-Replication Case | False | By Adam Liptak | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/amtrak-unveils-new-locomotives.html | New Amtrak Engines Unveiled for Northeast | False | By Ron Nixon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/health/an-iphone-jury-rigged-as-a-microscope.html | An iPhone Jury-Rigged as a Microscope | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/science-bookshelf-top-selling-nonfiction-titles.html | Science Bookshelf | False | By The New York Times | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/global/Cyprus-Gets-First-Tranche-of-Bailout-Funds.html | Cyprus Gets First Installment of Bailout Funds | False | By Liz Alderman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/greater-wax-moth-has-worlds-most-extreme-hearing.html | Hearing of Moths Surpasses All Others | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/politics/obama-addresses-benghazi-and-irs-controversies.html | Obama Dismisses Benghazi Furor but Assails I.R.S. | False | By Michael D. Shear and Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/technology/north-jersey-data-center-industry-blurs-utility-real-estate-boundaries.html | Landlords Double as Energy Brokers | False | By James Glanz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://cityroom.blogs.nytimes.com/2013/05/13/after-an-artist-steps-away-from-his-bag-a-summons-and-a-legal-battle/ | After an Artist Steps Away From His Bag, a Summons and a Legal Battle | False | By Corey Kilgannon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/cleveland-sports-disappointing-fans-since-1964.html | Cleveland: Disappointing Fans Since â€šÃ„Â´64 | False | By John Hyduk | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/taliban-keep-up-campaign-to-win-public-support.html | In Afghanistan, Taliban Release 4 of 8 Turks in an Image Offensive | False | By Azam Ahmed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://dealbook.nytimes.com/2013/05/13/ex-level-global-manager-sentenced-to-more-than-6-years/ | Ex-Hedge Fund Manager Sentenced in Insider Trading Case | False | By Peter Lattman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/middleeast/obama-and-cameron-press-putin-on-syria.html | A Focus on Syria for Obama and Cameron | False | By Michael R. Gordon and Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/what-will-a-doubling-of-carbon-dioxide-mean-for-climate.html | A Change in Temperature | False | By Justin Gillis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/design/the-cardboard-bernini-a-film-about-james-grashow.html | An Artwork Turns to Mush, All According to Plan | False | By William Grimes | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-13 | 2013-05-14 | https://well.blogs.nytimes.com/2013/05/13/shaking-off-loneliness/ | Shaking Off Loneliness | False | By Jane E. Brody | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://well.blogs.nytimes.com/2013/05/13/hard-cases-the-traps-of-treating-pain/ | Hard Cases: The Traps of Treating Pain | False | By Abigail Zuger, M.d. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/technology/firms-brace-for-new-european-data-privacy-law.html | Firms Brace for New European Data Privacy Law | False | By Kevin J. Oâ€šÃ‚Â´Brien | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/baseball/indians-yankees-doubleheader.html | Indians and the Yankees Take Turns Throwing Shutouts at Each Other | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/stumptown-and-intelligentsia-will-brew-coffee-to-exact-details.html | Want Coffee Brewed Your Way? Be Specific | False | By Oliver Strand | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/kermit-gosnell-abortion-doctor-found-guilty-of-murder.html | Philadelphia Abortion Doctor Guilty of Murder in Late-Term Procedures | False | By Jon Hurdle and Trip Gabriel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/books/she-left-me-the-gun-by-emma-brockes.html | Family Ghosts, Kept at Bay | False | By Dwight Garner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/hotels-aim-to-attract-foodies-traveling-on-business.html | Farm-to-Hotel Dining | False | By Martha C. White | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/global/14iht-youthjobs14.html | European Leaders Grapple With Youth Unemployment | False | By Jack Ewing and Melissa Eddy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/earth/study-finds-loss-of-rain-forests-can-deplete-hydropower.html | Fewer Rain Forests Mean Less Energy for Developing Nations, Study Finds | False | By Felicity Barringer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/can-scientists-change-the-shape-of-hair-follicles.html | Enough to Curl Your Hair | False | By C. Claiborne Ray | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/the-autistic-brain-review-temple-grandin-traces-roots-of-a-disorder.html | A Trudge to the Roots of Autism | False | By David Dobbs | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/fast-wi-fi-on-flights-may-serve-the-airlines-too.html | The Commercial Side of Fast Wi-Fi on Flights | False | By Joe Sharkey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/europe/prosecution-rests-in-sex-case-against-berlusconi.html | Prosecution Rests in Sex Case Against Berlusconi | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://dealbook.nytimes.com/2013/05/14/british-hedge-fund-finds-success-by-forging-its-own-path/ | Forging Its Own Path, British Hedge Fund Finds Success | False | By William Alden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/theater/reviews/everyone-was-chanting-your-name-at-abrons-arts-center.html | A Little Improvisation Punctuates the Mundane | False | By Claudia La Rocco | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/james-holmes-aurora-shooting-suspect-enters-insanity-plea.html | Mental Evaluations Endorse Insanity Plea in Colorado Shootings, Defense Says | False | By Jack Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://well.blogs.nytimes.com/2013/05/13/poverty-as-a-childhood-disease/ | Poverty as a Childhood Disease | False | By Perri Klass, M.D. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://well.blogs.nytimes.com/2013/05/13/doctors-lucrative-industry-ties/ | Doctorsâ€šÃ‚Â´ Lucrative Industry Ties | False | By Roni Caryn Rabin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://well.blogs.nytimes.com/2013/05/13/my-stroke-of-luck/ | My Stroke of Luck | False | By Andrew C. Revkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/theater/reviews/mariquitas-at-theater-for-the-new-city.html | Boy Toys Yearning to Be Free | False | By Claudia La Rocco | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/walking-20-miles-for-a-canceled-flight-to-antarctica.html | Walking 20 Miles for a (Canceled) Flight to Antarctica | False | By Dani Reiss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/minnesota-senate-clears-way-for-same-sex-marriage.html | Minnesota Senate Clears Way for Same-Sex Marriage | False | By Monica Davey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/theater/reviews/whos-your-daddy-starring-johnny-ocallaghan.html | A Paternal Pull, Found Unexpectedly in Uganda | False | By Anita Gates | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/theater/reviews/this-side-of-neverland-at-pearl-theater.html | Peter Pan Creatorâ€šÃ‚Â´s Feminist Vision | False | By Catherine Rampell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/dance/new-york-city-ballet-at-the-david-h-koch-theater.html | Transcendent, Populist and American All Over | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/television/new-girl-season-finale-with-zooey-deschanel.html | Letting Go of Whimsy in Favor of Feeling | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/music/anonymous-4-at-corpus-christi-church.html | The Sacred and the Secular, Both Extolling Love | False | By Zachary Woolfe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/media/fox-to-bring-back-24-and-jack-bauer.html | Revival of â€šÃ‚Â²24â€šÃ‚Â´ Is More Like â€šÃ‚Â²12â€šÃ‚Â´ | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/music/barbara-carroll-at-birdland.html | Sheâ€šÃ‚Â´s 88, and Swings From Saucy to Somber | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/music/spring-for-music-festival-at-carnegie-hall.html | Detroit Stands Up for Ives, and Stands In for Oregon | False | By James R. Oestreich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/music/christopher-taylor-piano-concert-at-miller-theater.html | Setting Off Political and Pianistic Fireworks | False | By Zachary Woolfe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/music/demi-lovato-and-talib-kweli-have-new-albums.html | New Albums by Demi Lovato and Talib Kweli | False | By Jon Caramanica and Nate Chinen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/global/poll-shows-european-union-loses-favor-in-europe.html | Grind of Euro Crisis Wears Down Support for Union, Poll Finds | False | By James Kanter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/africa/car-bomb-in-libya.html | Car Bomb Kills at Least 4 in Libya | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/basketball/aris-honors-nick-galis-a-hero-of-greek-basketball.html | Basking in a Fonder Farewell, 19 Years Later | False | By Ken Maguire | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://dealbook.nytimes.com/2013/05/13/elliott-rejects-a-proposal-by-hess-to-end-proxy-fight/ | Hedge Fund Rejects Proposal by Hess to End Proxy Fight | False | By William Alden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/europe/in-bavaria-family-values-that-merkel-could-do-without.html | Nepotism in Bavarian Politics Creates a Scandal Merkel Could Do Without | False | By Melissa Eddy and Nicholas Kulish | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/television/dr-joyce-brothers-psychologist-dies-at-85.html | Dr. Joyce Brothers, On-Air Psychologist Who Made TV House Calls, Dies at 85 | False | By Margalit Fox | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/europe/germany-accuses-refugee-of-being-somali-pirates-accountant.html | Germany Accuses Man of Being Somali Piratesâ€šÃ„Ã´ Accountant | False | By Nicholas Kulish | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/church-suit-says-abortion-protest-upset-children.html | In Abortion Protests, Which to Protect, Children or Speech? | False | By Adam Liptak | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/middleeast/israel-approval-near-for-austerity-budget.html | Israelâ€šÃ„Ã´s Austerity Budget Draws Citizen Protests | False | By Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/derby-winner-orb-still-showing-easy-speed.html | Orbâ€šÃ„Ã´s Breezy Speed Stirs Talk of a Crown | False | By Melissa Hoppert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-13 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/earth/crucial-carbon-dioxide-reading-revised-downward.html | Crucial Carbon Dioxide Reading Revised Downward | False | By Justin Gillis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/health/temporary-limit-put-on-sales-of-morning-after-pill.html | Temporary Limit Put on Sales of Morning-After Pill | False | By Pam Belluck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/mayor-in-japan-says-comfort-women-played-a-necessary-role.html | Women Forced Into WWII Brothels Served Necessary Role, Osaka Mayor Says | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/media/broadcast-networks-are-amply-filling-schedules.html | Broadcast Networks Are Amply Filling Schedules | False | By Bill Carter, Stuart Elliott and Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/americas/a-colorful-bolivian-bastion-floating-above-it-all.html | A Colorful Bolivian Bastion, Floating Above It All | False | By William Neuman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/education/mumford-gets-7-years-for-memphis-cheating-scheme.html | Leader of Teachersâ€šÃ„Ã´ Cheating Ring in Memphis Gets 7-Year Term | False | By Motoko Rich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/europe/france-confirms-second-case-of-virus-linked-to-sars.html | France Confirms Second Case of Virus Linked to SARS | False | By Steven Erlanger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/beloved-tiny-bridge-in-brooklyn-is-opened-for-repairs.html | Antique Bridge Closed to Traffic While Itâ€šÃ„Ã´s Open for Repairs | False | By Joseph Berger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/baseball/mariners-felix-hernandez-the-star-who-stayed.html | A Star Who Jumped at the Chance to Stay | False | By Greg Bishop | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/in-serpentine-beautiful-snakes-twisting-and-turning.html | Twisting and Turning | False | By Dana Jennings | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/basketball/nba-playoffs-knicks-carmelo-anthony-says-hell-be-more-aggressive.html | Balancing Anthonyâ€šÃ„Ã´s Need to Shoot and Need to Share | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/media/more-clients-ask-questions-of-bloomberg.html | More Clients Ask Questions of Bloomberg | False | By Amy Chozick and Ben Protess | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/business/global/ranbaxy-in-500-million-settlement-of-generic-drug-case.html | Generic Drug Maker Pleads Guilty in Federal Case | False | By Katie Thomas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/a-concrete-plane-the-nectar-mops-of-bats-and-more.html | A Concrete Plane, the â€šÃ„Ã²Nectar Mopsâ€šÃ„Ã´ of Bats and More | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/basketball/mixed-martial-arts-evoke-the-hard-side-of-hibbert.html | Once-Softer Hibbert Is Wearing Out Knicks | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://dealbook.nytimes.com/2013/05/13/making-a-case-for-one-leader-at-jpmorgan/ | Making a Case for One Leader at JPMorgan | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/the-deeper-blame-for-benghazi.html | The Deeper Blame for Benghazi | False | By Ethan Chorin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/bruni-our-ceaseless-circus.html | Our Ceaseless Circus | False | By Frank Bruni | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/becoming-invisible-at-least-to-microwaves.html | Becoming Invisible, at Least to Microwaves | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/basketball/nba-playoffs-bulls-physical-play-vs-lebron-james-is-familiar.html | Bullsâ€šÃ„Â´ Physical Approach to James Is Familiar | False | By Harvey Araton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/pakistan-vote-revives-premiers-rivalry-with-army.html | Sharif vs. Army, Round 3 | False | By Declan Walsh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/this-is-no-time-to-cut-food-stamps.html | No Time to Cut Food Stamps | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/soybeans-and-the-spirit-of-invention.html | Soybeans and the Spirit of Invention | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/brooks-the-next-scapegoat.html | The Next Scapegoat | False | By David Brooks | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/science/how-a-laser-weapon-works.html | Laser | False | By Henry Fountain | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/white-house-under-fire-it-fumbles-benghazi-response.html | A Bumbling Response on Talking Points | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/white-house-under-fire-it-condemns-irs-audits.html | The I.R.S. Audits Are Condemned | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/phone-records-of-journalists-of-the-associated-press-seized-by-us.html | Phone Records of Journalists Seized by U.S. | False | By Charlie Savage and Leslie Kaufman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/television/barbara-walterss-career-mirrors-the-trajectory-of-tv.html | In Barbara Waltersâ€šÃ„Â´s Highlight Reel, TVâ€šÃ„Â´s Rise and Fade | False | By Alessandra Stanley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/americas/2-are-arrested-in-killing-of-malcolm-xs-grandson.html | 2 Waiters Arrested in Killing of Malcolm Xâ€šÃ„Â´s Grandson | False | By Randal C. Archibold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/police-inspector-rules-out-racial-profiling.html | Police Inspector Rules Out Racial Profiling | False | By J. David Goodman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/why-hospital-charges-vary-so-much.html | Why Hospital Charges Vary So Much | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/the-fbi-and-cyberthreats.html | The F.B.I. and Cyberthreats | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/deterring-atrocities.html | Deterring Atrocities | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/dogs-help-our-hearts-not-everyone-agrees.html | Dogs Help Our Hearts (Not Everyone Agrees) | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/moma-reconsiders.html | MoMA Reconsiders | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/the-point-of-regulation.html | The Point of Regulation | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/general-says-us-not-to-blame-in-death-of-afghan-civilians.html | Commander Denies U.S. to Blame in Afghan Deaths | False | By Alissa J. Rubin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/lawyers-say-dna-clears-florida-inmate-in-killings.html | Lawyers Say DNA Clears Florida Inmate in Two Killings | False | By Lizette Alvarez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/pageoneplus/corrections-may-14-2013.html | Corrections: May 14, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/politics/irs-ignored-complaints-on-political-spending-by-big-tax-exempt-groups-watchdog-groups-say.html | Uneven I.R.S. Scrutiny Seen in Political Spending by Big Tax-Exempt Groups | False | By Nicholas Confessore | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/new-charge-for-boyland-is-a-state-favorite-stealing-from-a-nonprofit.html | New Charge for Brooklyn Legislator Is a State Favorite: Pilfering From a Nonprofit Agency | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/traffic-eased-on-brooklyn-bridge-access-ramps.html | Traffic Eased on Brooklyn Bridge Access Ramps | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/cap-on-newsstand-prices-expected-to-rise-along-with-offerings.html | $10 Newsstand Umbrella? Itâ€šÃ„Â´s No Longer Unthinkable | False | By Vivian Yee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/she-could-use-some-help-but-too-many-politicians-only-help-themselves.html | When the Politicians Who Should Be Helping Are Only Out to Help Themselves | False | By Michael Powell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/world/asia/china-former-police-official-detained.html | China: Former Police Official Detained | False | By Edward Wong | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/schools-chief-blasts-democratic-mayoral-candidates.html | Schools Chief Blasts Mayoral Candidates Over Remarks at Education Forum | False | By Javier C. Hernáˆˆˆ³Áˆˆˆ²ndez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/basketball/heat-romp-as-bulls-give-fans-little-to-cheer.html | Heat Take Control From the Start | False | By Ben Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/baseball/mets-falter-against-cardinals-losing-fourth-straight.html | Ankiel Arrives Without a Bat, and Thus Fits Right in With the Mets | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/report-finds-americans-are-driving-less-led-by-youth.html | Young Americans Lead Trend to Less Driving | False | By John Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/kenneth-battelle-hairdresser-to-the-stars-dies-at-86.html | Kenneth Battelle, 86, Hairdresser to the Stars, Dies | False | By Douglas Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/us/politics/for-skeptical-lawmaker-doubts-on-attack-were-sown-in-whirlwind-trip-to-libya.html | For Skeptical Lawmaker, Doubts on Attack Were Sown in Whirlwind Trip to Libya | False | By Mark Landler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/hockey/down-three-goals-in-the-third-the-bruins-stun-the-maple-leafs-to-advance.html | Down Three Goals Late, Bruins Rally and Advance | False | By Peter May | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/hockey/lopsided-ending-to-tight-series-puts-rangers-in-next-round-vs-bruins.html | One-Sided Ending to a Tense Playoff Duel | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/sports/hockey/nhl-playoffs-henrik-lundqvist-shuts-out-capitals-again.html | Lundqvist Impervious to Capitals Once More | False | By Ben Rothenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/opinion/my-medical-choice.html | My Medical Choice | False | By Angelina Jolie | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/15/world/middleeast/after-citizen-protests-israel-approves-austerity-budget.html | After Citizen Protests, Israel Approves Austerity Budget | False | By Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/nyregion/council-speaker-opens-up-about-her-struggles-against-bulimia-and-alcoholism.html | Council Speaker Recounts Her Struggles With Bulimia and Alcoholism | False | By Kate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://www.nytimes.com/2013/05/14/pageoneplus/quotation-of-the-day-for-tuesday-may-14-2013.html | Quotation of the Day for Tuesday, May 14, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-14 | https://dealbook.nytimes.com/2013/05/14/hedge-fund-manager-daniel-loeb-targets-sony-for-a-breakup/ | American Investor Targets Sony for a Breakup | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/economic-recovery-made-in-bangladesh.html | Economic Recovery, Made in Bangladesh? | False | By Adam Davidson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/soccer/european-soccer-teams-shop-for-coaches.html | Shopping Season Starts Early for Coaches | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/television/bill-hader-to-leave-saturday-night-live.html | Bill Hader to Leave â€šÃ„Â´Saturday Night Liveâ€šÃ„Â´ | False | By Dave Itzkoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/asia/south-korea-proposes-border-meeting-with-north.html | South Korea Proposes Meeting With North | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/15iht-ccannes15.html | A Mix of the Past and Future in Film | False | By Joan Dupont | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/middleeast/syria-developments.html | Syria Gives Russia List of Envoys to Peace Talks | False | By Steven Lee Myers | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/europe/russia-detains-american-saying-he-is-cia-agent.html | From Russia, With Wig: American Spy Suspect Is Ejected | False | By David M. Herszenhorn and Ellen Barry | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/15iht-lon15.html | The Past, Haunting and Emotional | False | By Matt Wolf | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/europe/cameron-seeks-to-calm-turmoil-over-europe.html | Cameron Seeks to Calm Party on Europe Vote | False | By Alan Cowell and Stephen Castle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/absolute-ruler-reflects-on-life.html | Absolute Ruler Reflects on Life | False | By Joan Dupont | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/asia/philippines-midterm-elections.html | Aquino Allies Take Lead in Election in Philippines | False | By Floyd Whaley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/global/lost-rights-and-lost-lives-in-bangladesh.html | Lost Rights, Lost Lives | False | By Irene Khan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/15iht-ccleopatra15.html | 'Cleopatra' and Her Jewels Shine Again | False | By David Belcher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/complaints-rise-as-bike-share-program-nears.html | Bike Sharing? Sure. The Racks? No Way. | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-16 | https://gadgetwise.blogs.nytimes.com/2013/05/14/qa-covering-up-your-amazon-tracks/ | Q&A: Covering Up Your Amazon Tracks | False | By J. D. Biersdorfer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/asia/japanese-aide-visits-north-korea.html | Japanese Aide Makes Rare Trip to North Korea | False | By Martin Fackler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/health/panel-finds-no-benefit-in-sharply-restricting-sodium.html | No Benefit Seen in Sharp Limits on Salt in Diet | False | By Gina Kolata | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/politics/for-gop-incentives-for-budget-deal-with-obama.html | For Republicans, Incentives to Strike a Budget Deal With Obama | False | By John Harwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-12 | https://www.nytimes.com/2013/05/12/movies/lots-of-lancaster-at-lincoln-center.html | Lots of Lancaster at Lincoln Center | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/legal-limit-drunken-driving-safety-board.html | States Urged to Cut Limit on Alcohol for Drivers | False | By Matthew L. Wald | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-16 | https://gadgetwise.blogs.nytimes.com/2013/05/14/cellphone-case-helps-to-alleviate-wi-fi-woes/ | Cellphone Case Helps to Alleviate Wi-Fi Woes | False | By Gregory Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/taking-a-curry-cooking-class-in-kerala.html | The Rickshaw Driver€ŝÂ„Â´s Curry | False | By Joan Nathan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/global/in-pariss-banlieues-new-recipe-for-success-is-local.html | In Poor Margins of Paris, New Recipe for Success Is Local | False | By Liz Alderman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://cityroom.blogs.nytimes.com/2013/05/14/in-125-years-much-has-changed-but-the-pastrami-is-the-same/ | In 125 Years, Much Has Changed, but the Pastrami Is the Same | False | By James Barron | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/prince-harry-joins-christie-to-tour-storm-damage.html | A Governor and a Prince, Down at the Shore | False | By Sarah Maslin Nir | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/asia/southern-afghan-bombing.html | 3 G.I.ŝÂ„Â´s Killed in Afghan Bombing | False | By Matthew Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/invitation-to-a-dialogue-a-permanent-job-crisis.html | Invitation to a Dialogue: A Permanent Job Crisis | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/health/angelina-jolies-disclosure-highlights-a-breast-cancer-dilemma.html | Jolieŝ„´s Disclosure of Preventive Mastectomy Highlights Dilemma | False | By Denise Grady, Tara Parker-Pope and Pam Belluck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/politics/attorney-general-defends-seizure-of-journalists-phone-records.html | Justice Dept. Defends Seizure of Phone Records | False | By Charlie Savage and Scott Shane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-19 | https://tmagazine.blogs.nytimes.com/2013/05/14/objects-amfar-goes-for-the-gold-at-cannes/ | Objects | amfAR Goes for the Gold at Cannes | False | By Alainna Lexie Beddie | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-19 | https://intransit.blogs.nytimes.com/2013/05/14/pack-an-umbrella-or-not/ | Pack an Umbrella, or Not? | False | By Emily Brennan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/media/at-michael-jackson-trial-question-of-aegs-negligence.html | Negligence Is Debated in Jackson Death Case | False | By Ben Sisario | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://cityroom.blogs.nytimes.com/2013/05/14/a-politicians-disclosure-offers-a-lesson-in-eating-disorders/ | A Politicianŝ„´s Disclosure Offers a Lesson in Eating Disorders | False | By Kate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/six-retailers-join-bangladesh-factory-pact.html | As Firms Line Up on Factories, Wal-Mart Plans Solo Effort | False | By Steven Greenhouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/realestate/commercial/st-louis-development-plays-off-busch-stadium.html | St. Louis Development Makes a Play for a Home Team Advantage | False | By Joe Gose | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-19 | https://wheels.blogs.nytimes.com/2013/05/14/new-york-city-tycoon-cars-heading-for-auction/ | New York City Tycoon Cars Heading for Auction | False | By Jim Motavalli | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-18 | https://bucks.blogs.nytimes.com/2013/05/14/a-car-towing-tale-of-woe/ | A Car Towing Tale of Woe | False | By Ann Carrns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/global/europe-raids-oil-companies-in-price-manipulation-inquiry.html | Europe Raids 3 Companies in an Inquiry on Oil Prices | False | By Stanley Reed | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/making-fried-chicken-with-confidence.html | I Believe I Can Fry | False | By Julia Moskin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/angelina-jolies-preventive-surgery.html | Angelina Jolie's Preventive Surgery | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://dinersjournal.blogs.nytimes.com/2013/05/14/for-fried-chicken-a-bubbly-companion/ | For Fried Chicken, a Bubbly Companion | False | By Eric Asimov | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/rutgers-reinstates-lacrosse-coach-after-inquiry.html | Rutgers Reinstates Lacrosse Coach After Inquiry | False | By Steve Eder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://bits.blogs.nytimes.com/2013/05/14/larry-page-says-vocal-cord-paralysis-causes-his-voice-problems/ | Larry Page Says Vocal Cord Paralysis Causes His Voice Problems | False | By Claire Cain Miller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/global/france-urged-to-impose-tax-on-smartphones-and-tablets.html | As Culture Moves Online, France Tries to Follow It With a Tax | False | By David Jolly | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/europe/paris-cancels-celebration-for-soccer-champions.html | Paris Cancels Celebration for Soccer Champions | False | By Scott Sayare | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/global/eu-officials-quarrel-over-the-pace-of-bank-reform.html | E.U. Officials Quarrel Over the Pace of Bank Reform | False | By James Kanter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://dinersjournal.blogs.nytimes.com/2013/05/14/front-burner-17/ | Front Burner | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/books/lets-explore-diabetes-with-owls-by-david-sedaris.html | Oddball Travelogue That Is All Detours | False | By Janet Maslin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/dance/american-ballet-theater-gala-at-the-met-opera-house.html | A Gala That Skipped the Kitchen Sink | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/detainees-release-in-doubt-lawyers-seek-order-by-judge.html | Lawyers Press Pentagon to Abide by Detainee Deal | False | By Charlie Savage | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/asia/pakistans-nawaz-sharif-offers-truce-and-flowers-to-rival.html | Front-Runner in Pakistan Offers Truce, and Flowers | False | By Salman Masood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/reviews/restaurant-review-caravaggio-on-the-italian-upper-east-side.html | White-Linen Italian Civility | False | By Pete Wells | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/appeals-court-rules-judge-went-too-far-in-fire-dept-hiring-case.html | Appeals Court Says Judge Went Too Far in Forcing Fire Dept. to Revamp Its Hiring | False | By Mosi Secret and Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://dealbook.nytimes.com/2013/05/14/dispute-at-jpmorgan-grows-for-all-the-wrong-reasons/ | Dispute at JPMorgan Grows, for All the Wrong Reasons | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/cbo-cuts-2013-deficit-estimate-by-24-percent.html | U.S. Budget Deficit Shrinks Far Faster Than Expected | False | By Annie Lowrey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/dining/off-the-menu-michael-whites-costata-opening-in-soho-wood-fired-fare-in-gowanus-and-more.html | Off the Menu | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/theater/reviews/into-the-woods-at-the-mccarter-theater-in-princeton.html | Familiar Forest, Made New | False | By Ben Brantley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/theater/reviews/these-halcyon-days-at-the-irish-arts-center.html | Some Kinds of Prisons Don't Need Any Bars | False | By Rachel Saltz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/california-budget-holds-down-spending.html | California Governor Issues Cautious Budget, Disappointing Democrats | False | By Norimitsu Onishi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/theater/reviews/queerspawn-directed-by-jesse-geiger.html | No, He's Not, but the Bullies Still Won't Give Him a Break | False | By Charles Isherwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/theater/reviews/the-hotel-colors-eliza-berts-debut-at-bushwick-starr.html | Vagabonds, Sharing Wine and Bonhomie, Traverse Their Inner Worlds | False | By Claudia La Rocco | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/theater/reviews/pinkolandia-tale-of-chilean-exiles-at-the-intar-theater.html | Revolutionary Coming-of-Age in Wisconsin | False | By Ken Jaworowski | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/design/a-museum-plot-for-green-wood-cemetery.html | A Museum Plot for Green-Wood Cemetery | False | By Joseph Berger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/design/roman-catholic-church-hosts-its-first-pavilion-at-venice-biennale.html | Church Plans Art Pavilion at Biennale | False | By Rachel Donadio | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/movies/becoming-traviata-directed-by-philippe-beziat.html | An Opera Star, Freckles, Blemishes and All | False | By Rachel Saltz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/theater/this-house-by-james-graham-to-be-broadcast-in-theaters.html | Wigs and Whips, Songs and Maces, and Legislation, Too | False | By Ben Brantley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/movies/old-dog-directed-by-pema-tseden.html | A Scruffy Hound That Money Can't Buy | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/media/google-set-to-introduce-music-service-to-compete-with-spotify.html | Google Expected to Start a Competitor to Spotify | False | By Ben Sisario | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/politics/report-on-irs-audits-cites-ineffective-management.html | Management Flaws at I.R.S. Cited in Tea Party Scrutiny | False | By Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realestate/coastal-perch-in-staten-island-varied-nests-on-offer.html | Coastal Perch; Varied Nests on Offer | False | By C. J. Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/billie-sol-estes-texas-con-man-dies-at-88.html | Billie Sol Estes, Texas Con Man Whose Fall Shook Up Washington, Dies at 88 | False | By Robert D. McFadden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/europe/greek-civil-servants-walk-out-over-ban-on-teachers-strike.html | Greek Civil Servants Walk Out Over Ban on Teachers’ Strike | False | By Niki Kitsantonis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/realestate/commercial/washington-projects-invite-the-small-local-investor.html | Washington Projects Invite the Small Local Investor | False | By Amy Cortese | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/us-iran-and-russia-unite-to-save-olympic-wrestling.html | Three Foes Unite to Keep Wrestling in Olympics | False | By Neil MacFarquhar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://dealbook.nytimes.com/2013/05/14/subscribers-fear-bloomberg-is-becoming-their-rival/ | Subscribers Fear Bloomberg Is Becoming Their Rival | False | By Peter Eavis and Nathaniel Popper | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/larger-brooklyn-half-marathon-entails-greater-security-measures.html | Brooklyn Race Grows; So Does Security | False | By Lynn Zinser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/europe/as-crime-rises-spains-farmers-patrol-their-land.html | As Thieves Troll Spanish Farmland, Villagers Begin Patrols | False | By Suzanne Daley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-14 | 2013-05-17 | https://www.nytimes.com/2013/05/15/theater/bob-sickinger-86-father-of-chicagos-theater-scene.html | Bob Sickinger, Chicago Stage Innovator, Dies at 86 | False | By Bruce Weber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/middleeast/grisly-killings-in-syrian-towns-dim-hopes-for-peace-talks.html | An Atrocity in Syria, With No Victim Too Small | False | By Anne Barnard and Hania Mourtada | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/insurers-stray-from-the-conservative-line-on-climate-change.html | For Insurers, No Doubts on Climate Change | False | By Eduardo Porter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/south-carolina-sex-surgery-unnecessary-lawsuit-alleges.html | South Carolina: Sex Surgery Unnecessary, Lawsuit Alleges | False | By Kim Severson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/international-retirement-plans-offer-insight-to-aid-americas-system.html | How They Do It Elsewhere | False | By Steven Greenhouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/realestate/commercial/the-30-minute-interview-r-donahue-peebles.html | R. Donahue Peebles | False | By Vivian Marino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/education/virginia-tech-president-to-retire.html | Virginia Tech President to Retire | False | By Tamar Lewin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/asia/us-special-operations-step-up-in-afghanistan.html | Afghan Commandos Step Up Their Combat Role | False | By Thom Shanker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/education/georgia-tech-will-offer-a-masters-degree-online.html | Georgia Tech Will Offer a Master’s Degree Online | False | By Tamar Lewin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/football/chuck-muncie-troubled-nfl-star-dies-at-60.html | Chuck Muncie, Troubled N.F.L. Star, Dies at 60 | False | By Richard Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/middleeast/presidential-candidates-in-iran-are-threatened.html | Iranian Officials Threaten Two Candidates for the Presidency | False | By Thomas Erdbrink | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/hockey/pleased-by-effort-if-not-ending-islanders-pledge-to-build-on-a-breakout-season.html | Pleased by Effort, if Not by Ending, Isles Pledge to Build on a Breakout Season | False | By Allan Kreda | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/minnesota-governor-signs-same-sex-marriage-into-law.html | Minnesota: Governor Signs Same-Sex Marriage Into Law | False | By Monica Davey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/europe/french-lawmakers-loosen-labor-rules.html | French Lawmakers Loosen Labor Rules in a Victory for the President | False | By Steven Erlanger and David Jolly | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/politics/pentagon-furloughs-are-set.html | Pentagon Furloughs Are Set | False | By Thom Shanker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://bats.blogs.nytimes.com/2013/05/14/wheeler-mets-top-pitching-prospect-to-miss-next-start/ | Wheeler, Mets’ Top Pitching Prospect, to Miss Next Start | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/some-older-adults-are-adopting-children.html | Filling Up an Empty Nest | False | By Phyllis Korkki | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/tennis/no-frills-on-the-road-back-for-alisa-kleybanova.html | No Frills on the Road Back | False | By Ben Rothenberg | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/media/univision-resets-sights-after-ratings-win-over-nbc.html | Univision Resets Sights After a Ratings Victory | False | By Tanzina Vega and Stuart Elliott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/entertainment-news.html | Entertainment News | False | By Neal Gabler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/friedman-a-visit-to-yemens-zoo.html | A Visit to Yemenâ€™s Zoo | False | By Thomas L. Friedman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/doubts-about-restricting-salt.html | Doubts About Restricting Salt | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/basketball/knicks-one-man-play-still-needs-stage-hands.html | The Knicksâ€™ One-Man Play Badly Needs Stagehands | False | By Harvey Araton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://dealbook.nytimes.com/2013/05/14/sony-meets-outspoken-activist-investor-but-courtesy-reigns/ | Sony Meets Outspoken Activist Investor, but Courtesy Reigns | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/world/americas/brazilian-court-council-removes-a-barrier-to-same-sex-marriage.html | Brazilian Court Council Removes a Barrier to Same-Sex Marriage | False | By Simon Romero | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/with-detroit-under-state-control-candidates-seek-posts-stripped-of-power.html | With Detroit Under State Control, Candidates Seek Posts Stripped of Power | False | By Steven Yaccino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/grotesque-speed-for-florida-capital-cases.html | Grotesque Speed for Florida Capital Cases | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://dealbook.nytimes.com/2013/05/14/in-role-reversal-goldman-chief-advises-dimon/ | In Role Reversal, Goldman Chief Advises Dimon | False | By Susanne Craig and Jessica Silver-Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/wrestling-reporter-dave-meltzer-tries-to-keep-it-real.html | In World of Wrestling, Trying to Keep It Real | False | By Jake Rossen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://dealbook.nytimes.com/2013/05/14/japan-braces-for-challenge-by-u-s-investor/ | Uninvited Guest Gives Japanâ€™s Business Culture a Jolt | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/pakistans-election-and-mr-sharifs-tasks.html | Pakistanâ€™s Hopeful Election | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/spying-on-the-associated-press.html | Spying on The Associated Press | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/working-abroad-after-retirement-gains-appeal.html | Making a Move Abroad, and Working There, Too | False | By Kerry Hannon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/hockey/rangers-and-bruins-renew-a-longtime-playoff-rivalry.html | Rangers, Bruins and a Rivalry That Once Raged | False | By Jeff Z. Klein and Peter May | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/test-gas-attack-to-come-in-subways-and-its-not-the-first.html | Test Gas Attack Is Coming to the Subway, This Time With Fair Notice | False | By Jim Dwyer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/pageoneplus/quotation-of-the-day-for-wednesday-may-15-2013.html | Quotation of the Day for Wednesday, May 15, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/baseball/after-rough-transition-mariners-iwakuma-makes-a-much-easier-one.html | After a Rough Move, a Much Easier One | False | By Benjamin Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/doctor-avoids-death-penalty-in-murders-at-clinic.html | Doctor Avoids Death Penalty in Murders at His Clinic | False | By Trip Gabriel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/a-proposal-to-cap-tax-deferred-savings-stirs-opposition.html | Taking a Closer Look at a Proposal to Limit Tax-Deferred Savings | False | By Paul Sullivan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/dowd-cascading-confessions.html | Cascading Confessions | False | By Maureen Dowd | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/pageoneplus/corrections-may-15-2013.html | Corrections: May 15, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/the-4-rule-for-retirement-withdrawals-may-be-outdated.html | 4% Rule for Retirement Withdrawals Is Golden No More | False | By Eileen Zimmerman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/opinion/the-irs-scandal-criticism-from-all-sides.html | The I.R.S. Scandal: Criticism From All Sides | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/dance/robert-lindgren-89-ballet-dancer-and-college-dean-is-dead.html | Robert Lindgren, 89, Ballet Dancer and College Dean, Is Dead | False | By Anna Kisselgoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/taking-the-measure-of-risk.html | Taking the Measure of Risk | False | By John F. Wasik | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/army-sergeant-accused-of-sexual-abuse.html | Army Sergeant Is Accused of Sexual Abuse | False | By Thom Shanker | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/still-linked-to-the-home-office.html | Gone, but Still Linked to the Home Office | False | By Amy Zipkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/shavuot-parking-rules-in-new-york-city.html | Special Parking Rules in New York City | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/basketball/pacers-rout-knicks-to-take-3-1-series-lead.html | Bigger Knicks Fall Just as Hard | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/in-boston-kenneth-feinberg-again-divides-a-victims-fund.html | To Run Victim Fund, Boston Calls on the Specialist | False | By John Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/15/arts/music/john-lamontaine-composer-dies-at-93.html | John LaMontaine, Pulitzer-Winning Composer, Dies at 93 | False | By Paul Vitello | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/technology/us-now-paints-apple-as-ringmaster-in-its-lawsuit-on-e-book-price-fixing.html | U.S. Now Paints Apple as â€šÃ„Â²Ringmasterâ€šÃ„Â´ in Its Lawsuit on E-Book Price-Fixing | False | By Edward Wyatt and Nick Wingfield | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/covering-the-rising-cost-of-long-term-care.html | Covering the Rising Cost of Long-Term Care | False | By Caitlin Kelly | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/rival-sues-to-block-tv-show-about-hynes-brooklyn-prosecutor.html | Suit by a Prosecutorâ€šÃ„Â´s Rival Seeks to Block a TV Show | False | By Joseph Berger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/retirees-turn-entrepreneur-often-scaling-up-a-hobby.html | Turning Hobbies Into Profits, With a Little Help | False | By Elizabeth Olson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/politics/house-republicans-to-vote-again-on-repealing-health-care.html | House to Vote Yet Again on Repealing Health Care Law | False | By Jeremy W. Peters | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/careers-over-a-growing-number-are-retiring-in-place.html | Not Moving on, but Still Starting a New Chapter | False | By Robert Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/technology/dr-dre-and-jimmy-iovine-start-usc-program.html | Two Musical Minds Seek a Different Kind of Mogul | False | By Jenna Wortham | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/new-orleans-parades-celebrating-in-spite-of-the-risk.html | Celebrating, in Spite of the Risk | False | By Campbell Robertson and Katy Reckdahl | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/retirementspecial/retired-and-back-in-school-for-the-degree-not-just-the-fun.html | Back to School, but for the Degree, Not Just the Fun | False | By Geraldine Fabrikant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/others-call-it-a-meeting-to-cuomo-its-a-summit.html | Big Forum? For Cuomo, Itâ€šÃ„Â´s Always a â€šÃ„Â²Summitâ€šÃ„Â´ | False | By Jesse McKinley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/booming/free-from-work-and-seeing-the-world-on-a-budget.html | A Slim Travel Budget, but Otherwise No Limits | False | By Heather Murphy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/dolan-presses-cuomo-over-abortion.html | Archbishop Presses Cuomo Over Abortion | False | By Jesse McKinley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/basketball/knicks-shumpert-kidd-martin-61-minutes-and-0-points.html | Shumpert, Kidd, Martin: 61 Minutes and 0 Points | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/design/record-auction-price-for-barnett-newman-at-sothebys.html | Record Auction Price for Barnett Newman, $43.8 Million, Is Set at Sothebyâ€šÃ„Â´s | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/business/media/e-book-sales-a-boon-to-publishers-in-2012.html | E-Book Sales a Boon to Publishers in 2012 | False | By Julie Bosman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/baseball/grandersons-return-steps-to-the-side-of-the-yankees-comeback-victory.html | Grandersonâ€šÃ„Â´s Return Steps to the Side of the Yankeesâ€šÃ„Â´ Comeback Victory | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/sports/baseball/cardinals-dismantle-mets.html | For Mets, It Seems Like 10 Things After Another | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/us/fatal-encounter-with-police-is-caught-on-video-but-kept-from-the-public.html | Fatal Encounter With Police Is Caught on Video, but Kept From the Public | False | By Ian Lovett | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-15 | https://www.nytimes.com/2013/05/15/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/asia/taiwan-recalls-representative-in-manila-over-killing.html | Taiwan Recalls Its Envoy in Manila Over a Killing | False | By Jane Perlez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/global/germany-france-economic-data.html | Euro Zone Politics Hinder Response as Slump Persists | False | By David Jolly | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/europe/at-un-cameron-struggles-with-dissent-in-britain.html | Cameron Survives Challenge on Europe Policies, but Vote Is Closer Than Expected | False | By Stephen Castle and Alan Cowell | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/europe/arctic-council-adds-six-members-including-china.html | Arctic Council Adds 6 Nations as Observer States, Including China | False | By Steven Lee Myers | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/energy-environment/16iht-green16.html | Clean Energy Learns to Compete | False | By Stanley Reed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-19 | https://wheels.blogs.nytimes.com/2013/05/15/some-nissan-nv200-vans-will-wear-chevrolet-bow-ties/ | Some Nissan NV200 Vans Will Wear Chevrolet Bow Ties | False | By Paul Stenquist | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://gadgetwise.blogs.nytimes.com/2013/05/15/kobos-new-e-reader-is-sharp-but-maybe-not-sharp-enough/ | Koboâ€šÃ„Â´s New E-Reader Is Sharp, but Maybe Not Sharp Enough | False | By Roy Furchgott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/hakka-dishes-that-helped-define-chinese-restaurant-cooking-in-america.html | The Nomadâ€šÃ„Â´s Kitchen | False | By Mark Bittman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/say-hello-to-the-100-trillion-bacteria-that-make-up-your-microbiome.html | Some of My Best Friends Are Germs | False | By Michael Pollan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/16iht-melikian16.html | At Sotheby's Sale, Buyers Turn Eclectic | False | By Souren Melikian | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-20 | https://bits.blogs.nytimes.com/2013/05/15/drones-taking-off-in-silicon-valley/ | Drones Take Off in Silicon Valley | False | By Nick Wingfield | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/cricket/england-cricket-team-prepares-for-ashes.html | With Ashes Looming, England Tries to Stay Focused | False | By Huw Richards | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/daft-punk-gets-human-with-a-new-album.html | Daft Punk Gets Human With a New Album | False | By Simon Reynolds | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/asia/japanese-reactor-is-said-to-sit-above-fault-line.html | Japanese Reactor Is Said to Stand on a Fault Line | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-19 | https://tmagazine.blogs.nytimes.com/2013/05/15/market-report-the-g-m-t-watch-makes-a-comeback/ | Market Report | The G.M.T. Watch Makes a Comeback | False | By Bruce Pask | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/jewelry-makers-turn-to-3-d-printing.html | New Technology Opens Horizons at a Lesser Cost | False | By Felicia Craddock | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/kuwait-has-its-own-jeweler-in-octium.html | Kuwaiti Boutique Bucks a Culture That Likes Foreign Brands | False | By Victoria Gomelsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/economy/bank-of-england-raises-outlook-for-economy.html | Bank of England Raises Outlook for British Economy | False | By Julia Werdigier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/16iht-acaj-ethical16.html | Red-Carpet Jewels Go 'Green' in Cannes | False | By Suzy Menkes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/Jade-Becomes-Rarer-Amid-Demand-From-China.html | As Jade Becomes Rarer, a Thirst for More | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/16iht-acaj-grace16.html | A Royal Influence in Collections Honoring Princess Grace | False | By David Belcher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/16iht-acaj-gatsby16.html | 'Gatsby' Replicas for the Life of the Party | False | By David Belcher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/16iht-acaj-baccarat16.html | Extracting DNA From a Classic Glassware Design | False | By Nazanin Lankarani | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/vito-lopez-accused-of-harassment-will-not-face-charges.html | Report Finds Lawmaker Was Shielded by Leaders | False | By Danny Hakim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/smallbusiness/online-recruiting-efforts-gain-ground.html | Online Hiring Tools Are Changing Recruiting Techniques | False | By Mark Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/middleeast/israeli-official-signals-possibility-of-more-syria-strikes.html | Israel Hints at New Strikes, Warning Syria Not to Hit Back | False | By Mark Landler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/global/i-came-to-haiti-to-do-good.html | I Came to Haiti to Do Good ... | False | By Nora Schenkel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-17 | https://cityroom.blogs.nytimes.com/2013/05/15/a-black-nurse-a-german-soldier-and-an-unlikely-wwii-romance/ | A Black Nurse, a German Soldier and an Unlikely WWII Romance | False | By Alexis Clark | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/europe/russia-hints-that-spy-case-wont-disrupt-us-ties.html | Despite Focus on Spectacle, Russia Hints Spy Case Wonâ€šÃ„Â´t Disrupt U.S. Ties | False | By David M. Herszenhorn and Steven Lee Myers | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/jed-bernstein-of-broadway-to-lead-lincoln-center.html | Lincoln Center Turns to Broadway for Its Next Chief | False | By Robin Pogrebin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/louisiana-inspires-reality-tv-shows.html | Seeking Fame in the Bayou? Get Real | False | By Campbell Robertson | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-16 | https://dealbook.nytimes.com/2013/05/15/dismissed-doubts-about-fed-monetary-policies-gain-some-credence/ | Why Fund Managers May Be Right About the Fed | False | By Jesse Eisinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/hunting-pesky-pigs-in-hawaii.html | Hunting Pesky Pigs in Paradise | False | By Lawrence Downes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/how-ken-burns-explores-new-england.html | How Ken Burns Explores New England | False | By Emily Brennan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/seeking-solitude-with-a-guide.html | Seeking Solitude (With a Guide) | False | By Bonnie Tsui | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/politics/under-fire-white-house-pushes-to-revive-media-shield-bill.html | Criticized on Seizure of Records, White House Pushes News Media Shield Law | False | By Charlie Savage | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/global/how-baghdad-fuels-iraqs-sectarian-fire.html | How Baghdad Fuels Iraq's Sectarian Fire | False | By Sarah Leah Whitson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://rendezvous.blogs.nytimes.com/2013/05/15/picasso-museum-reopening-is-delayed/ | Picasso Museum Reopening Is Delayed | False | By Doreen Carvajal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/asia/16iht-letter16.html | Standing at the Center of China's War of Words | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/asia/us-envoy-talks-with-chinese-about-north-korea.html | U.S. Envoy Talks With Chinese About North Korea | False | By Bree Feng | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-19 | https://intransit.blogs.nytimes.com/2013/05/15/for-rent-airstreams/ | For Rent: Airstreams | False | By Emily Brennan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/irs-says-counsel-didnt-tell-treasury-of-tea-party-scrutiny.html | I.R.S. Chief Out After Protest Over Scrutiny of Groups | False | By Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/cardinal-dolan-clarifies-remarks-about-cuomo.html | Archbishop Clarifies Remarks About Cuomo | False | By Jesse McKinley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/a-police-roll-call-reminder-women-may-go-topless.html | See Topless Woman? Just Move On, Police Are Told | False | By J. David Goodman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/movies/star-trek-into-darkness-directed-by-j-j-abrams.html | Kirk and Spock, in Their Roughhousing Days | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://cityroom.blogs.nytimes.com/2013/05/15/in-the-candy-cab-all-rides-come-with-free-treats/ | In the Candy Cab, Sweets That Delight, and Heal | False | By Natalie Kitroeff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/middleeast/christians-uneasy-in-morsis-egypt.html | Christians Uneasy in Morsi's Egypt | False | By Stephen Glain | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/hockey/yankee-stadium-will-host-two-nhl-games.html | Yankee Stadium Will Host Two N.H.L. Games | False | By Jeff Z. Klein and Ken Belson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://artsbeat.blogs.nytimes.com/2013/05/15/lady-antebellum-bests-great-gatsby-on-album-chart/ | Lady Antebellum Bests â€˜Great Gatsbyâ€™ on Album Chart | False | By Ben Sisario | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/basketball/knicks-get-away-from-what-worked.html | Knicks Get Away From What Worked | False | By Beckley Mason | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/global/societe-generale-executive-arrested-in-russia.html | Sociâ€šÃ‚Ã©tâ€šÃ‚Ã© Gâ€šÃ‚Ã©nâ€šÃ‚Ã©rale Executive Arrested in Russia | False | By Andrew E. Kramer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-21 | https://well.blogs.nytimes.com/2013/05/15/flu-in-pregnancy-is-linked-to-bipolar-disorder/ | Flu in Pregnancy Is Linked to Bipolar Disorder | False | By Nicholas Bakalar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/charges-dismissed-in-officers-killing-of-unarmed-teenager.html | Bronx Judge Dismisses Charges in â€šÃ‚Ã¢Â´12 Killing by Officer; New Indictment Is Possible | False | By Marc Santora | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-18 | https://bucks.blogs.nytimes.com/2013/05/15/estimated-health-costs-in-retirement-drop/ | Estimated Health Costs in Retirement Drop | False | By Ann Carrns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/science/space/equipment-failure-may-cut-kepler-mission-short.html | Breakdown Imperils NASAâ€šÃ‚Ã¢Â´s Hunt for Other Earths | False | By Dennis Overbye | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/mane-taming-topknots-take-to-the-streets-skin-deep.html | Taming Your Mane With a Topknot | False | By Rachel Syme | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/chia-seeds-are-latest-wonder-ingredient-for-skin.html | Chia Seeds Are Latest Wonder Ingredient for Skin | False | By Christina Valhouli | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://straightsets.blogs.nytimes.com/2013/05/15/injury-likely-to-keep-murray-out-of-french-open/ | Injury Likely to Keep Murray Out of French Open | False | By LYNN ZINSER | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/farm-equipment-that-runs-on-oats.html | Farm Equipment That Runs on Oats | False | By Anne Raver | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/europe/moscow-wont-allow-a-gay-rights-parade.html | Moscow Rejects Bid to Hold Gay Rights Parade | False | By Andrew Roth | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/dance/onegin-from-american-ballet-theater.html | Choose One: Marriage Or Passion | False | By Gia Kourlas | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/music/nico-muhly-previews-his-two-boys-at-le-poisson-rouge.html | Roving Downtown, From Opera to Folk | False | By Vivien Schweitzer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://bucks.blogs.nytimes.com/2013/05/15/car-sharing-service-to-stop-operating-in-new-york/ | Car-Sharing Service Suspended Over Insurance Concerns | False | By Ann Carrns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/theater/reviews/different-animals-at-cherry-lane-studio.html | Thereâ€šÃ„Â´s a Wilder Kingdom When a Marriage Expands | False | By Catherine Rampell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://dealbook.nytimes.com/2013/05/15/chinese-couple-settle-s-e-c-fraud-case/ | Couple Settle Fraud Case Involving Chinese Company | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/music/metropolitan-opera-brass-at-st-john-the-divine.html | Horns Find a Haven in a Sacred Setting | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/review-bossa-nova-civic-club-in-bushwick.html | Bossa Nova Civic Club | False | By Ben Detrick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/middleeast/just-in-time-a-lebanese-artists-work-is-shown-at-tate-modern.html | Just in Time, a Lebanese Artistâ€šÃ„Â´s Work Is Shown at Tate Modern | False | By Nina Siegal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/a-profile-of-austin-ratner-up-close.html | Another Ratner, Another Brooklyn | False | By Joshua David Stein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/technology/cisco-profit-rises-14-5.html | As Cisco Adapts, Profit Rises 14.5% | False | By Quentin Hardy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/dance/new-york-city-ballet-at-the-david-h-koch-theater.html | A Leader Behind the Curtain Shows His Creative Side | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/kale-salads-are-hot-in-manhattan-social-circles.html | Oh, How the Humble Has Risen | False | By Kristin Tice Studeman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/oj-simpson-testifies-in-new-trial.html | Seeking Retrial, Simpson Is Demure but Unbowed | False | By Adam Nagourney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://dealbook.nytimes.com/2013/05/15/compromise-seen-on-derivatives-rule/ | Big Banks Get Break in Rules to Limit Risks | False | By Ben Protess | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/politics/e-mails-show-jostling-over-benghazi-talking-points.html | Early E-Mails on Benghazi Show Internal Divisions | False | By Mark Landler, Eric Schmitt and Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/music/gil-evans-project-at-the-jazz-standard.html | Rediscovering a Tune Unplayed Since 1942 | False | By Nate Chinen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/books/we-need-new-names-by-noviolet-bulawayo.html | A Child of Two Lands | False | By Michiko Kakutani | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/music/kaizers-orchestra-at-the-metropolitan-museum-of-art.html | Band Flies in From Norway to Say Hello and Goodbye | False | By Allan Kozinn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/simon-doonan-designs-duane-reade-window-display-for-tonys-and-vera-wang-speaks-out-about-childhood-anxiety-front-row.html | Hair Goop, Presented With Wit | False | By Eric Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/technology/personaltech/keeping-wi-fi-always-within-range.html | Keeping Wi-Fi Always Within Range | False | By Thomas J. Fitzgerald | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/crosswords/bridge/bridge-practicing-for-the-bermuda-bowl-trials.html | Practicing for the Bermuda Bowl Trials | False | By Phillip Alder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/music/the-killers-at-madison-square-garden.html | Arena-Rock Masters, Unafraid to Leave the Lights On | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/science/scientists-use-cloning-to-create-embryonic-stem-cells.html | Cloning Is Used to Create Embryonic Stem Cells | False | By Andrew Pollack | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://bits.blogs.nytimes.com/2013/05/15/larry-page-gets-personal-at-googles-conference/ | Larry Page Gets Personal at Googleâ€šÃ„Â´s Conference | False | By Claire Cain Miller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/design/jeffrey-gibson-mixes-american-indian-forms-and-the-abstract.html | At Peace With Many Tribes | False | By Carol Kino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/design/cambodia-presses-us-museums-to-return-antiquities.html | Cambodia Presses U.S. Museums to Relinquish Antiquities | False | By Tom Mashberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/making-furniture-with-the-wind.html | The Wind Collector | False | By Julie Lasky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/greathomesanddestinations/the-houseboat-of-their-dreams.html | Their Floating World | False | By Sarah Amelar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/an-allergy-sufferer-tests-six-air-purifiers.html | Eat My Dust | False | By Steven Kurutz | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/heavy-metal-accessories.html | Heavy Metal Accessories | False | By Tim McKeough | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/market-ready-what-to-do-with-a-vinyl-collection.html | Market Ready | False | By Tim McKeough | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/fish-game-a-new-restaurant-from-zakary-pelaccio-where-basic-ingredients-rule.html | Where Basic Ingredients Rule | False | By Julie Lasky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/in-defense-of-an-impatiens-abuser.html | In Defense of an Impatiens Abuser | False | By The New York Times | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/furnishings-by-paola-navone-for-anthropologie.html | Bedding Fit for a Dreamer | False | By Arlene Hirst | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/even-duchesses-have-tag-sales.html | Even Duchesses Have Tag Sales | False | By Steven Kurutz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/garden-stovetop-and-wireless-accessories.html | Wireless Accessories and More | False | By Rima Suqi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/garden/a-lamp-with-interchangeable-pieces.html | A Construction Set for Enterprising Adults | False | By Julie Lasky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/pregnancy-takes-a-turn-on-the-red-carpet.html | Pregnancy Takes a Turn on the Red Carpet | False | By Bee-Shyuan Chang | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/technology/personaltech/mobile-editing-tools-for-smartphone-photos.html | Swipe Away Photo Imperfections on a Smartphone | False | By Kit Eaton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://runway.blogs.nytimes.com/2013/05/15/channeling-the-flapper-girl/ | Channeling the Flapper Girl | False | By Cathy Horyn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/pjs-made-for-walking-out.html | You Snooze, You Lose | False | By Susan Joy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/asia/pakistan-imran-khan-seeks-vote-inquiry.html | Pakistan: Imran Khan Seeks Vote Inquiry | False | By Salman Masood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/a-party-thats-outgrown-its-park.html | A Party That&#039;s Outgrown Its Park | False | By Jacob Bernstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/middleeast/egypt-reports-of-embassy-plots.html | Egypt: Reports of Embassy Plots | False | By Ben Hubbard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/fashion/eric-fischl-goes-back-to-his-future.html | A World and an Artist Transformed | False | By Celia McGee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/basketball/nba-owners-vote-to-keep-kings-in-sacramento.html | N.B.A. Owners Vote to Keep Kings in Sacramento | False | By Ken Belson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-15 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/middleeast/tunneling-kfc-to-gazans-craving-the-world-outside.html | Delivering KFC by Tunnel, Not Too Fast but Satisfying | False | By Fares Akram | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/a-tribute-to-boston-bombing-victims.html | A Tribute to Boston Bombing Victims, a Step at a Time | False | By Jess Bidgood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/middleeast/un-calls-for-political-transition-in-syria.html | U.N. Calls for Political Transition in Syria | False | By Neil MacFarquhar and Anne Barnard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/kermit-gosnell-abortion-doctor-gets-life-term.html | Doctor Starts His Life Term in Grisly Abortion Clinic Case | False | By Jon Hurdle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/basketball/suddenly-knicks-problems-are-coach-mike-woodsons-fault.html | Suddenly, It&#039;s Woodson&#039;s Fault | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/global/after-bangladesh-seeking-new-sources.html | After Bangladesh, Seeking New Sources | False | By Keith Bradsher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://dealbook.nytimes.com/2013/05/15/tesla-motors-bid-for-cash-may-also-fuel-critics/ | Bid for Cash by Tesla Motors Is Likely to Energize Company and Critics Alike | False | By Peter Eavis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/americas/mexico-official-whose-daughter-forced-restaurant-closing-is-fired.html | Mexico: Official Whose Daughter Forced Restaurant Closing Is Fired | False | By Karla Zabludovsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/football/jets-tear-up-quarterback-plan-as-david-garrard-retires.html | Jets Know Bizarre: Balky Knee Forces Garrard to Retire | False | By Ben Shpigel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/marilyn-tavenner-confirmed-as-medicaid-and-medicare-chief.html | Acting Chief Wins Confirmation to Run Medicare and Medicaid | False | By Robert Pear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/global/abercrombie-fitch-agrees-to-bangladesh-factory-safety-plan.html | Abercrombie & Fitch Signs Bangladesh Safety Plan | False | By Steven Greenhouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/weiner-said-to-hire-relative-unknown-to-run-mayoral-campaign.html | Weighing Bid for City Hall, Weiner Is Said to Be Struggling to Fill Out His Team | False | By Michael Barbaro and Michael M. Grynbaum | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/africa/nigeria-military-gets-more-power-to-fight-rebels.html | Nigeriaâ€šÃ„Â´s President Gives Military More Power in Struggle Against Militants | False | By Adam Nossiter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/global/inquiry-on-potential-oil-price-manipulation-intensifies-in-europe.html | Inquiry on Potential Oil Price Manipulation Intensifies | False | By Stanley Reed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/hockey/at-41-jaromir-jagr-is-the-bruins-elder-statesman.html | At 41, Jagr Is Bruinsâ€šÃ„Â´ Elder Statesman | False | By Peter May | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/design/thomas-m-messer-guggenheim-museum-director-dies-at-93.html | Thomas M. Messer, Museum Director Who Gave Guggenheim Cachet, Dies at 93 | False | By Bruce Weber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/even-starting-on-rail-orb-is-preakness-favorite.html | Favorite in Preakness Will Start on the Rail | False | By Joe Drape | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://dealbook.nytimes.com/2013/05/15/jpmorgan-voters-are-denied-access-to-results/ | Shareholders Denied Access to JPMorgan Vote Results | False | By Susanne Craig and Jessica Silver-Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/melanoma-treatment-harnesses-immune-system-to-combat-cancer-cells.html | Melanoma Treatment Harnesses Immune System to Combat Cancer Cells | False | By Andrew Pollack | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/rutgers-chooses-a-woman-to-lead-athletic-department.html | Tired of Bad News, Rutgers Makes News With Its New Athletic Director | False | By Steve Eder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/when-to-talk-to-monsters.html | When to Talk to Monsters | False | By Christopher R. Hill | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/the-real-irs-scandal.html | The Real I.R.S. Scandal | False | By Sheila Krumholz and Robert Weinberger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/arana-the-migrant-cash-lifeline.html | The Migrant Cash Lifeline | False | By Marie Arana | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/collins-on-the-plus-side.html | On the Plus Side ... | False | By Gail Collins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/damato-fund-raising-prowess-stirs-new-york-mayoral-race.html | Dâ€šÃ„Â´Amato Puts Money on Democrat in Race for New York Mayor | False | By David M. Halbfinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/phipps-familys-plan-breeds-success-in-horse-racing.html | Phipps Familyâ€šÃ„Â´s Plan Breeds Success | False | By Joe Drape | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/africa/mandela-fades-as-south-africa-battles-over-legacy.html | Mandela Fades Amid Battles Over Who Will Claim Legacy | False | By Lydia Polgreen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/baffling-rise-in-suicides-plagues-us-military.html | Baffling Rise in Suicides Plagues the U.S. Military | False | By James Dao and Andrew W. Lehren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/after-attacking-the-ap-a-peace-offering.html | After Attacking The A.P., a Peace Offering | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/pension-predators-in-new-york.html | Pension Predators | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/take-politics-away-from-the-irs.html | Take Politics Away From the I.R.S. | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/faster-broadband-speeds-the-view-from-the-fcc.html | Faster Broadband Speeds: The View From the F.C.C. | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/the-psychiatrists-manual-analyzed.html | The Psychiatristâ€šÃ„Â´s Manual, Analyzed | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/opinion/angelina-jolies-decision-more-perspectives.html | Angelina Jolieâ€šÃ„Â´s Decision: More Perspectives | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/technology/google-escalates-the-competition-in-map-services.html | Google Escalates the Competition in Map Services | False | By Claire Cain Miller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/media/old-fashioned-flattery-from-fierce-tv-rivals.html | Imitation Is the Closest TV Rivals Get to Flattery | False | By Stuart Elliott and Bill Carter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/baseball/climbing-number-of-strikeouts-reflects-a-quest-for-power.html | Climbing Number of Strikeouts Reflects a Quest for Power | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/state-said-to-be-reviewing-pay-for-fast-food-workers.html | State Said to Be Reviewing Pay for Fast-Food Workers | False | By Julie Turkewitz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/pageoneplus/corrections-may-16-2013.html | Corrections: May 16, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/business/global/japans-economy-growing-at-3-5-annualized-rate.html | Japanâ€šÃ„Â´s Economy Growing at 3.5% Annualized Rate | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/a-conflict-is-seen-in-a-review-of-a-detectives-conduct.html | A Conflict Is Seen in a Review of a Detectiveâ€šÃ„Ã´s Conduct | False | By Frances Robles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/hockey/rangers-and-bruins-ready-to-drop-the-puck.html | Rangers and Bruins Ready to Drop the Puck | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/judge-orders-extension-of-hotel-program-for-hurricane-sandy-evacuees.html | Judge Orders Extension of Hotel Program for Hurricane Sandy Evacuees | False | By Mireya Navarro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/judge-blocks-new-yorks-taxi-of-tomorrow-plan.html | Judge Blocks Plan by City for New Taxis | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/after-explosion-texas-town-ponders-future.html | After Devastating Blast, Questions in a Texas Town Over Whether to Rebuild or Move On | False | By John Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/politics/multiple-proposals-on-assault-in-military-but-also-disagreement.html | Multiple Proposals on Assault in Military, but Also Disagreement | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/basketball/heat-eliminate-the-bulls.html | Heat Close Series Against Bulls With 4th-Quarter Rally | False | By Tom Spousta | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/baseball/ibanezs-success-at-stadium-continues-this-time-at-yankees-expense.html | Ibanezâ€šÃ„Ã´s Success at Stadium Continues, This Time at Yankeesâ€šÃ„Ã´ Expense | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/thompson-tries-to-draw-a-line-between-him-and-bloomberg-on-education.html | On Education, Thompson Tries to Set Himself Apart | False | By Al Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/in-washington-heights-4-mayoral-candidates-woo-hispanics.html | Street-Naming Event Gives Mayoral Hopefuls a Chance to Woo Hispanics | False | By Kate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/nyregion/slurs-were-used-in-a-filing-tied-to-9-11-court-says.html | Court Penalizes a Lawyer Over Slurs in a 9/11 Filing | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/north-dakotas-sole-abortion-clinic-sues-to-block-new-law.html | North Dakotaâ€šÃ„Ã´s Sole Abortion Clinic Sues to Block New Law | False | By Erik Eckholm | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/tennessee-home-schooling-family-is-denied-asylum.html | Tennessee: Home-schooling Family Is Denied Asylum | False | By Campbell Robertson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/illinois-lawsuits-filed-over-chicago-school-closings.html | Illinois: Lawsuits Filed Over Chicago School Closings | False | By Motoko Rich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/ohio-abduction-suspect-plans-to-plead-not-guilty.html | Ohio: Abduction Suspect Plans to Plead Not Guilty | False | By Steven Yaccino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/texas-investigation-of-abortion-doctor.html | Texas: Investigation of Abortion Doctor | False | By Erik Eckholm | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/california-suspensions-end-for-defiant-students.html | California: Suspensions End for Defiant Students | False | By Ian Lovett | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/washington-cancer-patients-more-prone-to-bankruptcy.html | Washington: Cancer Patients More Prone to Bankruptcy | False | By Sabrina Tavernise | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/politics/new-controversies-may-undermine-obama.html | Onset of Woes Casts Pall Over Obamaâ€šÃ„Ã´s Policy Aspirations | False | By Peter Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/sports/baseball/as-mets-struggle-collins-keeps-calm.html | As Mets Struggle, Collins Keeps Calm | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/design/christies-art-auction-sets-record-at-495-million.html | Christieâ€šÃ„Ã´s Contemporary Art Auction Sets Record at $495 Million | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/us/in-calculation-of-military-rates-the-numbers-are-not-all-straightforward.html | In Calculation of Military Rates, the Numbers Are Not All Straightforward | False | By James Dao and Andrew W. Lehren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/automobiles/2014-forester-gets-top-rating-in-offset-crash-test.html | Forester Is a Standout in Latest Crash Test | False | By Cheryl Jensen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/greathomesanddestinations/17ht-rekyoto17.html | Living in the Shadow of Shinto Priests | False | By Liza Foreman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/world/asia/roof-collapse-at-shoe-factory-in-cambodia-kills-2.html | Ceiling Collapse at Shoe Factory in Cambodia Kills 2 | False | By Keith Bradsher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/pageoneplus/quotation-of-the-day-for-thursday-may-16-2013.html | Quotation of the Day for Thursday, May 16, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/asia/cambodia-factory-ceiling-collapse.html | Deadly Collapse in Cambodia Renews Safety Concerns | False | By Thomas Fuller and Keith Bradsher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/global/17iht-emitside17.html | Europe Seeks U.S. Help as Airline Emissions Dispute Intensifies | False | By James Kanter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/global/17iht-emit17.html | E.U. Considers Emission Fines on Chinese and Indian Airlines | False | By James Kanter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://dealbook.nytimes.com/2013/05/16/significant-changes-proposed-in-lease-accounting/ | New Accounting Proposal on Leasing Portends Big Changes | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/rugby/17iht-rugby17.html | Rugby Faces Tricky Task in Trying to Lengthen Off-Season | False | By Emma Stoney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/asia/kabul-car-bomb-attack.html | Attack on U.S. Military Vehicles Kills at Least 16 in Kabul | False | By Matthew Rosenberg and Sangar Rahimi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/north-texas-tornado.html | A Tornadoâ€šÃ„Â´s Mad Dash, and Then Ruins | False | By John Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/soccer/17iht-soccer17.html | Chelsea Proves You Don't Need Stability to Win | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/17iht-cannes17.html | A Director's Devotion to the Torn-Asunder Family | False | By Joan Dupont | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/17iht-melikian17.html | Contemporary Art Frenzy | False | By Souren Melikian | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/movies/the-luxe-life-in-gatsby-bling-ring-and-other-films.html | Gatsby, and Other Luxury Consumers | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/global/japans-economy-growing-at-3-5-annualized-rate.html | Japanâ€šÃ„Â´s Economy Growing at 3.5% Annualized Rate | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/wal-mart-posts-mixed-results.html | Wal-Mart Sales Go Cold, and Its Shares Feel the Chill | False | By Stephanie Clifford | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/global/assads-spillover-strategy.html | Assadâ€šÃ„Â´s Spillover Strategy | False | By Daniel Nisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://dealbook.nytimes.com/2013/05/16/hess-and-elliott-settle-fight-over-companys-board/ | How Elliott and Hess Settled a Bitter Proxy Battle | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/theater/jessica-hecht-on-the-assembled-parties.html | A Comfortable Fit, Gracefully Worn | False | By David Rooney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/boston-bombing-developments.html | Chechen Refugee Questioned in F.B.I.â€šÃ„Â´s Inquiry of Bombing | False | By Scott Shane and Ellen Barry | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/soccer/david-beckham-announces-retirement-from-soccer.html | Beckham, at 38, Says Heâ€šÃ„Â´ll Bend It No Longer | False | By JerÃ©Â© Longman and Sam Borden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://tmagazine.blogs.nytimes.com/2013/05/16/in-store-a-pharmacy-for-lower-east-siders/ | In Store | A Pharmacy for Lower East Siders | False | By Julie Earle-Levine | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://cityroom.blogs.nytimes.com/2013/05/16/world-trade-center-may-be-isolated-again-this-time-by-security-measures/ | With Security, Trade Center Faces New Isolation | False | By David W. Dunlap | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-07-21 | https://artsbeat.blogs.nytimes.com/2013/05/16/cannes-film-festival-nicolas-winding-refn-on-being-one-with-ryan-gosling/ | Nicolas Winding Refn on Being One With Ryan Gosling | False | By Logan Hill | 2014-01-30 | TX 7-896-756 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/europe/geza-vermes-dead-sea-scrolls-scholar-dies-at-88.html | Geza Vermes, Scholar of â€šÃ„Â²Historical Jesus,â€šÃ„Â´ Dies at 88 | False | By William Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://artsbeat.blogs.nytimes.com/2013/05/16/boston-symphony-orchestra-appoints-andris-nelsons-as-new-music-director/ | Boston Symphony Orchestra Appoints Andris Nelsons as New Music Director | False | By Zachary Woolfe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/hilary-mantel-by-the-book.html | Hilary Mantel: By the Book | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://artsbeat.blogs.nytimes.com/2013/05/16/hot-97-summer-jam-lineup-announced/ | Hot 97 Summer Jam Lineup Announced | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/theater/far-from-heaven-the-musical-under-construction.html | Trying to Get to â€šÃ„Â²Heaven,â€šÃ„Â´ Onstage | False | By Christopher Wallenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/amtrak-is-introducing-acela-like-wi-fi.html | Amtrak Upgrades Wi-Fi Service on Trains | False | By Ron Nixon | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-16 | 2013-05-17 | https://slapshot.blogs.nytimes.com/2013/05/16/u-s-routs-russia-to-reach-semifinals-at-world-championships/ | U.S. Routs Russia to Reach Semifinals at World Championships | False | By Lucas Aykroyd | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/why-basketball-wont-leave-phil-jackson-alone.html | Why Basketball Wonâ€šÃ„Â´t Leave Phil Jackson Alone | False | By Sam Anderson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/theater/summer-2013-theater-listings.html | Theater | False | By Steven McElroy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://intransit.blogs.nytimes.com/2013/05/16/swipe-a-card-get-a-car/ | Swipe a Card, Get a Car | False | By Emily Brennan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/baseball/yankees-jayson-nix-tells-chris-nelson-hell-be-back-in-majors.html | Prospect Sent Down Is Told to Keep His Chin Up | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/fashion/social-qs-spreading-the-wealth.html | Spreading the Wealth | False | By Philip Galanes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-20 | https://bits.blogs.nytimes.com/2013/05/16/new-apps-arrive-on-google-glass/ | New Apps Arrive on Google Glass | False | By Claire Cain Miller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/a-data-trove-now-guides-drug-company-pitches.html | Pills Tracked From Doctor to Patient to Aid Drug Marketing | False | By Katie Thomas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/a-case-for-getting-far-far-away.html | A Case for Getting Far, Far Away | False | By Christopher Solomon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://dealbook.nytimes.com/2013/05/16/regulators-overhaul-derivatives-market-but-with-a-caveat/ | Regulators Overhaul Derivatives Market, but With a Caveat | False | By Ben Protess | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/global/investors-and-religious-groups-press-retailers-on-safety.html | Groups Press Big Retailers on Safety Overseas | False | By Steven Greenhouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/t-j-wilcox-panoramic-film-to-show-at-whitney.html | A Historic Immersion Before Whitney Moves | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/health/exercise-class-obedience-not-required.html | Exercise Class, Obedience Not Required | False | By Daniel Krieger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/the-roof-garden-commission-imran-qureshi-at-the-met.html | Savagery, Mulled in Airy Precincts | False | By Ken Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/politics/obama-to-name-budget-official-as-acting-irs-chief.html | Obama Names New Acting I.R.S. Chief | False | By Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/liazons-chief-on-tossing-out-the-rulebook.html | When Rule Books Block the Road, Throw Them Out | False | By Adam Bryant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/europe/in-france-francois-hollande-defends-his-tenure.html | Hollande Vows Reform as Critics Grow Louder | False | By Nicola Clark | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/bronx-week-festival-with-music-and-more.html | Bronx Week Festival | False | By A. C. Lee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/americas/murder-of-malcolm-xs-grandson-shows-dark-side-of-gentrifying-town.html | Killing Reveals the Still-Dark Side of a Gentrifying Capital | False | By Randal C. Archibold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/music/tribute-to-bobby-short-at-lincoln-center.html | Recalling the Life of the Party | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/enigma-machines-fetch-high-prices-at-auctions.html | Enigma Machines Fetch High Prices at Auctions | False | By Eve M. Kahn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/cuomo-urges-lopez-to-resign-over-allegations.html | Silver to Seek Lopezâ€šÃ„Â´s Expulsion From Assembly Over Harassment Claims | False | By Jesse McKinley and Thomas Kaplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/politics/obama-appointees-fight-may-change-senate-rules.html | Republican Drive to Block Cabinet Picks May Spur Change to Senate Rules | False | By Jeremy W. Peters | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/jack-goldstein-x-10000-at-the-jewish-museum.html | An Artist With an Ever-Increasing Desire to Disappear | False | By Karen Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/reviews/hungry-city-bunker-in-ridgewood-queens.html | Reaping the Benefits of Lessons Well Learned | False | By Ligaya Mishan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/books/the-third-coast-a-history-of-chicago-by-thomas-dyja.html | A Time When Things Started in Chicago | False | By Scott Turow | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-16 | https://www.nytimes.com/2013/05/16/booming/b-flat-bar-in-tribeca.html | Tucked Away in Downtownâ€šÃ„Â´s Din | False | By Steve Reddicliffe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/asia/beefgate-transfixes-scandal-prone-indonesia.html | â€šÃ„Ã²Beef-gateâ€šÃ„Â´ Transfixes Scandal-Prone Indonesia | False | By Joe Cochrane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/europe/frenchman-staves-off-extradition-in-50-million-diamond-theft.html | Frenchman Staves Off Extradition in Diamond Theft | False | By Doreen Carvajal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/tennis/ending-an-era-the-us-open-will-move-to-espn.html | ESPN to Gain Full Rights to U.S. Open in 2015 | False | By Richard Sandomir | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/dance/the-spectators-at-new-york-live-arts.html | A Meet-Up of Freedom, Innovation and Intensity | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://slapshot.blogs.nytimes.com/2013/05/16/the-overtime-hero-is-anyones-guess/ | The Overtime Hero Is Anyoneâ€™s Guess | False | By Pat Pickens | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/rodney-graham.html | Rodney Graham | False | By Ken Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/michele-abeles-english-for-secretaries.html | Michele Abeles: â€˜Â³English for Secretariesâ€™ | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/rafael-leonardo-black-insider-art.html | Rafael Leonardo Black: â€˜Â²Insider Artâ€™ | False | By Holland Cotter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/wolfgang-tillmans-from-neue-welt.html | Wolfgang Tillmans: â€˜Â²From Neue Weltâ€™ | False | By Karen Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/helen-berggruen-the-open-window-objects-rooms-and-landscapes.html | Helen Berggruen: â€˜Â²The Open Window: Objects, Rooms and Landscapesâ€™ | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/mana-contemporary-in-jersey-city.html | From a Moving Van to an Arts Complex | False | By Allan Kozinn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/a-fine-line-between-social-welfare-and-politics.html | A Fine Line Between Social and Political | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/the-golem-and-the-jinni-by-helene-wecker.html | Breaking the Mold | False | By Susann Cokal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/a-different-kind-of-order-the-icp-triennial.html | Whatâ€™s Real Today (Check Again Soon) | False | By Holland Cotter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/augustine-by-alice-winocour-featuring-soko.html | Doctor and Patient: A Gothic Love Story | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/justice-dept-lost-track-of-2-former-terrorists-report-says.html | Justice Dept. Lost Track of Terrorists, Report Says | False | By Charlie Savage | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/baseball/mets-beat-cardinals-to-end-six-game-losing-streak.html | Pieces Fall Into Place, Ending Six-Game Skid | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realestate/benefiting-from-interest-deductions.html | A Deduction Unevenly Used | False | By Lisa Prevost | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/frances-ha-with-greta-gerwig.html | If 27 Is Old, How Old Is Grown Up? | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/36-hours-in-texas-hill-country.html | 36 Hours in Texas Hill Country | False | By Jeannie Ralston | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realestate/a-co-op-beyond-the-pale-as-well-as-the-els.html | Beyond the Pale as Well as the Els | False | By Christopher Gray | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/media/less-all-my-children-and-one-life-to-live-on-web.html | Slower Schedule for Soaps as Web-Based Series | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/jeff-koons-at-david-zwirner-and-gagosian-and-paul-mccarthy-at-hauser-wirth.html | Gladiatorial Combat: The Battle of the Big | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/music/ghalia-benali-at-french-institute-alliance-francaise.html | The Sounds of Tunisia, Mixed With the Worldâ€™s | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/beleaguered-jc-penney-posts-another-big-loss.html | J.C. Penneyâ€™s New Plan Is to Reuse Its Old Plans | False | By Stephanie Clifford | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/music/jaimeo-brown-at-drom.html | Club Trio Inspired by Geeâ€™s Bend Quilters | False | By Nate Chinen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/dance/hubbard-street-dance-chicago-at-the-joyce.html | Homebodies Quiver and Soar Amid Bits of Domesticity | False | By Gia Kourlas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/theater/theater-listings-for-may-17-23.html | Theater Listings for May 17-23 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/comedy-listings-for-may-17-23.html | Comedy Listings for May 17-23 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/movie-listings-for-may-17-23.html | Movie Listings for May 17-23 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/music/pop-and-rock-listings-for-may-17-23.html | Pop and Rock Listings for May 17-23 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/music/jazz-listings-for-may-17-23.html | Jazz Listings for May 17-23 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/at-cannes-film-festival-ducking-rain-and-competition.html | Ducking Rain and Competition at Cannes | False | By Manohla Dargis | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realestate/eli-zabar-and-the-flip-side-of-clamor.html | The Flip Side of Clamor | False | By Joanne Kaufman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/music/opera-and-classical-music-listings-for-may-17-23.html | Opera and Classical Music Listings for May 17-23 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/dance/dance-listings-for-may-17-23.html | Dance Listings for May 17-23 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/museum-and-gallery-listings-for-may-17-23.html | Museum and Gallery Listings for May 17-23 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/spare-times-for-children-for-may-17-23.html | Spare Times for Children for May 17-23 | False | By Laurel Graeber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/spare-times-for-may-17-23.html | Spare Times for May 17-23 | False | By Anne Mancuso and Lori Holcomb | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-18 | https://www.nytimes.com/2013/05/17/business/bayonne-medical-center-has-highest-us-billing-rates.html | New Jersey Hospital Has Highest Billing Rates in the Nation | False | By Julie Creswell, Barry Meier and Jo Craven McGinty | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/jj-is-phasing-out-metal-replacement-hips.html | J.&J. Unit Phasing Out All-Metal Hip Devices | False | By Barry Meier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/valentinos-ghost-a-documentary-by-michael-singh.html | Hollywood Does Arabia, From A to B | False | By Andy Webster | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/willa-cathers-letters.html | Willa Catherâ€šÃ„Â´s Letters | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/hearts-minds-bodies.html | Hearts, Minds, Bodies | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/take-it.html | Take It | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/finding-florida.html | â€šÃ„Â²Finding Floridaâ€šÃ„Â´ | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/be-true-to-your-work.html | Be True to Your Work | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/americas/chilean-judge-upholds-manslaughter-charges-against-officials-over-tsunami-alert.html | Chilean Judge Upholds Manslaughter Charges Linked to 2010 Tsunami | False | By Pascale Bonnefoy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/33-postcards-directed-by-pauline-chan.html | An Intrepid Foundling and Her Unlikely Mentor | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/juvenile-inmates-found-to-be-at-no-greater-risk-for-prison-rape.html | Juvenile Inmates Found to Be at No Greater Risk for Prison Rape | False | By Erica Goode | 2014-01-30 | TX 7-876-003 | |
| 2013-05-16 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/black-rock-directed-by-katie-aselton.html | Just Us Girls, They Thought. Oops. | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/pieta-directed-by-kim-ki-duk.html | In a Vicious Sadist, the Faintest Glimmer of Soul | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/americas/performing-from-space-chris-hadfield-is-canadas-low-orbit-star.html | Performing From Space, Canadaâ€šÃ„Â´s Low-Orbit Star | False | By Ian Austen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/re-emerging-the-jews-of-nigeria-a-documentary.html | Keeping Kosher in Nigeria, a Tiny but Fervent Minority | False | By Rachel Saltz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/europe/japan-courts-growth-while-europe-keeps-up-austerity.html | As Japan Courts Growth, Europe Keeps Up Its Love Affair With Austerity | False | By Nicholas Kulish | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/interior-proposes-new-rules-for-fracking-on-us-land.html | New Fracking Rules Proposed for U.S. Land | False | By John M. Broder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/cape-spin-a-documentary-about-cape-wind.html | Battle of the Bullhorns as a Wind Project Beckons | False | By Daniel M. Gold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/europe/greece-teachers-abandon-strike-plan.html | Greece: Teachers Abandon Strike Plan | False | By Niki Kitsantonis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/bidder-70-a-documentary-about-tim-dechristopher.html | Sudden Impulse, and a Warrior Is Born | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/automobiles/a-benz-with-a-virtual-chauffeur.html | A Benz With a Virtual Chauffeur | False | By Jack Ewing | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/state-194-a-documentary-on-the-palestinian-struggle.html | That Elusive Seat at the U.N. Table | False | By Anita Gates | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/media/clips-quips-and-snips-a-wrap-up-of-upfronts.html | Clips, Quips and Snips: A Wrap-Up of Upfronts | False | By Stuart Elliott | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/orbs-jockey-joel-rosario-sits-atop-the-racing-world.html | Jockey Is Atop the Favorite, and All of Racing | False | By Joe Drape | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/uzbek-man-in-boise-is-charged-in-bomb-plot.html | Uzbek Man in Idaho Is Held in Bomb Plot | False | By Michael S. Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/elemental-an-environmental-documentary.html | A Last Stand for Nature Against Mighty Odds | False | By Nicolas Rapold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/concerns-arise-on-us-effort-to-allow-internet-wiretaps.html | Concerns Arise on U.S. Effort to Allow Internet â€šÃ„Â¯Wiretapsâ€šÃ„Â´ | False | By Somini Sengupta | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/apple-fights-back-in-e-book-antitrust-case.html | Apple Fights Back in Antitrust Case Over E-Book Prices | False | By Edward Wyatt and Brian X. Chen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/middleeast/pressure-of-war-is-causing-syria-to-break-apart.html | Syria Begins to Break Apart Under Pressure From War | False | By Ben Hubbard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/politics/obama-tells-military-leaders-sexual-assault-is-shameful.html | Obama Tells Pentagon Leaders Sexual Assault Is â€šÃ„Â¯Shamefulâ€šÃ„Â´ | False | By Thom Shanker and Jennifer Steinhauer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/politics/pentagon-official-urges-congress-to-keep-statute-allowing-war-on-terror-intact.html | Debating the Legal Basis for the War on Terror | False | By Charlie Savage | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://dealbook.nytimes.com/2013/05/16/aiming-for-the-top-again/ | Aiming for the Top, Again | False | By Randall Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/movies/erased-directed-by-philipp-stolzl.html | Outrunning Assassins, Sulky Daughter in Tow | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/gunshots-on-warm-spring-evenings.html | Gunshots on Warm Spring Evenings | False | By Jonathan Schuppe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/how-health-care-is-learning-from-lawsuits.html | Learning From Litigation | False | By Joanna C. Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/how-latin-culture-got-more-gay.html | How Latin Culture Got More Gay | False | By Hã¯sÃ©ctor Carrillo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/neighborhood-joint-yorkville-bookshop-nurtures-mind-and-spirit.html | Stacks of Bibles, and Graphic Novels | False | By Sara Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/foxconn-audit-reveals-workweek-still-too-long.html | Foxconn Audit Finds a Workweek Still Too Long | False | By Vindu Goel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/brooks-when-governments-go-bad.html | When Governments Go Bad | False | By David Brooks | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/football/jets-quarterback-vortex-has-mark-sanchez-spinning-after-david-garrard-decision.html | The Jetsâ€šÃ„Â´ Quarterback Vortex Has Sanchezâ€šÃ„Â´s Head Spinning | False | By Ben Shpigel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/middleeast/russia-provides-syria-with-advanced-missiles.html | Russia Sends More Advanced Missiles to Aid Assad in Syria | False | By Michael R. Gordon and Eric Schmitt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/politics/white-house-memo-obama-tries-to-regain-footing.html | A President Tries to Regain His Footing | False | By Mark Landler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/the-republicans-scandal-machine.html | Scandal Machine | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/cold-war-malaise-in-air-force-unit.html | Cold War Malaise at Launch Control | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/the-murky-world-of-hospital-prices.html | The Murky World of Hospital Prices | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/a-lower-standard-for-drunken-driving.html | A Lower Standard for Drunken Driving | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/genetic-testing-for-women-at-risk-of-cancer.html | Genetic Testing for Women at Risk of Cancer | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/surveillance-of-the-ap.html | Surveillance of The A.P. | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/different-ways-of-looking-at-the-irs.html | Different Ways of Looking at the I.R.S. | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/seeking-justice-for-black-farmers-in-loan-bias-case.html | Seeking Justice for Black Farmers in Loan Bias Case | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/opinion/imf-and-the-global-crisis.html | I.M.F. and the Global Crisis | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/americas/trial-on-guatemalan-civil-war-carnage-leaves-out-us-role.html | Trial on Guatemalan Civil War Carnage Leaves Out U.S. Role | False | By Elisabeth Malkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/basketball/decision-by-the-bulls-derrick-rose-to-sit-out-was-prudent-if-not-popular.html | A Prudent Move by Rose, if Not a Popular One | False | By Scott Turow | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/world/africa/rebuilding-of-mali-is-daunting-task-despite-aid.html | Rebuilding of Mali Faces Daunting Obstacles, Despite Outside Aid | False | By Adam Nossiter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/weiners-wife-huma-abedin-failed-to-disclose-consulting-work-done-while-a-state-dept-aide.html | Weiner's Wife Didn't Disclose Consulting Work She Did While Serving in State Dept. | False | By Raymond Hernandez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/politics/energized-gop-weighs-how-far-to-go-in-inquiries.html | G.O.P., Energized, Weighs How Far to Take Inquiries | False | By Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/baseball/mike-veeck-behind-baseball-game-without-umpires.html | Veeck's Son Dusts Off Old Idea and Crowdsources the Umpiring | False | By Pat Borzi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/theater/reviews/colin-quinn-in-unconstitutional-at-the-barrow-street-theater.html | Nerdy Passions of the Stand-Up Patriot | False | By Jason Zinoman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/theater/reviews/natasha-pierre-and-the-great-comet-of-1812-at-kazino.html | Love Away From the Battlefield | False | By Charles Isherwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/16-accused-of-smuggling-cigarettes-worth-millions.html | 16 Accused of Smuggling Cigarettes Worth Millions | False | By Joseph Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/man-may-face-jail-for-refusing-to-testify-in-2008-times-square-bomb-case.html | Man May Face Jail for Refusing to Testify in Bomb Case, Again | False | By Colin Moynihan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/de-blasio-offers-initiatives-for-immigration-reform.html | De Blasio Offers Plan to Help Immigrants Assimilate | False | By Kirk Semple | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/helly-nahmad-gallery-owner-indicted-in-gambling-case.html | Case Casts Harsh Light on Family Art Business | False | By James Glanz, Randy Kennedy and William K. Rashbaum | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/quinn-criticizes-thompson-for-accepting-damatos-money.html | Quinn Camp Excoriating Thompson on D'Amato | False | By Kate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/for-now-mtas-flooding-plan-still-relies-on-sandbags-and-plywood.html | For M.T.A., Flood Plan Is Still a Work in Progress | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/trial-begins-in-shooting-death-of-tayshana-murphy.html | Trial Opens in the Killing of a Young Basketball Star | False | By Russ Buettner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/more-complaints-about-planned-tv-show-on-brooklyn-prosecutor.html | Lawyer Criticizes Brooklyn Prosecutor Over TV Show | False | By Joseph Berger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/missouri-diocese-settles-abuse-case.html | Missouri: Diocese Settles Abuse Case | False | By Laurie Goodstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/health/fecal-matter-found-in-public-pools.html | Fecal Matter Found in Public Pools | False | By Sabrina Tavernise | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/louisiana-2-arrested-in-shootings-at-new-orleans-parade.html | Louisiana: 2 Arrested in Shootings at New Orleans Parade | False | By Campbell Robertson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/politics/house-votes-again-to-repeal-health-law.html | House Votes Again to Repeal Health Law | False | By Jeremy W. Peters | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/in-texas-urging-government-to-act-on-water-roads-and-power.html | Urging Government Action on Water, Roads and Power in Texas | False | By Aman Batheja and Kate Galbraith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/2-representatives-try-to-unite-texas-congressional-delegation.html | Two Congressmen Invite Texans From Both Parties to Breakfast | False | By Jay Root | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/texas-legislators-putting-washington-to-shame.html | Eclipsing D.C. in Home Stretch of Legislature | False | By Ross Ramsey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/basketball/knicks-beat-pacers-to-stay-alive-in-nba-play-offs.html | Teetering Knicks Gain Foothold | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/hockey/bruins-get-past-the-rangers-in-overtime.html | On Overtime Rush, Bruins Slip Past Rangers | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/us/things-to-do-in-texas-this-week.html | GTT â€” | False | By Michael Hoinski | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/baseball/andy-pettitte-leaves-early-with-injury-in-yankees-loss-to-mariners.html | Seeking a Milestone, Pettitte Instead Joins a Long List of Injured Yankees | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/pageoneplus/quotation-of-the-day-for-friday-may-17.html | Quotation of the Day for Friday, May 17 | False | | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/pageoneplus/corrections-may-17-2013.html | Corrections: May 17, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/design/warhol-painting-stars-at-a-modest-phillips-auction.html | A Warhol Painting Is the Star of a Modest Auction | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/basketball/jr-smith-gets-knick-fans-support-in-game-5-against-pacers.html | Some Relief for Smith, From Critics and Slump | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/basketball/pacers-george-hill-misses-game-5-with-concussion.html | Concussion Sidelines Pacersâ€šÃ„Ã´ Hill | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/business/steve-jobss-widow-sets-philanthropy-goals.html | Steve Jobsâ€šÃ„Ã´s Widow Steps Onto Philanthropic Stage | False | By Peter Lattman and Claire Cain Miller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/sports/hockey/bruins-brad-marchand-feels-pain-in-morning-and-inflicts-it-at-night-on-rangers.html | Marchand Feels Pain in the Morning and Inflicts It at Night | False | By Peter May | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://www.nytimes.com/2013/05/17/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/candice-glover-prevails-but-american-idol-is-losing-spark.html | For â€šÃ„Ã²Idol,â€šÃ„Ã´ a Mild Finale to a Bumpy Season | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://lens.blogs.nytimes.com/2013/05/17/searching-for-greek-identity-in-astoria/ | After 25 Years, Confronting Alienation in Astoria | False | By John Leland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/politics/irs-scandal-congressional-hearings.html | Republicans Expand I.R.S. Inquiry, With Eye on White House | False | By Jonathan Weisman and Jeremy W. Peters | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/soccer/beyond-glitter-beckhams-career-marked-by-hard-work.html | Beyond the Glitter, a Career Marked by Hard Work | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/does-the-postal-service-owe-me-money.html | Does the Postal Service Owe Me Money? | False | By Chuck Klosterman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/the-plane-was-about-to-crash-now-what.html | The Plane Was About to Crash. Now What? | False | By Noah Gallagher Shannon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/khaled-hosseini-on-how-the-iraq-war-hurt-afghanistan.html | Khaled Hosseini on How the Iraq War Hurt Afghanistan | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/julie-delpy-dreams-of-being-joe-pesci.html | Julie Delpy Dreams of Being Joe Pesci | False | By Mary Kaye Schilling | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/who-made-that-motorcade.html | Who Made That Motorcade? | False | By Pagan Kennedy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/rajat-guptas-lust-for-zeros.html | Rajat Guptaâ€šÃ„Ã´s Lust for Zeros | False | By Anita Raghavan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/18iht-melikian18.html | The Elite Absorbs the Rebellion | False | By Souren Melikian | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-20 | https://bits.blogs.nytimes.com/2013/05/17/at-google-conference-even-cameras-in-the-bathroom/ | At Google Conference, Cameras Even in the Bathroom | False | By Nick Bilton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/economy/a-troubling-survey-on-global-corruption.html | A Troubling Survey on Global Corruption | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/rugby/clermont-seeks-perfect-heineken-cup-campaign.html | Clermont Seeks Perfect Heineken Cup Campaign | False | By Huw Richards | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/global/european-auto-sales-rebound-but-with-an-asterisk.html | European Auto Sales Rebound, but With an Asterisk | False | By David Jolly | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/haitian-culture.html | Haitian Culture | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/18iht-dupont18.html | Claude Lanzmannâ€šÃ„Ã´s Postscript to â€šÃ„Ã²Shoahâ€šÃ„Ã´ | False | By Joan Dupont | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-26 | https://tmagazine.blogs.nytimes.com/2013/05/17/objects-chris-lehrecke-and-gabriella-kiss/ | Objects | Chris Lehrecke and Gabriella Kissâ€šÃ„Ã´s Wooden Wonders | False | By Pilar Viladas | | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/global/when-museums-do-the-right-thing.html | When Museums Do the Right Thing | False | By Mark V. Vlasic and Tess Davis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/the-hidden-costs-of-buying-on-the-cheap.html | The Hidden Costs of Buying on the Cheap | False | By Anand Giridharadas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/politics/reporter-turned-white-house-spokesman-enjoys-the-hot-seat.html | Reporter Turned White House Spokesman Enjoys the Hot Seat | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/your-money/erasing-the-gender-gap-in-financial-knowledge.html | Women Know More About Finances Than They Get Credit For | False | By Alina Tugend | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/hofstra-student-killed-during-home-invasion.html | Hofstra Student Fatally Shot in Home Invasion Near Campus | False | By Marc Santora and Joseph Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/tau-pupua-former-nfl-lineman-is-now-a-rising-tenor.html | A Big Man Still Dreams of the Big Time | False | By Matthew Gurewitsch | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/americas/jorge-rafael-videla-argentina-military-leader-in-dirty-war-dies-at-87.html | Jorge Rafael Videla, Jailed Argentine Military Leader, Dies at 87 | False | By Elias E. Lopez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realestate/first-rentals-native-new-york-style.html | First Rentals: Native New York Style | False | By Constance Rosenblum | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/christian-thielemann-conductor-at-wagners-bicentennial.html | For Acclaimed Wagnerian, Less Excess | False | By Zachary Woolfe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/baseball/as-injuries-mount-joe-girardi-still-believes-in-yankees.html | Injuries Mount, but Girardi Still Believes | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realestate/w-new-york-downtown-a-trophy-by-a-tower.html | A Trophy by a Tower | False | By Julie Satow | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/a-fresh-approach-to-soft-shell-crabs.html | A Fresh Approach to Soft-Shell Crabs | False | By David Tanis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/dance/balanchine-is-celebrated-in-los-angeles.html | Balanchineâ€šÃ„Ã´s Palm-Fringed Muse | False | By Victoria Looseleaf | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/review/new-in-the-review.html | New in the Review | False | By John Williams | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/review/constance-by-patrick-mcgrath.html | Are You My Father? | False | By Julie Myerson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/pop-and-jazz-music.html | Pop and Jazz Music | False | By Stacey Anderson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/review/top-of-the-morning-by-brian-stelter.html | Family Feuds | False | By Lisa Schwarzbaum | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://cityroom.blogs.nytimes.com/2013/05/17/mother-of-children-allegedly-killed-by-their-nanny-is-pregnant/ | Mother of Children Slain in Nanny Case Is Pregnant | False | By Andy Newman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/review/tom-drurys-pacific.html | Aberrations and Apparitions | False | By Daniel Handler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/review/woke-up-lonely-by-fiona-maazel.html | Love Me. Leave Me Alone. | False | By Josh Emmons | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/review/when-words-sing.html | When Words Sing | False | By John Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/lets-explore-diabetes-with-owls-by-david-sedaris.html | Funny Talk | False | By David Carr | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/the-ernest-hemingway-audiobook-library.html | An Audible Feast | False | By Paul Hendrickson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/all-the-great-prizes-by-john-taliaferro.html | Present at the Creations | False | By Thomas Mallon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/a-novel-and-essay-collection-by-elinor-lipman.html | Humane Society | False | By Dominique Browning | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/the-letters-of-william-gaddis.html | Man of His Words | False | By Scott Bradfield | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/to-save-everything-click-here-by-evgeny-morozov.html | Big Data Is Watching You | False | By Ellen Ullman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/jacobs-folly-by-rebecca-miller-and-more.html | Fiction Chronicle | False | By Abigail Meisel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-20 | https://www.nytimes.com/2013/05/20/arts/design/pleasurable-design.html | Pleasurable Design | False | By Alice Rawsthorn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/the-humanity-project-by-jean-thompson.html | Paid to Be Good | False | By Helen Schulman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/books/review/beautiful-creatures.html | Beautiful Creatures | False | By Maria Tatar | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/americas/20iht-educbriefs20.html | McGillâ€šÃ„Ã´s Hospitals Join Forces With Cancer Network | False | By Joyce Lau | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/dance/summer-2013-dance-listings.html | Dance | False | By Siobhan Burke | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/summer-2013-classical-music-festivals.html | Classical and Opera | False | By Vivien Schweitzer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/magazine/the-5-513-issue.html | The 5.5.13 Issue | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/making-a-hard-choice-for-a-soft-landing-modern-love.html | Making a Hard Choice for a Soft Landing | False | By Tana Wojczuk | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realestate/developers-follow-families-downtown.html | Home on the High Line | False | By Julie Satow | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/griner-baylor-lesbian-college-sports.html | â€šÃ„Â²Griner Effectâ€šÃ„Â´ May Change the Game at Baylor | False | By Samuel G. Freedman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/vito-lopez-facing-possible-expulsion-says-hell-resign.html | State Legislator Facing Expulsion Says Heâ€šÃ„Ã´ll Resign | False | By Thomas Kaplan and Jesse McKinley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/theater/perilous-fantasies-stoked-by-a-naif.html | Perilous Fantasies Stoked by a Naâ€šÃ„Â¯f | False | By Charles Isherwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-26 | https://tmagazine.blogs.nytimes.com/2013/05/17/objects-lets-stay-together/ | Objects | Letâ€šÃ„Ã´s Stay Together | False | By Jason Rider | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/television/heeding-master-heart-in-mouth.html | Heeding Master, Heart in Mouth | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/hip-hop-freshmen-rule-the-roost.html | Hip-Hop Freshmen Rule the Roost | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/movies/an-anarchic-genius-remapping-a-genre.html | An Anarchic Genius, Remapping a Genre | False | By Andy Webster | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/design/stroke-by-stroke-he-nailed-arcadia.html | Stroke by Stroke, He Nailed Arcadia | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/your-money/an-investment-firm-evercore-offers-clients-honest-returns.html | Telling the Truth on Fees, Warts and All | False | By Paul Sullivan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/dance/family-boredom-upended-by-a-tutor.html | Family Boredom, Upended by a Tutor | False | By Gia Kourlas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/technology/financial-times-site-is-hacked.html | Hunting for Syrian Hackersâ€šÃ„Â´ Chain of Command | False | By Nicole Perlroth | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/realestate/long-island-city-is-where.html | Long Island City Is Where? | False | By Joyce Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/media/on-night-of-big-finales-office-rises-and-idol-falls.html | On Night of Big Finales, â€šÃ„Â²Officeâ€šÃ„Â´ Rises and â€šÃ„Â²Idolâ€šÃ„Â´ Falls | False | By Bill Carter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/your-money/four-college-essays-that-stand-out-from-the-crowd.html | Standing Out From the Crowd | False | By Ron Lieber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/basketball/knicks-and-pacers-game-6-past-dates-to-1990s.html | Ghosts of Game 6 Favor the Knicks, but Theyâ€šÃ„Â´re Old, Too | False | By Harvey Araton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/movies/halley-feiffer-in-hes-way-more-famous-than-you.html | That Bracing Antidote, Self-Mockery | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/sunday-dialogue-an-economy-in-transition.html | Sunday Dialogue: An Economy in Transition | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://artsbeat.blogs.nytimes.com/2013/05/17/new-selection-process-for-kennedy-center-honors/ | New Selection Process for Kennedy Center Honors | False | By Patricia Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/football/jets-goodson-charged-with-marijuana-possession.html | Jetsâ€šÃ„Â´ Goodson Faces Drug and Gun Charges | False | By Ben Shpigel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/in-zuccotti-park-a-demonstration-of-love-vows.html | In Zuccotti Park, a Demonstration of Love | False | By Colin Moynihan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/movies/kevin-kline-as-errol-flynn-in-the-last-of-robin-hood.html | The Swashbuckler and the Teenager | False | By John Anderson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/europe/frances-same-sex-marriage-legislation-ruled-constitutional.html | Franceâ€šÃ„Â´s Same-Sex Marriage Legislation Ruled Constitutional | False | By Scott Sayare | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/movies/homevideo/inconsistent-quality-from-fox-cinema-archives.html | Dusting Off Items in Foxâ€šÃ„Â´s Attic | True | By Dave Kehr | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/as-hollywood-leans-on-blockbusters-the-flop-looms.html | The Flop Looms as Studios Lean on Blockbusters | False | By James B. Stewart | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://dealbook.nytimes.com/2013/05/17/3-foreign-companies-invest-in-u-s-project-to-export-liquid-gas/ | 3 Foreign Companies Invest in U.S. Project to Export Liquid Gas | False | By Stanley Reed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/cocktail-nuts-with-a-spicy-twist.html | Cocktail Snacks With Verve | False | By Melissa Clark | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/driving-the-juke-joint-trail.html | Driving the Juke Joint Trail | False | By Alex Crevar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/going-backcountry-three-ways.html | Going Backcountry, Three Ways | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/hotels-warm-up-with-local-accents.html | Hotels Warm Up With Local Accents | False | By Elaine Glusac | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/a-sense-of-place-on-the-plate.html | A Sense of Place, on the Plate | False | By Kim Severson, Michael Tortorello, John Eligon and Emily Brennan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/travel/in-louisville-a-school-for-spirits.html | In Louisville, a School for Spirits | False | By Elaine Glusac | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/global/spanish-banker-goes-to-prison.html | Ex-Spanish Banker Is Released on Bail After a Night in Jail | False | By Raphael Minder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/asia/mosque-bombings-in-pakistan.html | Two Bombings at Mosques in Pakistan Kill at Least 13 | False | By Ismail Khan and Salman Masood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/africa/nigeria-steps-up-assaults-on-militants-in-northeast.html | In Nigeria, More Attacks on Militants | False | By Adam Nossiter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/vision-is-all-about-change.html | Vision Is All About Change | False | By Susana Martinez-Conde | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/middleeast/bomb-blasts-in-iraq.html | Blasts Kill Dozens of Iraqis as Sectarian Tensions Boil | False | By Duraid Adnan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/basketball/knicks-revert-to-smaller-lineups-with-one-big-exception.html | A Small Lineup, With One Big Exception | False | By Beckley Mason | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://cityroom.blogs.nytimes.com/2013/05/17/big-ticket-29-78-million-for-town-house-size-living/ | Big Ticket | $29.78 Million for Town-House-Size Living | False | By Michelle Higgins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://cityroom.blogs.nytimes.com/2013/05/17/after-45-years-a-song-of-pain-is-a-song-of-comfort/ | Sad Christmas Memory Turns to Joy in Brooklyn Music Studio | False | By David Gonzalez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/health/single-yellow-fever-shot-offers-lifetime-protection-who-says.html | Single Yellow Fever Shot Offers Lifetime Protection, W.H.O. Says | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://dealbook.nytimes.com/2013/05/17/sac-says-it-is-no-longer-cooperating-with-insider-trading-investigation/ | SAC Starts to Balk Over Insider Trading Inquiry | False | By Peter Lattman and Ben Protess | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/dance/city-ballets-program-of-peter-martins-works-at-koch-theater.html | Can a Great American Composer Get the Respect He Deserves at the Ballet? | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/yuja-wang-at-carnegie-hall.html | Restrained, Then Madly Lyrical: The Pianist as Spring Mechanism | False | By Zachary Woolfe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/citys-largest-union-endorsing-de-blasio-for-mayor.html | City's Largest Union Says It Will Endorse de Blasio | False | By David W. Chen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-17 | https://fivethirtyeight.blogs.nytimes.com/2013/05/17/new-audit-allegations-show-flawed-statistical-thinking/ | New Audit Allegations Show Flawed Statistical Thinking | False | By Nate Silver | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/drug-cases-put-utah-towns-police-force-under-scrutiny.html | A 'Pandora's Box of Problems' From a Police Shooting and Drugs in a Utah Town | False | By Jack Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/the-original-blue-collar-comedy-tour-stars.html | Less Politics, More Everyman: The Remade Rustics | False | By Jason Zinoman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/automobiles/autoreviews/subaru-forester-a-crossover-jostling-to-fit-in-showrooms-already-full.html | A Crossover Jostling to Fit in Showrooms Already Full | False | By Christopher Jensen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/prince-harry-draws-a-crowd-at-the-greenwich-polo-club.html | Prince Harry, Almost Just Like Us | False | By Guy Trebay | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/politics/obama-vows-to-focus-on-governing.html | President Seeks Path Forward Beyond Troubles | False | By Mark Landler and Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/health/for-gay-men-a-fear-that-feels-familiar.html | For Gay Men, a Fear That Feels Familiar | False | By Anemona Hartocollis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/dance/katy-pyles-firebird-a-ballez-at-danspace-project.html | Trimming Stravinsky in Purple and Red | False | By Gia Kourlas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/automobiles/tailgate-party-fire-up-the-grilles.html | A Truck Tailgate Party: Fire Up the Grilles | False | By Phil Patton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/mabel-mercer-and-bobby-short-tribute-at-town-hall.html | Honoring the Woodstock of the Cabaret Universe | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/julio-estrada-at-miller-theater-in-ice-composer-portraits.html | Ritual Reaches: Playing the Backside of a Violin, Using a Guitar Like a Cello | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/rhapsodys-move-to-liner-notes-for-digital-tunes-may-set-trend.html | Digital Credit Where It's Due | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-20 | https://www.nytimes.com/2013/05/18/business/media/green-and-aguilera-to-return-to-the-voice.html | Green and Aguilera to Return to 'The Voice' | False | By Bill Carter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/young-concert-artists-gala-at-alice-tully-hall.html | Commanding Solos in an Evening of Concertos | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-20 | https://artsbeat.blogs.nytimes.com/2013/05/17/a-mad-man-in-austenland/ | A Mad Man in Austenland | False | By Jennifer Schuessler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/making-a-word-meme.html | Making a Word Meme | False | By Motoko Rich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/obamas-budget-would-cut-1-trillion-from-deficit.html | Budget Office Says Obama Plan Would Cut Deficit by $1 Trillion | False | By Annie Lowrey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/the-ghost-army-of-artists-and-designers.html | Design a Tank? Yes, a Fake One | False | By Cathy Horyn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/television/liberaces-tale-from-michael-douglas-and-steven-soderbergh.html | Picturing Him in Sequins and Capes | False | By Dave Itzkoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/prince-jackson-steps-into-the-spotlight-scene-stealers.html | A New Jackson in Front of the Lens | False | By Brooks Barnes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/talea-ensemble-and-ekmeles-at-the-czech-center.html | All Around, a Tapestry of Sound | False | By Steve Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/an-interview-with-january-jones-of-mad-men.html | January Jones, Her Own Feminine Mystique | False | By Ruth La Ferla | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/music/the-met-packs-up-its-notorious-ring-machine.html | Leaving the Met, but Not for Valhalla | False | By James Barron | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/baseball/mets-back-matt-harvey-in-victory-over-cubs.html | Harvey Adds Proficiency at Plate to Another Good Day on the Mound | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/seeking-clues-to-military-suicides.html | Seeking Clues to Military Suicides | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/crosswords/bridge/imp-pairs-at-bridge-base-online.html | Imp Pairs at Bridge Base Online | False | By Phillip Alder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/television/tv-networks-upfronts-showcase-shows-and-desperation.html | Clinging to Relevance by Their Fingernails? On With the Show! | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/rules-on-derivatives-the-view-from-the-sec.html | Rules on Derivatives: The View From the S.E.C. | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/television/north-america-a-discovery-channel-nature-series.html | Living in the Wild, They Apparently Still Long to Be Free | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/a-separate-chairman-and-ceo.html | A Separate Chairman? | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/cds-from-deerhunter-patty-griffin-and-bobby-mcferrin.html | Cranked-Up Amps and Mourning a Father | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/cooper-unions-investments.html | Cooper Union's Investments | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/the-fired-up-gop.html | The Fired-Up G.O.P. | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/metro-north-train-collision-in-connecticut.html | Metro-North Trains Collide in Connecticut; Dozens of Injuries Are Reported | False | By Matt Flegenheimer and Robert Davey | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/europe/gay-rights-rally-is-attacked-in-georgia.html | Crowd Led by Priests Attacks Gay Rights Marchers in Georgia | False | By Andrew Roth | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/media/times-site-is-attacked-by-hackers.html | Times Site Is Attacked by Hackers | False | By Christine Haughney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-17 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/football/seahawks-bruce-irvin-suspended-for-four-games.html | Seahawksâ€šÃ„Ã´ Irvin Suspended for Four Games | False | By Ben Shpigel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/a-review-of-taiim-cellar-in-scarsdale.html | At Least One Enchanted Evening | False | By Alice Gabriel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/hockey/blackhawks-corey-crawford-hushes-critics-and-goal-horns.html | A Blackhawk Hushes Doubters and Goal Horns | False | By Ben Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/abortion-law-in-arkansas-is-blocked-by-us-judge.html | Abortion Law in Arkansas Is Blocked by U.S. Judge | False | By Erik Eckholm | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/middleeast/rights-group-says-it-finds-proof-of-torture-in-syria.html | Rights Group Says It Finds Proof of Torture in Syria | False | By Ben Hubbard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/bye-bye-bohemia.html | Bye-Bye Bohemia | False | By Lee Siegel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/media/bloomberg-lp-names-overseer-of-privacy-standards.html | Former I.B.M. Chief to Lead Bloomberg Privacy Review | False | By Amy Chozick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/collins-hard-of-hearings.html | Hard of Hearings | False | By Gail Collins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/europe/kerry-lavrov-ties-grow-despite-us-russia-spats.html | U.S.-Russian Diplomacy, With a Personal Touch | False | By Steven Lee Myers and David M. Herszenhorn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/energy-environment/mountain-of-petroleum-coke-from-oil-sands-rises-in-detroit.html | A Black Mound of Canadian Oil Waste Is Rising Over Detroit | False | By Ian Austen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/europe/salacious-and-sober-collide-illustrating-hurdles-for-italys-government.html | The Salacious and the Sober Collide, Illustrating Hurdles for Italyâ€šÃ„Ã´s Government | False | By Rachel Donadio | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/middleeast/ex-iran-president-seeks-comeback-against-odds.html | Trying Unlikely Comeback, Ex-Iran President Strikes Chord With Public | False | By Thomas Erdbrink | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/business/investor-group-wants-real-time-access-to-proxy-votes.html | Investor Group Wants Real-Time Access to Proxy Votes | False | By Susanne Craig and Jessica Silver-Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/angelina-jolies-disclosure.html | Angelina Jolieâ€šÃ„Ã´s Disclosure | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/americas/toronto-mayor-is-accused-of-using-crack-cocaine.html | Toronto Mayor Is Besieged by Questions of Crack Use | False | By Ian Austen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/sales-taxes-and-the-internet.html | Sales Taxes and the Internet | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/unforgivable-conduct-in-albany.html | Unforgivable Conduct in Albany | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/the-new-york-public-library-cracks-the-1940-census.html | Cracking the Brand-New 1940 Census | False | By Francis X. Clines | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/europe/europe-economist-rehn-rejects-austerity-label.html | Europeâ€šÃ„Ã´s Economics Chief Tries to Peel Off â€šÃ„Ã²Mr. Austerityâ€šÃ„Ã´ Label | False | By Andrew Higgins and James Kanter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/in-preakness-orbs-challenges-include-a-hint-of-sibling-rivalry.html | At Preakness, Orbâ€šÃ„Ã´s Challengers Include Childhood Friend | False | By Joe Drape | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/baseball/andy-pettitte-latest-yankee-to-join-disabled-list.html | Pettitte Goes to 15-Day Disabled List | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/world/americas/nations-in-americas-urged-to-consider-legalizing-pot.html | Americas Coalition Puts Marijuana Legalization Up for Discussion | False | By Randal C. Archibold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/los-angeles-labor-leader-puts-focus-on-immigrants.html | Immigrant Workers Give New Direction to Los Angeles Unions | False | By Jennifer Medina | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/pageoneplus/corrections-may-18-2013.html | Corrections: May 18, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/basketball/concussion-protocols-loom-large-after-injury-to-pacers-george-hill.html | N.B.A. Concussion Policy Becomes Major Factor in Series | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/nocera-energy-exports-are-good.html | Energy Exports Are Good! | False | By Joe Nocera | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/after-many-miles-in-a-chevy-van-a-rough-gig-in-a-place-called-brooklyn.html | After Many Miles in a Chevy Van, a Rough Gig in a Place Called Hindsight | False | By Michael Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/hockey/john-tortorella-stays-positive-despite-rangers-overtime-failures.html | Tortorella Stays Positive Despite the Rangersâ€™ Latest Overtime Failure | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/opinion/blow-resonance-resistant.html | Resonance Resistant | False | By Charles M. Blow | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/related-companies-may-swap-land-for-more-in-hudson-yards.html | Developer May Swap Land for More in Hudson Yards | False | By Charles V. Bagli | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/schools-chancellor-to-strike-back-at-candidates-critical-of-mayors-policies.html | Schools Chancellor to Strike Back at Candidates Critical of Mayorâ€™s Policies | False | By Javier C. Hernáˆândez and Al Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-21 | https://www.nytimes.com/2013/05/18/world/europe/fascination-with-german-leaders-more-private-side.html | Merkel Offers a Peek Into Her Private Life | False | By Melissa Eddy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/cory-booker-newark-mayor-reports-1-3-million-in-speaking-fees.html | Newark Mayor Discloses $1.3 Million in Speaking Fees | False | By Kate Zernike | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/baseball/yankees-hiroki-kuroda-stifles-blue-jays-over-8-innings.html | Kuroda Stifles Toronto Over 8 Innings | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/in-federal-trial-weighing-the-importance-of-how-often-police-stops-yield-an-arrest.html | Trial Weighs Importance of Arrests in Police Stops | False | By Joseph Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/fbi-tapes-give-glimpse-into-world-of-high-stakes-gambling.html | 5th Ave. Poker, With $25,000 Chips and an F.B.I. Ace in the Hole | False | By William K. Rashbaum, James Glanz and Randy Kennedy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/albert-seedman-former-chief-of-detectives-in-new-york-dies-at-94.html | Albert Seedman, Chief of Detectives in New York for Short, Tumultuous Time, Dies at 94 | False | By Richard Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/nyregion/lhotas-fortune-at-least-13-million-document-says.html | In Document, Lhota Puts His Worth at $13 Million | False | By Michael Barbaro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/golf/rory-mcilroy-is-said-to-be-leaving-horizon-sports-management.html | McIlroy Charts a New Path, Again | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/18/business/media/kennett-love-times-correspondent-in-1950s-dies-at-88.html | Kennett Love, Times Correspondent in 1950s, Dies at 88 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/politics/congress-answers-obama-plan-with-smaller-food-aid-changes.html | As Obama Pushes Overhaul of Food Aid, Panels in Congress Favor Smaller Changes | False | By Ron Nixon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/jimmy-mccue-and-joe-miller-working-different-sides-of-the-track-at-pimlico.html | Witnesses to Horse Racingâ€™s Two Sides | False | By William C. Rhoden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/politics/hagel-orders-military-to-retrain-and-recertify-staff-in-sexual-assault-programs.html | In Response to Sex Assaults, Military to Review Staffing | False | By Thom Shanker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/golf/ken-venturi-us-open-golf-champion-and-broadcaster-dies-at-82.html | Ken Venturi, U.S. Open Golf Champion and Broadcaster, Dies at 82 | False | By Richard Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/idaho-uzbek-man-pleads-not-guilty-to-charges-of-supporting-terrorism.html | Idaho: Uzbek Man Pleads Not Guilty to Charges of Supporting Terrorism | False | By Patti Murphy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/us/subpoena-for-head-of-benghazi-panel.html | Subpoena for Head of Benghazi Panel | False | By Eric Schmitt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/pageoneplus/quotation-of-the-day-for-saturday-may-18-2013.html | Quotation of the Day for Saturday, May 18, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/sports/rachel-alexandra-2009-preakness-winner-recovers-from-scare.html | Preakness Champion, and Mother, Toughs It Out | False | By Melissa Hoppert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-18 | https://www.nytimes.com/2013/05/18/arts/television/whats-on-saturday.html | Whatâ€™s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/in-rockaways-racing-the-clock-to-repair-the-beach.html | Racing the Clock in the Rockaways | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/rebuilding-the-coastline-but-at-what-cost.html | Rebuilding the Coastline, but at What Cost? | False | By Jenny Anderson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/a-review-of-red-hen-in-old-saybrook.html | Looking Beyond the Mediterranean | False | By Stephanie Lyness | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/a-review-of-fivefive-2-in-st-james.html | Keep an Eye Out for the Sliders | False | By Joanne Starkey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/review-of-chung-sol-bat-restaurant-in-edison.html | A Long Menu, and Swift Servers | False | By Karla Cook | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/the-first-montclair-food-and-wine-festival-is-a-fest-for-local-tastes.html | A First Fest for Local Tastes | False | By Tammy La Gorce | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/at-john-f-peto-studio-museum-art-that-fell-from-a-shaken-tree.html | In a Painter€šÃ„Â´s Home, Works From Local Closets | False | By Tammy La Gorce | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/a-review-of-good-news-in-east-haddam.html | A Tale of College, Romance and the Big Game | False | By Sylviane Gold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/artists-in-the-archives-at-greenburgh-public-library-in-elmsford.html | An Old Technology, Transformed | True | By Susan Hodara | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/review-of-exhibition-on-jews-in-greece-during-the-holocaust-in-glen-cove.html | Another Dark Corner of the Holocaust | False | By Aileen Jacobson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/coffee-and-ballet-for-patsy-tarr-philanthropist.html | First, Four Lattes. Then, the Ballet. | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/a-comedian-for-life.html | A Comedian for Life | False | By Corey Kilgannon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/christine-quinns-cloudy-revelation.html | A Cloudy Revelation From a Mayoral Candidate | False | By Ginia Bellafante | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/eastern-parkway-a-triumph-of-olmsted-and-vaux.html | Brooklyn€šÃ„Â´s Champs-€šÃ‰elysé€šÃ‰es | False | By Sarah Harrison Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/books-on-new-york-history-and-sweet-tooth-outlets.html | Why We Take the F.D.R. to La Guardia | False | By Sam Roberts | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/north-korea-missiles.html | North Korea Reportedly Launches Short-Range Missiles | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/movies/ken-jacobs-and-his-films-feted-in-80th-birthday-tributes.html | Almost 80, He Continues the Ruckus | False | By J. Hoberman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sunday-review/should-america-bag-the-plastic-bag.html | Is It Time to Bag the Plastic? | False | By Elisabeth Rosenthal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sunday-review/the-governments-worst-face.html | The Government€šÃ„Â´s Worst Face | False | By Sam Tanenhaus | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/how-to-be-a-woman-programmer.html | How to Be a €šÃ„Â²Woman Programmer€šÃ„Â´ | False | By Ellen Ullman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/get-a-life-no-thanks-just-pass-the-remote.html | Get a Life? No Thanks. Just Pass the Remote. | False | By James Atlas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/promoters-circling-one-another-as-mma-takes-root-in-asia.html | Promoters Circling One Another as M.M.A. Takes Root in Asia | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/slave-cabin-to-get-museum-home-in-washington.html | Haunting Relic of History, Slave Cabin Gets a Museum Home in Washington | False | By Robbie Brown | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/europe/hollande-signs-french-gay-marriage-law.html | Hollande Signs French Gay Marriage Law | False | By Steven Erlanger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/baseball/tangling-in-the-shadow-of-wrigleys-ivy-walls.html | Tangling in Shadow of Wrigley€šÃ„Â´s Ivy Walls | False | By Ben Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/baseball/jackie-robinson-and-a-barrier-unbroken.html | Jackie Robinson and a Barrier Unbroken | False | By Ray Robinson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/politics/virginia-governor-and-attorney-general-linked-in-scandal.html | Scandal Involving Gifts and Theft Charges Complicates Politics in Virginia | False | By Trip Gabriel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/prisoners-onstage.html | Prisoners Onstage | False | By Clara Vannucci | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/disease-and-the-public-eye.html | Disease and the Public Eye | False | By Allison Hersh London | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/police-officers-are-targets-in-wave-of-afghan-violence.html | Afghanistan Hit by Wave of Violence | False | By Azam Ahmed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://opinionator.blogs.nytimes.com/2013/05/18/the-1-percent-are-only-half-the-problem/ | The 1 Percent Are Only Half the Problem | False | By Timothy Noah | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/golf/marina-stuetz-is-starting-early-and-moving-fast.html | Former Ski Racer Developed Swing That Sounds as Good as It Looks | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/top-16-year-old-runner-has-a-long-to-do-list.html | Top 16-Year-Old Runner Has a Long To-Do List | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/fans-take-the-tightened-security-at-pimlico-in-stride.html | Raising Bar for Female Jockeys | False | By Tom Pedulla | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/basketball/nba-playoffs-ivorie-manning-the-shot-doctor.html | Ivorie Manning, Shot Doctor, Drops In for a Visit | False | By Nate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/under-pressure-china-measures-its-impact-in-myanmar.html | China Tries to Improve Image in a Changing Myanmar | False | By Jane Perlez and Bree Feng | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/middleeast/syria-developments.html | Assad Suggests Peace Talks Would Fail Because West Wants to Prolong War | False | By Anne Barnard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/friedman-without-water-revolution.html | Without Water, Revolution | False | By Thomas L. Friedman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/le-grand-jerry-lewis.html | Le Grand Jerry Lewis | False | By Agnã¨sÂ®s C. Poirier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/douthat-loneliness-and-suicide.html | All the Lonely People | False | By Ross Douthat | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/we-need-to-talk-children-vs-asteroids.html | We Need to Talk | False | By Bill Franzen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/topps-changes-baseball-card-numbering-to-criticism.html | Card Company Changes Numbering System Collectors Counted On | False | By Stuart Miller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/efforts-to-strengthen-afghan-law-on-women-may-backfire.html | Effort to Strengthen an Afghan Law on Women May Backfire | False | By Alissa J. Rubin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/bruni-show-us-your-woe.html | Show Us Your Woe | False | By Frank Bruni | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/blackrock-a-shareholding-giant-is-quietly-stirring.html | The Giant of Shareholders, Quietly Stirring | False | By Susanne Craig | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/coontz-beware-social-nostalgia.html | Beware Social Nostalgia | False | By Stephanie Coontz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/catching-up-with-wesley-schultz-of-the-lumineers.html | Wesley Schultz | False | By Kate Murphy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/dowd-irs-investigation-means-more-taxing-times-for-obama.html | Taxing Times for Obama | False | By Maureen Dowd | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/public-editor/photo-manipulation-on-the-fashion-pages.html | Tattoo Removal on the Photo Desk | False | By Margaret Sullivan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/climate-warnings-growing-louder.html | Climate Warnings, Growing Louder | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/the-immigration-bill-presses-on.html | The Immigration Bill Presses On | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/the-corporate-friendly-court.html | The Corporate-Friendly Court | False | By Lincoln Caplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/beyond-the-brady-rule.html | Beyond the Brady Rule | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/opinion/sunday/before-you-buy-that-t-shirt.html | Before You Buy That T-Shirt | False | By Vikas Bajaj | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/harry-herington-of-nic-on-building-trust-in-leaders.html | If the Boss Rides a Harley, He Must Be Human | False | By Adam Bryant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/connecticut-train-crash.html | Trains May Not Run for Days in Crash Area | False | By Ravi Somaiya | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/at-pennymac-dueling-jobs-and-big-paydays.html | Dueling Jobs (and Big Paydays) | False | By Gretchen Morgenson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/vito-lopez-says-he-will-resign-on-monday.html | Lopez Says He Will Quit Assembly on Monday | False | By Thomas Kaplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/at-ministry-of-supply-teamwork-in-making-high-tech-apparel.html | Rolling Up Their Sleeves, as a Team | False | By Claire Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/jobs/our-coffee-rituals-say-much-about-us.html | Coffee Rites, and the Stories They Tell | False | By Phyllis Korkki | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/basketball/in-nba-playoffs-the-spurs-are-read-to-grind-it-out.html | Next Up for the Spurs: A Look in a Mirror | False | By Benjamin Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/baseball/cashman-and-injury-riddled-yanks-keep-dealing.html | Cashman and Injury-Riddled Yanks Keep Dealing | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/politics/at-irs-unprepared-office-seemed-unclear-about-the-rules.html | Confusion and Staff Troubles Rife at I.R.S. Office in Ohio | False | By Nicholas Confessore, David Kocieniewski and Michael Luo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/basketball/grizzlies-make-up-for-lack-of-flash-with-grit.html | Grizzlies Make Up for Lack of Flash With Grit | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/orbs-family-tree-is-linked-to-his-owners.html | Orb Fails to Deliver for Baltimore-Born Owner | False | By Melissa Hoppert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/killing-in-greenwich-village-looks-like-hate-crime-police-say.html | In Shadow of the Stonewall Inn, a Gay Man Is Killed | False | By Marc Santora and Joseph Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/your-money/japan-starts-to-recharge-after-two-lost-economic-decades.html | So Far, the Battery Charger Is Working in Japan | False | By Jeff Sommer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/jobs/for-orphanaid-africas-chief-a-life-changing-journey.html | A Life-Changing Trip | False | By Lisa Lovatt-Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/whats-pro-business.html | Whatâ€šÃ„Ã´s â€šÃ„Ã²Pro-Businessâ€šÃ„Ã´? | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/the-right-corporate-directors.html | The Right Corporate Directors | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/when-medical-bills-weigh-on-job-applicants.html | When Medical Bills Weigh on Job Applicants | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/for-stock-picking-advice-dont-ask-an-economist.html | What Stock to Buy? Hey, Mom, Donâ€šÃ„Ã´t Ask Me | False | By N. Gregory Mankiw | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/with-simona-de-silvestro.html | With Simona De Silvestro | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/baseball/cano-homers-twice-as-yankees-defeat-blue-jays.html | In Leading the Yankees, Cano Makes His Boss Take Notice | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/hockey/nhl-playoffs-in-game-1-untested-bruins-defensemen-stood-tall.html | Rookie Defensemen Blunt Rangersâ€šÃ„Ã´ Attacks | False | By Jeff Z. Klein and Stu Hackel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/baseball/punchless-mets-revert-to-form-as-hefner-remains-winless.html | With Mets Back to Being Punchless, Hefner Remains Winless | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/at-sony-investors-challenge-brings-unwanted-suspense.html | Sonyâ€šÃ„Ã´s Unwanted Genre: Suspense | False | By Brooks Barnes and Michael Cieply | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/baseball/reds-donald-lutz-makes-majors-from-germany.html | From Germany, Playing a Sport He Once Gave No Thought | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/in-box-cleveland-is-not-a-loser.html | Letters to the Editor | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/business/the-chatter-for-sunday-may-19.html | The Chatter for Sunday, May 19 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/walcott-criticizes-calls-to-reverse-school-reforms.html | New York Schools Chief Warns Against Changes | False | By Javier C. Hernández | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/global/british-study-raises-warning-on-scottish-banks.html | Concern for Scottish Banks in Independence Effort | False | By Stephen Castle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/suspect-in-hofstra-home-invasion-had-extensive-criminal-record.html | Police Say Officer Mistakenly Killed Hofstra Student in Hostage Standoff | False | By Michael Schwirtz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/health/the-health-toll-of-immigration.html | The Health Toll of Immigration | False | By Sabrina Tavernise | 2014-01-30 | TX 7-876-003 | |
| 2013-05-18 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/anwar-malaysia-opposition-leader-takes-to-the-streets.html | Disputed Election Sends Malaysian Politician Back to Fight on the Streets | False | By Thomas Fuller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/europe/maze-prisons-future-stirs-up-ghosts-of-its-past.html | A Prison Siteâ€šÃ„Ã´s Future Stirs Up the Ghosts of Its Notorious Past | False | By Douglas Dalby | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/hockey/rangers-do-not-use-carl-hagelin-on-power-play.html | Coach Says Hagelin â€šÃ„Ã´Stinksâ€šÃ„Ã´ on Power Play | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/exposes-of-chinas-elite-a-big-lure-in-hong-kong.html | On Hong Kong Shelves, Illicit Dirt on Chinaâ€šÃ„Ã´s Elite | False | By Chris Buckley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/oxbow-with-jockey-gary-stevens-wins-preakness-stakes-and-spoils-orbs-run-for-triple-crown.html | Two Kings of Racing Spoil Orbâ€šÃ„Ã´s Bid for Crown | False | By Joe Drape | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/world/asia/pakistans-railroads-sum-up-nations-woes.html | After Decades of Neglect, Pakistan Rusts in Its Tracks | False | By Declan Walsh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/shinseki-faces-mounting-criticism-over-backlog-of-benefit-claims.html | Criticism of Veterans Affairs Secretary Mounts Over Backlog in Claims | False | By James Dao | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/texas-lawmakers-will-look-at-ethics-if-they-have-to.html | Seeing Transparency as a Burden | False | By Ross Ramsey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/26/us/as-texas-towns-say-no-signs-of-rising-resistance-to-smart-meters.html | As Towns Say No, Signs of Rising Resistance to Smart Meters | False | By Chris Hooks | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/music/in-texas-van-cliburn-piano-contest-goes-on-without-him.html | With Cliburn Gone, Competition Tries to Adjust | False | By Christopher Kelly | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/kenneth-n-waltz-who-helped-shape-international-relations-as-a-discipline-dies-at-88.html | Kenneth Waltz, Foreign-Relations Expert, Dies at 88 | False | By Douglas Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/us/with-consensus-and-money-state-takes-on-mental-health-care.html | With Consensus and Money, State Takes on Mental Health Care | False | By Brandi Grissom and Alana Rocha | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/television/christine-white-known-for-twilight-zone-role-dies-at-86.html | Christine White, Actress in a Classic â€šÃ„Ã´Twilight Zone,â€šÃ„Ã´ Dies at 86 | False | By William Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/crosswords/chess/chess-kamsky-and-krush-win-us-titles.html | U.S. Titles End Up in Familiar Hands | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/19/science/earth/joseph-farman-82-is-dead-discovered-ozone-hole.html | Joseph Farman, 82, Is Dead; Discovered Ozone Hole | False | By Paul Vitello | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-24 | https://www.nytimes.com/2013/05/19/movies/william-miles-maker-of-documentaries-about-black-history-dies-at-82.html | William Miles, Maker of Films About Black History, Dies at 82 | False | By Bruce Weber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/boom-in-luxury-towers-is-warping-new-york-real-estate-market.html | Sky High and Going Up Fast: Luxury Towers Take New York | False | By Charles V. Bagli | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/pageoneplus/quotation-of-the-day-for-sunday-may-19.html | Quotation of the Day for Sunday, May 19 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/basketball/knicks-path-through-playoffs-is-blocked-by-pacers.html | Knicksâ€šÃ„Ã´ Path Through Playoffs Is Blocked | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/daniel-s-chao-and-jeffrey-e-berkowitz-weddings.html | Daniel S. Chao, Jeffrey E. Berkowitz | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/george-johnston-eric-price-weddings.html | George Johnston, Eric Price | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/stephanie-wertkin-zachary-gold-weddings.html | Stephanie Wertkin, Zachary Gold | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/andrea-lofgren-william-schneider-weddings.html | Andrea Lofgren, William Schneider | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/colleen-darnall-zachary-dietz-weddings.html | Colleen Darnall, Zachary Dietz | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/sara-lindenbaum-joshua-goldfarb-weddings.html | Sara Lindenbaum, Joshua Goldfarb | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/carol-duh-terence-leong-weddings.html | Carol Duh, Terence Leong | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/alexandra-tegenborg-james-weichert-jr-weddings.html | Alexandra Tegenborg, James Weichert Jr. | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/sarah-nam-gordon-liao-weddings.html | Sarah Nam, Gordon Liao | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/glenna-gross-daniel-fix-weddings.html | Glenna Gross, Daniel Fix | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/alix-rogers-john-flynn-weddings.html | Alix Rogers, John Flynn | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/dina-gordon-robert-kinner-weddings.html | Dina Gordon, Robert Kinner | False | | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/daphne-hasbani-jj-balaban-weddings.html | Daphne Hasbani and J.J. Balaban | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/kurt-roggin-jimmy-serrano-weddings.html | Kurt Roggin, Jimmy Serrano | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/alice-suh-edward-jou-weddings.html | Alice Suh, Edward Jou | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/paulette-aniskoff-matthew-tinning-weddings.html | Paulette Aniskoff, Matthew Tinning | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/rachael-shapiro-daniel-lipton-weddings.html | Rachael Shapiro, Daniel Lipton | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/sara-nelson-sam-radin-weddings.html | Sara Nelson and Sam Radin | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/salua-baida-david-mack-weddings.html | Salua Baida, David Mack | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/sarah-pickard-philip-michaelson-weddings.html | Sarah Pickard, Philip Michaelson | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/hsin-mei-hsu-oscar-tang-weddings.html | Hsin-Mei Hsu, Oscar Tang | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/alpana-gowda-rajat-batra-weddings.html | Alpana Gowda, Rajat Batra | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/crystal-hung-ronald-ho-weddings.html | Crystal Hung, Ronald Ho | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/katharine-bosland-royal-kastens-iii-weddings.html | Katharine Bosland, Royal Kastens III | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/stephanie-janssen-wallace-krantz-jr-weddings.html | Stephanie Janssen, Wallace Krantz Jr. | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/thomas-mizer-travis-mcghie-weddings.html | Thomas Mizer, Travis McGhie | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/alison-jill-rauch-martin-seth-burger-weddings.html | Alison Jill Rauch, Martin Seth Burger | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/caitlin-elen-louis-morin-iii-weddings.html | Caitlin Elen, Louis Morin III | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/melody-calvo-reeve-hohlt-weddings.html | Melody Calvo, Reeve Hohlt | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/aja-falker-shukree-tilghman-weddings.html | Aja Falker and Shukree Tilghman | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/ashley-ford-patrick-haggerty-weddings.html | Ashley Ford, Patrick Haggerty | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/diana-al-hadid-jonathan-lott-weddings.html | It All Led Up to the Ringing of Bells | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/alexandra-mccullagh-riley-newman-weddings.html | A Scientist and the Value of Meddling | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/fashion/weddings/carolina-aguilar-julian-dawes-weddings.html | Carolina Aguilar and Julian Dawes | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/pageoneplus/corrections-may-19-2013.html | Corrections: May 19, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/sports/basketball/pacers-get-lift-from-george-hills-return.html | Hillâ€šÃ„Ã´s Return at Point Guard Gives Pacers Needed Lift | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/global/leading-with-the-help-of-humor.html | Leading, With the Help of Humor | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/rugby/20iht-rugby20.html | Toulon Holds on Under Siege to Claim Cup | False | By Huw Richards | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/soccer/20iht-soccer20.html | At Last, Joy for Club Familiar With Heartbreak | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://artsbeat.blogs.nytimes.com/2013/05/19/a-night-of-swan-songs-at-saturday-night-live/ | A Night of Swan Songs at â€šÃ„Â¨Saturday Night Liveâ€šÃ„Â´ | False | By Dave Itzkoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://bits.blogs.nytimes.com/2013/05/19/disruptions-helper-robots-are-steered-tentatively-to-elder-care/ | Disruptions: Helper Robots Are Steered, Tentatively, to Care for the Aging | False | By Nick Bilton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/asia/north-korea-again-fires-short-range-missiles.html | Launchings by North Korea Raise Tensions | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/basketball/latest-knicks-failure-has-its-roots-at-the-top.html | Latest Knicks Failure Has Its Roots at the Top | False | By Harvey Araton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/europe/conde-nast-offers-fashion-industry-courses.html | New CondãˆsÂ© Nast School Offers Front-Row View of Fashion Industry | False | By D. D. Guttenplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/us/campuses-wrestle-with-safety-perceptions.html | U.S. Campuses Wrestle With Safety Perceptions | False | By Joyce Lau, D. D. Guttenplan and Lara Farrar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-19 | https://www.nytimes.com/2013/05/19/arts/television/whats-on-sunday.html | Whatãˆ sÂ´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/asia/assassination-shakes-new-round-of-voting-in-pakistan.html | Killing of Pakistani Politician Shakes New Voting Round | False | By Salman Masood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/greenwich-village-alleged-antigay-killing.html | Charges Filed in Killing of Gay Man in Greenwich Village | False | By James Barron | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://artsbeat.blogs.nytimes.com/2013/05/19/star-trek-into-darkness-is-no-1-at-the-box-office/ | ãˆsÂ´Star Trek Into Darknessãˆ sÂ´ Is No. 1 at the Box Office | False | By Brooks Barnes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/football/miamis-stadium-issues-cloud-its-bid-to-host-super-bowl.html | Miamiãˆ sÂ´s Stadium Problems Cloud Bid to Host Super Bowl in 2016, and Beyond | False | By Judy Battista | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/technology/yahoo-to-buy-tumblr-for-1-1-billion.html | Yahoo to Buy Tumblr for $1.1 Billion | False | By Michael J. de la Merced, Nick Bilton and Nicole Perlroth | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/soccer/20iht-premier20.html | Arsenal Edges Out Spurs for Final Champions League Berth | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/arts/television/motive-new-crime-drama-on-abc.html | Who Cares Who Did It? Why Is More the Issue | False | By Mike Hale | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/arts/television/the-goodwin-games-with-beau-bridges-on-fox.html | Now That Dad Is Dead, Letãˆ sÂ´s Compete for Prizes | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/baseball/columbias-joey-falcone-a-military-veteran-hopes-for-a-baseball-career.html | Back From War, Columbia Slugger Is Dreaming of the Major Leagues | False | By Tom Pedulla | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/middleeast/syrian-army-moves-to-rebel-held-qusayr.html | Hezbollah Aids Syrian Military in a Key Battle | False | By Anne Barnard and Hwaida Saad | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/books/americanha-by-chimmamanda-ngozi-adichie.html | Braiding Hair and Issues About Race | False | By Janet Maslin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/movies/coen-brothers-inside-llewyn-davis-is-popular-at-cannes.html | Singing a Happier Tune in Cannes | False | By Manohla Dargis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://cityroom.blogs.nytimes.com/2013/05/19/a-class-focused-on-goodbyes/ | A Writing Class Focused on Goodbyes | False | By Chadwick Moore | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/arts/music/beka-gochiashvili-and-gadi-lehavi-at-the-allen-room.html | Watching Musicians Evolve Onstage | False | By Ben Ratliff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/theater/a-staging-for-vonneguts-make-up-your-mind.html | Decisions, Decisions: Taking Over for Vonnegut | False | By Patricia Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-21 | https://artsbeat.blogs.nytimes.com/2013/05/19/sale-of-foxwoods-on-broadway-may-be-near/ | Broadwayãˆ sÂ´s Largest Theater, the Foxwoods, Appears to Have Buyer | False | By Patrick Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/arts/music/a-word-with-pat-metheny-and-john-zorn.html | They Fathom Distinctive Languages | False | By Nate Chinen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/arts/music/philadelphia-orchestra-and-simon-rattle-at-carnegie-hall.html | Reunited, and It Feels So New | False | By Zachary Woolfe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/arts/music/andris-nelson-is-latest-of-orchestras-young-leaders.html | Young, Yes; Youthful, Sometimes | False | By Zachary Woolfe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/movies/aurangzeb-directed-by-atul-sabharwal.html | Blood Despite Kinship | False | By Rachel Saltz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/arts/music/rebecca-luker-at-54-below.html | The Cabaret of an Actress Inspired by Jerome Kern | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/dance/35-choreographed-by-aynsley-vandenbroucke.html | Opposites, in Their Pivoting and Flailing, Offer Intrigue | False | By Gia Kourlas | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/crosswords/bridge/bridge-glenn-milgram-at-honors-bridge-club.html | Glenn Milgram at Honors Bridge Club | False | By Phillip Alder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/arts/music/electric-daisy-carnival-at-citi-field.html | A Parking Lot With a Beat | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/baseball/reid-brignac-a-new-yankee-describes-a-roller-coaster-of-emotions.html | Newest Yankee Joins Long List of Infielders | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/golf/a-power-shift-in-golf-calling-the-shots-from-the-couch.html | Calling the Shots From the Couch | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/media/movie-about-a-severed-leg-seeks-backers-via-crowdsourcing.html | Movie About a Severed Leg Seeks Backers via Crowdsourcing | False | By Michael Cieply | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/global/hm-led-labor-breakthrough-by-european-retailers.html | Public Outrage Over Factory Conditions Spurs Labor Deal | False | By Liz Alderman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/economic-reports-for-the-week-of-may-20.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/media/charlie-rose-to-host-a-prime-time-show-on-pbs.html | Charlie Rose to Host a Show in Prime Time on PBS | False | By Elizabeth Jensen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/theater/pearl-theater-company-unveils-schedule.html | Pearl Theater Company Unveils Schedule | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/baseball/daniel-murphy-embraces-leadoff-role-lifting-mets-past-cubs.html | A Young Outfielderâ€šÃ„Ã´s Timely Homer and a Sliver of Promise for the Mets | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/education/to-sharpen-student-testing-another-round-of-tests.html | Schools Add to Test Load, Just to Assess the Questions | False | By Javier C. Hernáˇˆ˜ndez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/vexed-by-terrorism-trials-and-guantanamo-and-bearing-witness.html | Bearing Witness at Terrorism Trials | False | By Clyde Haberman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/media/telecoms-big-players-hold-back-the-future.html | Telecomâ€šÃ„Ã´s Big Players Hold Back the Future | False | By David Carr | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/hockey/tuukka-rask-boosts-bruins-past-rangers.html | Breakdowns Leave Rangers Reeling | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-19 | 2013-05-20 | https://www.nytimes.com/2013/05/20/technology/tech-industry-pushes-to-amend-immigration-bill.html | Tech Industry Pushes to Amend Immigration Bill | False | By Somini Sengupta | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/europe/georgian-officials-react-slowly-to-anti-gay-attack.html | Slow Response by Georgians to Mob Attack on Gay Rally | False | By Andrew Roth and Olesya Vartanyan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/media/a-season-of-families-vampires-and-aliens.html | A Season of Families, Vampires and Aliens | False | By Stuart Elliott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/americas-cup-changes-are-sought-after-death-of-sailor.html | Italian Team Seeks Change in Americaâ€šÃ„Ã´s Cup Wind Limits After Sailorâ€šÃ„Ã´s Death | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/europe/bomb-suspects-trip-sheds-light-on-caucasus-war.html | Dagestanâ€šÃ„Ã´s Shadow War, Fought by â€šÃ„Ã²Many Tsarnaevsâ€šÃ„Ã´ | False | By Ellen Barry | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://lens.blogs.nytimes.com/2013/05/19/israeli-report-casting-new-doubts-on-shooting-in-gaza | Israeli Report Casting New Doubts on Shooting in Gaza | False | By Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/media/disney-nbcuniversal-and-paramount-plan-bold-studio-expansions.html | Bold Growth Plans at Hollywood Studios | False | By Michael Cieply | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/europe/russia-expels-former-american-embassy-official.html | Russia Expels Former American Embassy Official | False | By David M. Herszenhorn and Mark Mazzetti | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/asia/suhartos-indonesian-legacy-15-years-later.html | Indonesian Strongmanâ€šÃ„Ã´s Legacy Remains a Matter of Debate | False | By Joe Cochrane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/inequality-and-the-modern-culture-of-celebrity.html | Celebrating Inequality | False | By George Packer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/keller-how-to-legalize-pot.html | How to Legalize Pot | False | By Bill Keller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/education-and-new-york-citys-mayoral-race.html | Education, Vision and the Mayorâ€šÃ„Ã´s Race | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/derivatives-reform-on-the-ropes.html | Derivatives Reform on the Ropes | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/eavesdropping-on-internet-communications.html | Eavesdropping on Internet Communications | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/arts/music/james-levine-returns-to-the-podium-at-carnegie-hall.html | With Wheelchair and Lively Baton, Levine Commands Carnegie Hall | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/finding-time-and-money-to-cook.html | Finding Time and Money to Cook | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/us/politics/potential-donors-to-enroll-america-grow-skittish.html | Potential Donors to Enroll America Grow Skittish | False | By Robert Pear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/calling-attention-to-the-bias-against-roma.html | Calling Attention to the Bias Against Roma | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/the-furor-over-benghazi.html | The Furor Over Benghazi | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/opinion/at-the-us-mexico-border-prosperity-and-pollution.html | At the U.S.-Mexico Border, Prosperity and Pollution | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://dealbook.nytimes.com/2013/05/19/jpmorgan-chase-vote-tests-stockholders-power/ | Stockholder Power Faces Test at JPMorgan | False | By Jessica Silver-Greenberg and Susanne Craig | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/asia/chinese-hackers-resume-attacks-on-us-targets.html | Hackers From China Resume Attacks on U.S. Targets | False | By David E. Singer and Nicole Perlroth | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/basketball/for-knicks-already-out-of-playoffs-magic-may-run-out.html | Knicks'â€šÃ„Â' Illusion Was Convincing, but Magic May Run Out | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/in-decision-to-enter-home-near-hofstra-a-life-or-death-calculation.html | In Decision to Enter Home Near Hofstra, a Life-or-Death Calculation | False | By Michael Schwirtz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/delays-from-connecticut-rail-crash-likely-to-last-days.html | Delays Likely for Days as Officials Seek Cause of Connecticut Train Collision | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://dealbook.nytimes.com/2013/05/19/cohen-gets-subpoena-in-sac-capital-trading-inquiry/ | Hedge Fund Owner Gets Subpoena to Testify | False | By Ben Protess and Peter Lattman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/hockey/weakened-position-now-a-strength-because-of-three-bruins-rookies.html | Three Bruins Rookies Turn Trouble Spot Into a Strength | False | By Pat Pickens | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/media/head-of-the-ap-criticizes-seizure-of-phone-records.html | Head of The A.P. Criticizes Seizure of Phone Records | False | By Ravi Somaiya | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/queens-girl-fatally-shot-on-bus-wasnt-target-police-say.html | Girl Fatally Shot on Bus Wasnâ€šÃ„Â't Target, Police Say | False | By J. David Goodman and Meredith Mandell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/middleeast/fresh-israeli-face-plays-down-political-decline.html | Fresh Israeli Face Plays Down Dimming of Political Star | False | By Jodi Rudoren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/europe/david-cameron-facing-criticism-from-own-party.html | British Leader Faces Rising Tide of Criticism From His Own Party | False | By Stephen Castle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/europe/many-of-spains-sephardic-jews-still-waiting-for-citizenship.html | Many of Spainâ€šÃ„Â's Sephardic Jews Still Waiting for Citizenship | False | By Raphael Minder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/asia/north-korea-seized-chinese-fishing-boat.html | North Korea Seized Chinese Boat | False | By Chris Buckley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/world/asia/prime-minister-li-keqiang-of-china-arrives-in-india-for-talks.html | Chinese Official Arrives in India, Hoping to Focus on Trade | False | By Gardiner Harris and Jane Perlez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/soccer/an-emotional-swing-for-wigan-athletic.html | Emotional Swing for English Soccer Club | False | By Sam Borden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/as-lopez-is-set-to-resign-scrutiny-of-silver-continues.html | Scrutiny of Silver Continues as Lopez Is Set to Resign | False | By Thomas Kaplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/basketball/pacers-face-greater-test-in-heat.html | Heat Pose Stiffer Test for Pacersâ€šÃ„Â' Strengths | False | By Beckley Mason | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://slapshot.blogs.nytimes.com/2013/05/19/at-worlds-sweden-wins-gold-and-u-s-the-bronze/ | At Worlds, Sweden Wins Gold, and U.S. the Bronze | False | By Lucas Aykroyd | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/us/high-plains-aquifer-dwindles-hurting-farmers.html | Wells Dry, Fertile Plains Turn to Dust | False | By Michael Wines | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/us/politics/white-house-told-of-irs-scrutiny-of-groups-in-april.html | I.R.S. Inquiry Status Told to White House in April | False | By Jonathan Weisman and Brian Knowlton | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/us/navajo-confront-increase-in-new-hiv-infections.html | Navajo Confront an Increase in New H.I.V. Infections | False | By Dan Frosch | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/duel-between-oxbow-and-orb-not-certain-for-belmont.html | Duel Is Not a Sure Deal for the Belmont | False | By Joe Drape | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/us/politics/virginia-gop-pleases-crowd-with-barbs-about-irs.html | Virginia G.O.P. Pleases Crowd With Barbs About I.R.S. | False | By Trip Gabriel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/sports/horse-racing-missing-a-strong-voice-more-than-a-triple-crown-winner.html | A Sport Less in Need of a Strong Runner Than a Strong Voice | False | By William C. Rhoden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/business/media/gillette-taps-superman-to-connect-with-customers.html | Gillette Taps Superman to Connect With Customers | False | By Brooks Barnes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/suburbs-are-home-to-growing-share-of-regions-poor.html | Suburbsâ€šÃ„Â´ Share of Poor Has Grown Since 2000 | False | By Sam Roberts | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/pageoneplus/quotation-of-the-day-for-monday-may-20.html | Quotation of the Day for Monday, May 20 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/us/politics/larger-union-enforcing-immigration-opposes-overhaul.html | Larger Union That Enforces Immigration Opposes Bill | False | By Julia Preston | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/pageoneplus/corrections-may-20-2013.html | Corrections: May 20, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://www.nytimes.com/2013/05/20/nyregion/william-m-fine-who-shaped-narcotics-laws-in-new-york-dies-at-86.html | William M. Fine, Who Helped Shape Drug Laws, Dies at 86 | False | By Douglas Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-24 | https://www.nytimes.com/2013/05/20/nyregion/j-hyde-crawford-fashion-illustrator-dies-at-82.html | J. Hyde Crawford, Fashion Illustrator, Dies at 82 | False | By William Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/north-korea.html | North Korea Launches Missiles for 3rd Straight Day | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/north-korea-china-fishing-crew-boat.html | North Korea Releases Chinese Fishing Crew | False | By Chris Buckley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/bombing-kills-key-figure-in-northern-afghanistan.html | Bombing Kills Key Figure in Northern Afghan Province | False | By Rod Nordland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/europe/in-litvinenko-case-secrecy-wins-out-over-inquiry.html | In Litvinenko Case, Secrecy Wins Out Over Inquiry | False | By Alan Cowell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/middleeast/baghdad-basra-iraq-bombings.html | Attacks in Iraqi Cities Raise Fears of Renewed Sectarian Conflict | False | By Duraid Adnan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-23 | https://gadgetwise.blogs.nytimes.com/2013/05/20/skullcandy-cuts-the-cord-and-offers-better-sound/ | Skullcandy Cuts the Cord, and Offers Better Sound | False | By Gregory Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/21iht-dupont21.html | An Idiosyncratic Healer From Abroad Soothes a Troubled Indian | False | By Joan Dupont | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/21iht-conway21.html | A Magnificent Collection Comes Back to England | False | By Roderick Conway Morris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/gunmen-attack-polio-workers-in-pakistani-tribal-belt.html | Musharraf Granted Bail in the Killing of Bhutto | False | By Salman Masood and Ismail Khan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/cricket/21iht-cricket21.html | Bowlers, Not Batters, Lead Hyderabad to Playoffs | False | By Huw Richards | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/india-china-border-issues.html | India and China Vow to Cooperate on Border | False | By Gardiner Harris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/global/what-obama-needs-to-tell-myanmars-leader.html | What Obama Needs to Tell Myanmarâ€šÃ„Â´s Leader | False | By Josâ€šÃ© Ramos-Horta, Muhammad Yunus and Benedict Rogers | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/middleeast/syria-developments.html | Hezbollahâ€šÃ„Â´s Role in Syria War Shakes the Lebanese | False | By Anne Barnard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/global/chinas-entrenched-gender-gap.html | Chinaâ€šÃ„Â´s Entrenched Gender Gap | False | By Leta Hong Fincher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-06-09 | https://artsbeat.blogs.nytimes.com/2013/05/20/cannes-film-festival-a-bling-ring-stars-head-spinning-trip/ | Cannes Film Festival: A â€šÃ„Â²Bling Ringâ€šÃ„Â´ Starâ€šÃ„Â´s Head-Spinning Trip | False | By Logan Hill | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/after-crash-metro-north-riders-face-morning-commute.html | Full Metro-North Rail Service Expected Wednesday | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/justices-take-case-on-prayer-at-town-board-meetings.html | Justices Take Case on Prayer at Town Board Meetings, and a Patent Dispute | False | By Adam Liptak | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/gulliver-seeks-rental-the-newfound-fascination-with-tiny-dwellings.html | Gulliver Seeks Rental: The Newfound Fascination With Tiny Dwellings | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/global/porter-airlines-hopes-to-join-the-jet-age.html | A Boutique Airline Hopes to Join the Jet Age | False | By Ian Austen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-26 | https://tmagazine.blogs.nytimes.com/2013/05/20/all-the-rage-toys-for-boys-at-icff/ | All the Rage | Toys for Boys at ICFF | False | By Amy Perry | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/health/4-germs-cause-most-of-infants-severe-diarrhea.html | 4 Germs Cause Most of Infantsâ€™ Severe Diarrhea | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/media/deborah-turness-named-president-of-nbc-news.html | NBC News Picks Leader to Steer Turnaround | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/europe/twin-bombings-in-dagestan.html | Twin Bombings Kill 3 in Dagestan | False | By Andrew Roth | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/health/the-dsm-5-as-a-guide-not-a-bible.html | The Book Stops Here | False | By Richard A. Friedman, M.D. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/after-benghazi-us-pressing-ahead-on-security-upgrades.html | U.S. Takes Steps to Add Security at Embassies | False | By Eric Schmitt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/global/us-and-european-union-set-to-negotiate-settlements-in-chinese-solar-panel-cases.html | U.S. and Europe Prepare to Settle Chinese Solar Panel Cases | False | By Keith Bradsher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-26 | https://artsbeat.blogs.nytimes.com/2013/05/20/the-final-countdown-jason-bateman-on-the-return-of-arrested-development/ | The Final Countdown: Jason Bateman on the Return of â€˜Â²Arrested Developmentâ€™ | False | By Jeremy Egner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/20/checking-in-escape-to-provence/ | Check In | Escape to Provence | False | By Alexander Lobrano | 2014-01-30 | TX 7-896-728 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/health/in-essays-nurses-highlight-jobs-tedious-duties-and-profound-implications.html | â€˜Â³Semi-Invisibleâ€™ Sources of Strength | False | By Jane Gross | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/chesapeake-energy-names-successor-to-mcclendon.html | Chesapeake Energy Names Successor to Ex-Chief | False | By Clifford Krauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-23 | https://gadgetwise.blogs.nytimes.com/2013/05/20/power-and-protection-in-one-case/ | Power and Protection in One Case | False | By Gregory Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/how-do-you-prevent-toenails-from-thickening-and-getting-deformed.html | Through Thick and Thin | False | By C. Claiborne Ray | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-20 | https://well.blogs.nytimes.com/2013/05/20/really-the-claim-for-a-difficult-pregnancy-bed-rest-is-best/ | Really? The Claim: For a Difficult Pregnancy, Bed Rest Is Best | False | By Anahad O'Connor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/soccer/jose-mourinho-and-real-madrid-parting-ways.html | Real Madrid and Mourinho Parting Ways | False | By Sam Borden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/middleeast/gunman-kills-four-in-bank-in-southern-israel.html | Gunman Kills Four in a Bank in Southern Israel | False | By Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/the-perfect-summer-beer-may-be-the-saison.html | The Perfect Summer Beer May Be the Saison | False | By Clay Risen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/still-charting-memorys-depths.html | Still Charting Memoryâ€™s Depths | False | By Claudia Dreifus | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/health/pain-management.html | Pain Management | False | | | TX 7-876-003 | |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/new-sangrias-that-refresh-and-revive.html | Refreshing New Sangrias to Chase Away Bad Memories | False | By Eric Asimov | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/silver-longtime-assembly-speaker-faces-new-call-to-quit.html | Bad Week Is Merely Bump for Assemblyâ€™s Master of Power | False | By Danny Hakim and Thomas Kaplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/a-moderated-mojito.html | A Moderated Mojito | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/an-amaro-cocktail-as-fresh-as-a-breeze.html | An Amaro Cocktail as Fresh as a Breeze | False | By Julia Moskin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/health/it-takes-a-community-1-letter.html | It Takes a Community (1 Letter) | False | | | TX 7-876-003 | |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/new-yorks-cult-hit-is-an-italian-standard.html | Chilled Espresso, Shaken to a Froth | False | By Oliver Strand | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/the-king-of-sherry-cocktails.html | The King of Sherry Cocktails | False | By Robert Simonson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/say-yes-to-the-bellini.html | Say Yes to the Bellini | False | By Jeff Gordinier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/the-negronis-lighter-saner-progenitor.html | The Negroni€šÃ„Ã´s Lighter, Saner Progenitor | False | By Robert Simonson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/ear-bones-of-ancestors-are-like-those-of-modern-humans.html | A Link to Ears of Early Humans | False | By Douglas Quenqua | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-22 | https://www.nytimes.com/2013/05/21/dining/waiter-theres-a-cocktail-in-my-soup.html | Waiter, There€šÃ„Ã´s a Cocktail in My Soup | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/music/look-and-listen-at-the-pratt-manhattan-gallery.html | Bringing a Couple of Senses Into Sync | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/television/the-ghost-army-on-pbs-about-the-23rd-headquarters.html | The Military That Was Only for Show | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/oyster-shells-are-an-antacid-to-the-oceans.html | Oyster Shells Are an Antacid to the Oceans | False | By Douglas Quenqua | 2014-01-30 | TX 7-876-003 | |