Exhibit H89

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/music/crash-ensemble-at-carnegie-hall.html | A Genre, Old and Irish, Is Renewed | False | By Vivien Schweitzer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/dance/hubbard-street-dance-chicago-at-the-joyce-theater.html | From Dean Martinâ€šÃ‚Â´s Crooning to Techno â€šÃ‚Â´Sprocketsâ€šÃ‚Â´ in Four Steps | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/music/that-corner-spot-its-perfect-for-a-concert.html | That Corner Spot? Itâ€šÃ‚Â´s Perfect for a Concert | False | By Steve Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/apple-avoided-billions-in-taxes-congressional-panel-says.html | Appleâ€šÃ‚Â´s Web of Tax Shelters Saved It Billions, Panel Finds | False | By Nelson D. Schwartz and Charles Duhigg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://well.blogs.nytimes.com/2013/05/20/younger-children-seek-an-acne-cure/ | Younger Children Seek an Acne Cure | False | By Catherine Saint Louis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://dealbook.nytimes.com/2013/05/20/financial-firms-said-to-be-seeking-alternative-to-bloombergs-chat-messaging/ | Financial Firms Said to Seek Alternative to Bloomberg Chat | False | By Nathaniel Popper | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/theater/reviews/white-hot-by-tommy-smith-at-the-flea-theater.html | Pain Can Make Them Feel Alive | False | By Ken Jaworowski | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://well.blogs.nytimes.com/2013/05/20/punched-and-poked-by-their-pride-and-joy/ | Punched and Poked by Their Pride and Joy | False | By David Wallis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/yahoo-to-consolidate-new-york-headquarters-in-times-square.html | Yahoo Getting Space at Old Home of The Times | False | By Charles V. Bagli | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/kepler-telescopes-troubles-a-maya-pyramid-in-ruins-and-more.html | Kepler Telescopeâ€šÃ‚Â´s Troubles, a Maya Pyramid in Ruins and More | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/white-house-says-obama-was-kept-out-of-loop-on-irs-inquiry.html | White House Says It Didnâ€šÃ‚Â´t Loop Obama In on I.R.S. Inquiry | False | By Peter Baker and Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/tornado-oklahoma.html | Vast Oklahoma Tornado Kills Dozens | False | By Nick Oxford and Michael Schwirtz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/space/small-wheels-play-big-role-on-kepler-spacecraft.html | Flywheel | False | By Henry Fountain | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/dance/metropolitan-opera-disbands-its-ballet-corps.html | Met Opera Dismantles Its Ballet in Buyouts | False | By Allan Kozinn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/solving-a-riddle-of-primes.html | Solving a Riddle of Primes | False | By Kenneth Chang | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/music/the-national-mike-pride-and-hush-point-release-albums.html | Somber Tunes, Off-Kilter Beats | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://well.blogs.nytimes.com/2013/05/20/no-easy-choices-on-breast-reconstruction/ | No Easy Choices on Breast Reconstruction | False | By Roni Caryn Rabin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/dance/rennie-harris-rhaw-at-the-new-victory-theater.html | So Powerful, It Stands in for Sound and Light | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/seeking-serenity-on-business-trip-gone-awry.html | Business Trip Becomes an Obstacle Course, and an Object Lesson | False | By Joe Sharkey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/books/rape-by-american-soldiers-in-world-war-ii-france.html | The Dark Side of Liberation | False | By Jennifer Schuessler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/hope-in-japan-that-abenomics-may-be-turning-things-around.html | Japanâ€šÃ‚Â´s New Optimism Has Name: Abenomics | False | By Martin Fackler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/books/and-the-mountains-echoed-by-khaled-hosseini.html | Siblings Haunted by the Past, and by Afghanistanâ€šÃ‚Â´s Cycle of Misery | False | By Michiko Kakutani | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-23 | https://www.nytimes.com/2013/05/21/world/europe/italys-petri-dish-for-new-path.html | Italyâ€šÃ‚Â´s Petri Dish for New Path | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/science/mit-scholars-1949-essay-on-machine-age-is-found.html | In 1949, He Imagined an Age of Robots | False | By John Markoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/the-passengers-arent-smoking-its-a-camp-stove.html | The Passengers Arenâ€šÃ‚Â´t Smoking. Itâ€šÃ‚Â´s a Camp Stove. | False | By Joan Raymond | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-26 | https://www.nytimes.com/2013/05/21/world/europe/boruch-spiegel-who-battled-nazis-in-warsaw-ghetto-uprising-dies-at-93.html | Boruch Spiegel, Fighter in Warsaw Ghetto Uprising, Dies at 93 | False | By Joseph Berger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/barbara-brenner-breast-cancer-iconoclast-dies-at-61.html | Barbara Brenner, Breast Cancer Iconoclast, Dies at 61 | False | By Denise Grady | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/lothar-schmid-chess-referee-dies-at-85.html | Lothar Schmid, Chess Referee of the â€šÃ‚Â´Match of the Centuryâ€šÃ‚Â´ Dies at 85 | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-20 | 2013-05-21 | https://bats.blogs.nytimes.com/2013/05/20/hughes-does-best-to-look-ahead-after-disastrous-start/ | Hughes Does Best to Look Ahead After Disastrous Start | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/americas/man-linked-by-us-to-hezbollah-is-arrested-in-brazil.html | Businessman Linked by U.S. to Hezbollah Is Arrested in Brazil in a Fraud Scheme | False | By Simon Romero | 2014-01-30 | TX 7-876-003 | |
| 2013-05-20 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/europe/gnomes-pop-up-at-chelsea-flower-show-to-horror-of-many.html | Common Gnomes Pop Up at Rarefied Flower Show, to Horror of Many | False | By Sarah Lyall | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://dealbook.nytimes.com/2013/05/20/sac-capital-aims-to-stem-investors-withdrawal-requests/ | SAC Capital Aims to Stem Withdrawal Requests | False | By Peter Lattman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://artsbeat.blogs.nytimes.com/2013/05/20/brooklyn-academy-of-music-announces-next-wave-lineup/ | Brooklyn Academy of Music Announces Next Wave Lineup | False | By Felicia R. Lee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/half-of-hospital-admissions-from-emergency-rooms.html | E.R.'s Account for Half of Hospital Admissions, Study Says | False | By Reed Abelson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/basketball/knicks-offer-a-blunt-assessment-of-what-went-wrong.html | Knicks Offer a Blunt Assessment of What Went Wrong | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/media/aiming-autism-ads-at-hispanic-and-african-american-parents.html | Aiming Autism Ads at Hispanic and African-American Parents | False | By Jane L. Levere | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/middleeast/egypt-sends-show-of-force-to-sinai-after-kidnappings.html | Egypt Sends Show of Force to Sinai After Kidnappings | False | By Ben Hubbard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/us-attorney-in-phone-leaks-has-seen-both-sides.html | U.S. Attorney in Phone Leaks Has Seen Both Sides | False | By Gretchen Morganson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/europe/russian-polling-group-says-it-may-close.html | Polling Group in Russia Says It May Close | False | By Ellen Barry | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/catholic-church-whistle-blowers-join-forces-on-abuse.html | Church Whistle-Blowers Join Forces on Abuse | False | By Laurie Goodstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/obama-couples-praise-for-burmese-leader-with-warning-against-violence.html | Obama Couples Praise for Burmese Leader With Warning Against Violence | False | By Peter Baker and Steven Lee Myers | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/united-airlines-returns-787-dreamliners-to-service.html | United Joins in Grounded Dreamliners' Return to the Skies | False | By Christopher Drew | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://dealbook.nytimes.com/2013/05/20/but-wait-didnt-yahoo-try-a-deal-like-this-before/ | But Wait. Didn't Yahoo Try a Deal Like This Before? | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/asia/applying-early-lessons-to-build-afghan-security.html | Applying Early Lessons to Build Afghan Security | False | By Thom Shanker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/immigration-agents-fault-legislation-on-security.html | Immigration Officials Say Safeguards Were Added | False | By Julia Preston | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/the-outrageous-cost-of-a-gene-test.html | The Outrageous Cost of a Gene Test | False | By David B. Agus | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/stop-the-leaks.html | Stop the Leaks | False | By William P. Barr, Jamie S. Gorelick and Kenneth L. Wainstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/brooks-what-our-words-tell-us.html | What Our Words Tell Us | False | By David Brooks | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/bruni-one-schools-catholic-teaching.html | One School's Catholic Teaching | False | By Frank Bruni | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/soccer/a-guide-to-attending-a-premier-league-game.html | A Guide for Game Hunting in England's Premier League | False | By Sarah Lyall | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/report-cites-countries-use-of-laws-to-repress-faith.html | State Dept. Report Says Countries Have Repressed Religious Freedom With Laws | False | By Steven Lee Myers | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/dennis-k-burke-criticized-for-fast-and-furious-leak.html | Ex-U.S. Attorney in Arizona Is Criticized for Leak to Fox | False | By Charlie Savage | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/bin-ladens-son-in-law-asks-to-change-lawyers.html | Bin Laden's Son-in-Law Seeks a New Lawyer, but There's a Snag | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/food-stamp-politics.html | There Was a Time When Ending Hunger Was a National Goal for Republicans and Democrats | False | By Dorothy Samuels | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/no-public-office-for-vito-lopez.html | No Public Office for Vito Lopez | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/technology/social-media-is-moving-into-creativity-like-tumblr.html | A Flashy Bet for Yahoo on a Shift in Social Media | False | By Jenna Wortham | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/technology/david-karp-quit-school-to-get-serious-about-start-ups.html | Before Tumblr, Founder Made Mom Proud. He Quit School. | False | By Jenna Wortham and Nick Bilton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/why-is-russia-still-arming-syria.html | Why Is Russia Still Arming Syria? | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/baseball/reds-shin-soo-choo-could-be-good-addition-for-mets.html | Where the Mets Can Start Rebuilding | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/senator-hatch-emerges-as-key-player-on-immigration-reform.html | Veteran Senator Emerges as Player on Immigration Overhaul | False | By Ashley Parker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/new-efforts-to-undercut-health-reforms.html | New Efforts to Undercut Health Reforms | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/pageoneplus/quotation-of-the-day-for-tuesday-may-21-2013.html | Quotation of the Day for Tuesday, May 21, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/overruns-forcing-lower-payments-to-some-providers-in-stopgap-health-program.html | Overruns Forcing Lower Payments to Some Providers in Stopgap Health Program | False | By Robert Pear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/music/ray-manzarek-74-rock-keyboardist-and-a-founder-of-the-doors-is-dead.html | Ray Manzarek, 74, Keyboardist and a Founder of the Doors, Is Dead | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/soccer/in-english-soccer-police-tactics-aim-to-stop-trouble-before-it-starts.html | In England, Police Tactics Aim to Stop Trouble Before It Starts | False | By Sarah Lyall | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/a-mayoral-race-of-firsts-for-los-angeles-voters.html | A Race of â€šÃ„Â²Firstsâ€šÃ„Â´ for Los Angeles Voters, but Many Seem to Take It in Stride | False | By Jennifer Medina | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/hockey/coach-john-tortorella-is-optimistic-that-rangers-can-recover-against-bruins-in-game-3.html | Rangers Hope Game 3 Is Again a Turning Point | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/pageoneplus/corrections-may-21-2013.html | Corrections: May 21, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/theater/reviews/the-master-builder-at-the-harvey-theater-at-bam.html | Raising Towers and Wrestling Demons | False | By Charles Isherwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/the-tale-of-the-irs-in-cincinnati.html | The Tale of the I.R.S. in Cincinnati | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/security-at-the-trade-center-as-the-police-dept-sees-it.html | Security at the Trade Center, as the Police Dept. Sees It | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/death-penalty-paradox.html | Death Penalty Paradox | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/opinion/campaign-finance-reform.html | Campaign Finance Reform | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/media/video-on-demand-viewing-is-gaining-popularity.html | Viewers Start to Embrace Television on Demand | False | By Brian Stelter and Amy Chozick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/2-fbi-agents-die-in-counterterrorism-training-exercise-at-sea.html | 2 F.B.I. Hostage Rescue Agents Die in Training Exercise at Sea | False | By Michael S. Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/white-house-defends-tracking-fox-reporter.html | Justice Dept. Investigated Fox Reporter Over Leak | False | By Brian Stelter and Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/politics/massachusetts-gop-again-seeks-senate-seat-left-by-democrat.html | Massachusetts G.O.P. Hopes Lightning Strikes Again in Senate Race | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/ex-aig-chief-still-proclaims-his-innocence.html | After A.I.G., â€šÃ„Â²Iâ€šÃ„Â´m Sorryâ€šÃ„Â´ Is Still Elusive | False | By Michael Powell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://artsbeat.blogs.nytimes.com/2013/05/20/obie-awards-honor-detroit-and-grimly-handsome/ | Obie Awards Honor â€šÃ„Â²Detroitâ€šÃ„Â´ and â€šÃ„Â²Grimly Handsomeâ€šÃ„Â´ | False | By Patrick Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/media/urban-dictionary-finds-a-place-in-the-courtroom.html | For the Word on the Street, Courts Call Up an Online Witness | False | By Leslie Kaufman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/verizon-hopes-to-nudge-some-from-wired-to-wireless.html | Wireless Home Phones: A Plan Strikes a Chord | False | By Patrick McGeehan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/accomplice-in-killing-of-officer-figoski-testifies-about-robbery-plan.html | Hearing of Robbery Plan That Led to Killing | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/judge-skeptical-of-new-york-police-stops-effectiveness.html | Judge Criticizes â€šÃ„Â²High Error Rateâ€šÃ„Â´ of New York Police Stops | False | By Joseph Goldstein | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/nyregion/us-says-3-nyu-scientists-took-bribes-to-reveal-work-to-china.html | 3 N.Y.U. Scientists Accepted Bribes From China, U.S. Says | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/us/immigrant-death-rate-rises-on-illegal-crossings.html | Arizona Desert Swallows Migrants on Riskier Paths | False | By Fernanda Santos and Rebekah Zemansky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/baseball/mets-keep-it-close-but-fall-to-reds.html | The Lineup Gets a Tweak, but the Mets Still Lose | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/world/americas/guatemalas-highest-court-overturns-genocide-conviction-of-former-dictator.html | Guatemalan Court Overturns Genocide Conviction of Ex-Dictator | False | By Elisabeth Malkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/sports/baseball/ce-sabathia-has-so-so-outing-but-new-yankees-come-through-against-orioles.html | Sabathia Has a So-So Outing, but New Players Come Through Again | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/business/oman-to-use-sunshine-to-get-oil-out-of-wells.html | Oman to Use Sunshine to Get Oil Out of Wells | False | By Matthew L. Wald | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-21 | https://www.nytimes.com/2013/05/21/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/why-rational-people-buy-into-conspiracy-theories.html | Why Rational People Buy Into Conspiracy Theories | False | By Maggie Koerth-Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/in-new-delhi-chinese-leader-promotes-trade-ties.html | In New Delhi, Chinese Prime Minister Promotes Trade Ties | False | By Gardiner Harris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/oklahoma-tornado.html | Drama as Alarm Sirens Wailed | False | By Manny Fernandez and Jack Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/torture-victims-body-is-found-near-us-base-afghans-say.html | Torture Victimâ€šÃ„Â´s Body Is Found Near U.S. Base, Afghans Say | False | By Rod Nordland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-23 | https://gadgetwise.blogs.nytimes.com/2013/05/21/qa-protecting-your-mail-account/ | Q&A: Protecting Your Mail Account | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/22iht-loomis22.html | Cecilia Bartoli at Salzburg | False | By George Loomis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/carson-street-clothiers-critical-shopper.html | Relaxing Into Masculinity | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-23 | https://gadgetwise.blogs.nytimes.com/2013/05/21/app-adds-smartphone-features-to-a-gps | App Adds Smartphone Features to a GPS | False | By Roy Furchgott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/soccer/mourinho-and-madrid-loving-loathing-and-leaving.html | Mourinho and Madrid: Loving, Loathing and Leaving | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://fivethirtyeight.blogs.nytimes.com/2013/05/21/is-the-economy-saving-obamas-approval-ratings/ | Is the Economy Saving Obamaâ€šÃ„Â´s Approval Ratings? | False | By Nate Silver | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/middleeast/syria-developments.html | Syrian Forces and Hezbollah Fighters Press Assault on Key City | False | By Hania Mourtada and Anne Barnard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://dealbook.nytimes.com/2013/05/21/jpmorgan-seen-to-defeat-effort-to-split-top-2-jobs-at-bank/ | Strong Lobbying Helps Dimon Thwart a Shareholder Challenge | False | By Jessica Silver-Greenberg and Susanne Craig | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/global/turkey-and-syria-a-slippery-slope.html | Turkey and Syria: A Slippery Slope | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/energy-environment/romania-changes-course-on-renewable-energy.html | Romania Changes Course on Renewable Energy | False | By Palko Karasz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/golf/anchored-putting-strokes-to-be-banned-in-2016.html | Anchored Putting Will Be Banned Starting in 2016 | False | By Bill Pennington | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/global/american-global-primacy-and-presidential-vision.html | Is the Vision Thing Important? | False | By Joseph S. Nye Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/22iht-letter22.html | Leading a Push for Clean Water | False | By Nilanjana S. Roy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://dealbook.nytimes.com/2013/05/21/sprint-raises-offer-for-clearwire/ | Trying to Avoid Rejection, Sprint Nextel Raises Its Offer to Buy All of Clearwire | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/global/lessons-learned-czech-banks-thrive.html | Lessons Learned, Czech Banks Thrive | False | By Jacy Meyer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/politics/obama-sends-fema-chief-to-oklahoma.html | Obama Pledges Storm Aid; Some in Congress Talk of Finding Cuts to Offset It | False | By Peter Baker and Jeremy W. Peters | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/energy-environment/trash-burning-with-a-clean-energy-twist.html | Trash Burning, With a Clean-Energy Twist | False | By Christopher F. Schuetze | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/soccer/manchester-city-and-yankees-to-own-mls-franchise-in-new-york.html | A Team Is Born, but Not All Cheer | False | By Charles V. Bagli and Ken Belson | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/global/ireland-defends-attractive-tax-rates.html | Even Before Apple Tax Breaks, Irelandâ€š,Â's Policy Had Its Critics | False | By Landon Thomas Jr. and Eric Pfanner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/invitation-to-a-dialogue-benefits-of-talk-therapy.html | Invitation to a Dialogue: Benefits of Talk Therapy | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/middleeast/iranians-await-list-of-approved-candidates.html | A Founder of the Revolution Is Barred From Office, Shocking Iranians | False | By Thomas Erdbrink | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-27 | https://bits.blogs.nytimes.com/2013/05/21/google-let-a-billion-supercomputers-bloom/ | Google: Let a Billion Supercomputers Bloom | False | By Quentin Hardy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://dinersjournal.blogs.nytimes.com/2013/05/21/the-richness-of-soft-shell-crabs-calls-for-chardonnay/ | The Richness of Soft-Shell Crabs Calls for Chardonnay | False | By Eric Asimov | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/a-familiar-roar-then-sadness-and-resolve-in-oklahoma.html | A Familiar Roar, Then Sadness and Resolve | False | By John Eligon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/politics/senate-testimony-irs-scandal.html | I.R.S. Official Will Decline to Testify Before House Panel | False | By Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/design/dealer-at-center-of-art-scandal-arrested-on-tax-charges.html | Dealer at Center of Art Scandal Arrested on Tax Charges | False | By Graham Bowley, William K. Rashbaum and Patricia Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://artsbeat.blogs.nytimes.com/2013/05/21/museum-of-the-moving-image-creating-gallery-for-jim-henson/ | Museum of the Moving Image Creating Gallery for Jim Henson | False | By Dave Itzkoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/22iht-dupont22.html | Filmmakers Offer Up India's Darker Side | False | By Joan Dupont | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-26 | https://intransit.blogs.nytimes.com/2013/05/21/where-do-chefs-eat-3-apps-tell-you/ | Where Do Chefs Eat? 3 Apps Tell You | False | By Emily Brennan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/politics/leahy-voices-optimism-as-panel-continues-work-on-immigration-bill.html | Immigration Overhaul Wins Panelâ€š,Â's Backing in the Senate | False | By Ashley Parker and Julia Preston | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/music-awards-worthy-of-a-tony.html | Music Awards Worthy of a Tony | False | By Stuart Emmrich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/hockey/senators-rookies-prove-much-more-than-fill-ins.html | Senatorsâ€š,Â' Rookies, Pressed Into Action, Prove Much More Than Fill-Ins | False | By Dhiren Mahiban | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/us-tracked-foreigners-leaving-for-canada.html | U.S. Quietly Monitors Foreignersâ€š,Â' Departures at the Canadian Border | False | By Eric Lipton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/europe/ally-of-georgias-leader-charged-with-abuse-of-power.html | Aide Charged With Abuse of Power in Georgia | False | By Ellen Barry | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/technology/ceo-denies-that-apple-is-avoiding-taxes.html | Disarming Senators, Apple Chief Eases Tax Tensions | False | By Nelson D. Schwartz and Brian X. Chen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/a-bike-share-system-for-new-york-built-from-ideas-around-the-world.html | Bike-Share System for New York Is Built With Ideas From Around the World | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/europe/right-wing-writer-kills-himself-in-notre-dame-in-paris.html | Right-Wing Writer Kills Himself in Notre-Dame Cathedral | False | By Scott Sayare | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-10 | https://www.nytimes.com/2013/05/10/arts/design/the-still-life-tradition-in-pop-art.html | â€š,Â'The Still Life Tradition in Pop Artâ€š,Â' | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/football/santa-clara-and-houston-win-super-bowl-bids.html | 49ers and Texans Win Bidding for Super Bowls | False | By Judy Battista | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/a-quiet-hamlet-loyally-defended.html | A Quiet Hamlet, Loyally Defended | False | By Elsa Brenner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://dealbook.nytimes.com/2013/05/21/court-hears-appeal-of-ex-director-of-goldman/ | Fallen Goldman Director Appeals for a New Trial | False | By Peter Lattman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/espn-is-cutting-300-to-400-jobs.html | ESPN, Despite Growth, Is Cutting 300 to 400 Jobs | False | By James Andrew Miller and Richard Sandomir | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/global/international-law-firms-unite-to-fight-fraud.html | International Law Firms Unite to Fight Fraud | False | By Raphael Minder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/dupilumab-a-new-drug-may-help-some-asthmatics.html | New Drug May Help Some Asthmatics, Study Finds | False | By Andrew Pollack | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/technology/xbox-one-faces-wider-range-of-competition.html | Next Xbox Will Face New Array of Rivals | False | By Nick Wingfield | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/gin-tonic-and-a-dash-of-restraint.html | Gin, Tonic and a Dash of Restraint | False | By Jeff Gordinier | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/giving-tonic-its-due.html | Giving the Second Ingredient Its Due | False | By Eric Asimov | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/media/a-pearl-buck-novel-new-after-4-decades.html | A Pearl Buck Novel, New After 4 Decades | False | By Julie Bosman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/a-tornado-prone-areas-latest-tragedy.html | A Tornado-Prone Areaâ€™Âs Latest Tragedy | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/restaurant-report-bubbledogs-in-london.html | Restaurant Report: Bubbledogs in London | False | By Rocky Casale | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/hotel-review-hotel-bel-air-in-los-angeles.html | Hotel Review: Hotel Bel-Air in Los Angeles | False | By Adam Nagourney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/reviews/restaurant-review-the-beatrice-inn-in-the-west-village.html | The View From West 12th | False | By Pete Wells | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://dinersjournal.blogs.nytimes.com/2013/05/21/front-burner-18/ | Front Burner | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/music/laura-mvula-at-the-bowery-ballroom.html | Dense and Organic, a Sum of Many Parts | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/promotion-of-quinn-memoir-is-called-political-spending-by-rival.html | Rival Says Promotion of Quinn Memoir Is Political Spending | False | By Kate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/music/laura-benanti-sings-cabaret-at-54-below.html | Cheekily Hopscotching Across Genres | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/dining/off-the-menu-zakary-pelaccio-opening-fish-game-and-more-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/books/southern-cross-the-dog-a-novel-by-bill-cheng.html | Imagining a Past That Isnâ€™Ât His Own | False | By Dwight Garner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/theater/reviews/the-golden-dragon-by-roland-schimmelpfennig.html | Fried Rice and Noodles, and More Than a Dollop of Drama | False | By Charles Isherwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/music/latest-quincy-jones-hyphenate-manager.html | Latest Quincy Jones Hyphenate? Manager | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/music/giorgio-moroder-in-red-bull-music-academy-series.html | Revisiting a Breakthrough With Roots in the Disco Floor | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/after-the-tornado-in-oklahoma-a-war-zone.html | After the Tornado, a War Zone | False | By Carolyn Wall | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://cityroom.blogs.nytimes.com/2013/05/21/volunteers-try-to-restore-storm-scarred-beach-for-some-of-the-summer | Rescue Team at a Beach Tries to Save the Summer | False | By Colin Moynihan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/theater/reviews/deadly-she-wolf-assassin-at-armageddon-at-lamama.html | Manga, Blood-Red, in Three Dimensions | False | By Andy Webster | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/despite-keynesians-victory-economic-policy-holds.html | A Keynesian Victory, but Austerity Stands Firm | False | By Eduardo Porter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/movies/doin-it-in-the-park-a-film-about-pick-up-basketball.html | Hotshots of Street Basketball | False | By Daniel M. Gold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/movies/3-geezers-directed-by-michelle-schumacher.html | Nursing Home or Frat House? | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/ncaafootball/paul-finebaum-joins-espn.html | Radio Host Finebaum Joins ESPN | False | By Greg Bishop | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/movies/plimpton-directed-by-tom-bean-and-luke-poling.html | Literary Lion and a Very Good Sport | False | By Andy Webster | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://dealbook.nytimes.com/2013/05/21/buffett-with-his-magic-touch-may-be-irreplaceable/ | With His Magic Touch, Buffett May Be Irreplaceable for Berkshire | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/7-muslims-sentenced-to-prison-for-myanmar-violence.html | Muslims Linked to Riots Given Prison Terms in Myanmar | False | By Thomas Fuller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/football/plaxico-burress-launching-mens-luxury-hosiery-line.html | Football and Footwear: The Burress Collection | False | By Tony Gervino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/tennis/andy-murray-withdraws-from-french-open.html | Murray Withdraws From French Open | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/chinese-bear-bile-farming-draws-charges-of-cruelty.html | Folk Remedy Extracted From Captive Bears Stirs Furor in China | False | By Andrew Jacobs | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/realestate/commercial/the-30-minute-interview-bruce-s-fowle.html | Bruce S. Fowle | False | By Vivian Marino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/in-mayoral-race-de-blasios-focus-is-beyond-manhattan.html | To de Blasio, City Hall Shouldnâ€™Ât Be All About Manhattan | False | By Michael Barbaro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/cadmium-tainted-rice-discovered-in-southern-china.html | Rice Tainted With Cadmium Is Discovered in Southern China | False | By Chris Buckley | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-21 | 2013-05-22 | https://www.nytimes.com/2013/05/22/realestate/commercial/ambitious-paris-project-takes-shape-in-the-suburbs.html | Project in Paris Reflects Cityâ€šÃ„Ã´s Ambitions for the Suburbs | False | By Peter Sigal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/realestate/commercial/for-woodbury-common-an-overdue-makeover.html | A Magnet for Shoppers Is Getting a Makeover | False | By Julie Satow | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/global/in-europe-a-fed-president-urges-quantitative-easing.html | In Europe, a Fed President Urges Quantitative Easing | False | By Jack Ewing | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/maryland-one-less-charge-in-wikileaks-case.html | Maryland: One Less Charge in Wikileaks Case | False | By Emmarie Huetteman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/americas/venezuelan-banker-and-miami-brokerage-workers-are-accused-of-fraud.html | Miami Workers Bribed, and Shortchanged, Venezuelan Banker, U.S. Says | False | By William Neuman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/basketball/strapped-knicks-stress-continuity-not-change.html | Strapped Knicks Stress Continuity, Not Change | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/one-response-to-apple-tax-strategy-might-be-to-copy-it.html | One Response to Apple Tax Strategy May Be to Copy It | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/golf/golf-has-more-pressing-problems-than-long-putters.html | Long Putters? How About Slow Play, Drugs and Phrankenwoods? | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/in-afghanistan-hezb-i-islami-takes-its-extremism-into-politics.html | A Group Taking Politics and Military Strategy to the Same Extremes | False | By Matthew Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/man-labeled-most-wanted-deadbeat-parent-gets-2-year-sentence.html | 2-Year Term for a Father Who Avoided Child Support | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/metlife-will-repatriate-an-offshore-reinsurance-unit.html | MetLife Will Repatriate an Offshore Reinsurance Unit | False | By Mary Williams Walsh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/books/bernard-waber-childrens-author-is-dead-at-91.html | Bernard Waber, Childrenâ€šÃ„Ã´s Author, Is Dead at 91 | False | By William Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/south-carolina-general-faces-adultery-investigation.html | South Carolina: General Faces Adultery Investigation | False | By Thom Shanker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/soccer/soccer-stadium-in-queens-is-no-walk-in-the-park.html | A Stadium in Queens Is No Walk in the Park | False | By George Vecsey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/media/army-tries-a-reality-style-for-recruitment.html | Army Tries a Reality Style for Recruitment | False | By Stuart Elliott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/arizona-ban-on-abortions-struck-down-in-federal-court.html | Arizona Law on Abortions Struck Down as Restrictive | False | By Fernanda Santos | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/business/for-us-companies-money-offshore-means-manhattan.html | For U.S. Companies, Money â€šÃ„Ã²Offshoreâ€šÃ„Ã´ Means Manhattan | False | By David Kocieniewski | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/chinas-brutal-one-child-policy.html | Chinaâ€šÃ„Ã´s Brutal One-Child Policy | False | By Ma Jian | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/friedman-tell-me-how-this-ends.html | Tell Me How This Ends | False | By Thomas L. Friedman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/stop-and-frisk-on-trial.html | Stop-and-Frisk on Trial | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/another-chilling-leak-investigation.html | Another Chilling Leak Investigation | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/faas-concerns-hold-up-use-of-wildfire-drones.html | F.A.A.â€šÃ„Ã´s Concerns Hold Up Use of Wildfire Drones | False | By Felicity Barringer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/americas/trial-of-ex-dictator-of-guatemala-may-have-to-restart.html | Genocide Trial of Guatemalan Ex-Dictator May Have to Restart | False | By Elisabeth Malkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/city-will-speed-cleanup-of-pcb-filled-lights-in-schools.html | City Agrees to Faster Cleanup of PCBs in Schools | False | By Al Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/pageoneplus/quotation-of-the-day-for-wednesday-may-22-2013.html | Quotation of the Day for Wednesday, May 22, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/man-is-jailed-for-refusing-to-testify-in-bomb-case.html | Jail for Man Refusing to Testify in Bomb Case | False | By Colin Moynihan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/saquib-khan-staten-island-wholesaler-pleads-guilty-to-bank-fraud.html | Staten Island Wholesale King Pleads Guilty to Bank Fraud | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/middleeast/iran-and-hezbollahs-support-for-syria-complicates-us-strategy-on-peace-talks.html | Iran and Hezbollah Support for Syria Complicates Peace-Talk Strategy | False | By Michael R. Gordon and Steven Lee Myers | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/bronx-officer-accused-of-hiring-e-mail-hackers.html | Bronx Officer Is Accused of Hiring E-Mail Hackers | False | By J. David Goodman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/as-oklahoma-suffers-rescue-teams-from-other-states-jump-into-action.html | A Well-Honed Disaster Response Network Activates New Yorkers | False | By Jim Dwyer | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/dowd-serving-up-schlock.html | Serving Up Schlock | False | By Maureen Dowd | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/politics/a-sleeper-scandal-awakens-post-election.html | A Sleeper Scandal Awakens for Obama, Post-Election | False | By Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/pageoneplus/corrections-may-22-2013.html | Corrections: May 22, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/design/in-new-video-ai-weiwei-recreates-his-detention.html | Prison Was Awful, but He Likes the Video Version | False | By Edward Wong | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/an-imperfect-immigration-bill-survives.html | An Imperfect Immigration Bill Survives | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/world/asia/as-chinese-leaders-visit-nears-us-urged-to-allow-retaliation-for-cyberattacks.html | As Chinese Leaderâ€šÃ„Ã´s Visit Nears, U.S. Is Urged to Allow Counterattacks on Hackers | False | By David E. Sanger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/education/chicago-communities-wary-of-chicago-school-closures.html | Chicago School Closings May Leave Some Communities Without Old Lifelines | False | By Steven Yaccino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/baseball/david-adams-is-the-rare-yankee-the-yankees-developed.html | A Rarity: a New Yankee the Yankees Developed | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/journalism-in-new-orleans.html | Journalism in New Orleans | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/the-financial-outlook.html | The Financial Outlook | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/opinion/testing-students-again-union-view.html | Testing Students Again: The Teachersâ€šÃ„Ã´ Union View | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/florida-18-year-old-arrested-for-encounters-with-friend-14-gets-online-support.html | Florida Student, 18, Arrested for Sex with Teammate, 14 | False | By Carlos Harrison | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/debate-aside-drone-strikes-drop-sharply.html | Debate Aside, Number of Drone Strikes Drops Sharply | False | By Scott Shane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/baseball/hits-are-few-and-boos-are-many-as-mets-lose-again.html | Boos Outnumber Hits as the Mets Lose Again | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/politics/for-tea-party-groups-shades-of-2010.html | For Tea Party Groups, Shades of 2010 | False | By Trip Gabriel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/baseball/hughes-has-solid-outing-but-yankees-lose-to-orioles-in-10.html | The Good Hughes Is Not Quite Good Enough | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/us/shelter-requirements-resisted-in-tornado-alley.html | Why No Safe Room to Run To? Cost and Plains Culture | False | By John Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/science/jet-stream-causing-tornado-outbreak.html | As Jet Stream Moved North, Moist Air Barreled Into Plains With Deadly Results | False | By Henry Fountain | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/basketball/cavaliers-win-nba-draft-lottery.html | Cavaliers Win N.B.A. Draft Lottery | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/fbi-raid-in-ramapo-returns-focus-to-ballpark-deal.html | F.B.I. Raid Renews Focus on Ballpark Deal in Rockland | False | By Peter Applebome | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/2-more-antigay-attacks-are-reported-in-manhattan.html | 2 More Antigay Attacks Are Reported in Manhattan | False | By J. David Goodman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/science/heinrich-rohrer-physicist-who-won-nobel-dies-at-79.html | Heinrich Rohrer, Physicist, Dies at 79; Helped Open Door to Nanotechnology | False | By Douglas Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/movies/aleksei-balabanov-russian-film-director-dies-at-54.html | Aleksei Balabanov, 54, Russian Film Director, Dies | False | By Douglas Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/nyregion/after-decades-marching-back-on-campus.html | After Decades, Boots Are Back on Campus | False | By Ariel Kaminer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/hockey/bruins-score-a-late-goal-and-take-a-commanding-lead.html | Bruins Take Control of Game and Series | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/sports/hockey/with-a-shot-and-a-bounce-a-good-night-goes-astray-for-rangers-lundqvist.html | With a Shot and Some Wacky Bounces, a Good Night Goes Astray for Lundqvist | False | By Allan Kreda | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-27 | https://www.nytimes.com/2013/05/22/arts/music/harold-shapero-93-american-neo-classical-composer-dies.html | Harold Shapero, American Neo-Classical Composer, Dies at 93 | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/north-korean-leader-sends-envoy-to-china.html | North Korean Envoy Visits Beijing Amid Concerns About U.S.-Chinese Relations | False | By Jane Perlez and Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-22 | 2013-05-22 | https://www.nytimes.com/2013/05/22/arts/television/whats-on-wednesday.html | Whatâ€šÃ„¡s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/global/japan-keeps-monetary-policy-steady.html | Japan Keeps Monetary Policy Steady Amid Deflation Fight | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/anthony-weiner-new-york-city-mayor.html | Joining Race for Mayor, Weiner Finds Few Allies | False | By Michael Barbaro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/los-angeles-mayors-race.html | Garcetti Is Elected Mayor of Los Angeles, Thwarting Opposition of Labor Unions | False | By Jennifer Medina | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/team-to-investigate-indonesian-mining-collapse-that-killed-28.html | Team to Investigate Fatal Indonesian Mining Collapse | False | By Joe Cochrane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://dealbook.nytimes.com/2013/05/22/sony-board-considers-breakup/ | Sony Pondering Spinoff Proposal From a Big Investor | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/what-cant-you-make-with-chickpeas.html | What Canâ€šÃ„¡t You Make With Chickpeas? | False | By Mark Bittman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/unexcited-there-may-be-a-pill-for-that.html | Unexcited? There May Be a Pill for That | False | By Daniel Bergner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/afghanistan-karzai.html | Afghanistanâ€šÃ„¡s Karzai Says â€šÃ„¿No Circumstancesâ€šÃ„¡ Allow Him to Seek Another Term | False | By Gardiner Harris and Matthew Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://gadgetwise.blogs.nytimes.com/2013/05/22/qa-paying-extra-for-phone-freedom/ | Q&A: Paying Extra for Phone Freedom | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/23iht-letter23.html | In Cricket Scandal, Revelations on India | False | By Manu Joseph | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://dealbook.nytimes.com/2013/05/22/r-b-s-and-lloyds-plan-to-raise-capital/ | Lloyds and R.B.S. Detail Plans to Increase Capital Reserves | False | By Mark Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/officer-involved-in-shooting-of-man-tied-to-tsarnaev.html | Deadly End to F.B.I. Queries on Tsarnaev and a Triple Killing | False | By Michael S. Schmidt, William K. Rashbaum and Richard A. Oppel Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/23iht-dupont23.html | An Actress's Tumultuous Return, as Director | False | By Joan Dupont | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/basketball/nba-playoffs-pacers-paul-george-goes-from-anthony-to-james.html | From Anthony to James, Georgeâ€šÃ„¡s Life Doesnâ€šÃ„¡t Get Easier | False | By Nate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/man-of-steel-aims-to-make-superman-relevant-again.html | Alien, Yet Familiar | False | By Dave Itzkoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/artsspecial/A-Slice-of-Russia-in-Amsterdam.html | A Slice of Russia in Amsterdam | False | By Nina Siegal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/artsspecial/An-Indonesian-Storyteller-Ahead-of-His-Time.html | An Indonesian Storyteller Ahead of His Time | False | By Ginanne Brownell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/global/when-america-stops-importing-energy.html | When America Stops Importing Energy | False | By Ian Bremmer and Kenneth A. Hersh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/egypt-kidnapped-security-officers.html | Egyptâ€šÃ„¡s President Announces Release of 7 Officers Abducted in Sinai | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/artsspecial/hong-kong-finds-its-footing-in-art-world.html | Hong Kong Finds Its Footing in Art World | False | By Xhingyu Chen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/economy/bernanke-fed-stimulus-still-needed-to-help-recovery.html | Fed Endorses Stimulus, but the Message Is Garbled | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/global/for-westerners-in-asia-the-job-market-grows-tougher.html | For Westerners in Asia, the Job Market Grows Tougher | False | By Bettina Wassener | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/global/european-union-leaders-meet-on-tax-avoidance.html | Austria Gives Ground on Banking Secrecy at Meeting of European Union Leaders | False | By James Kanter and Andrew Higgins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-24 | https://www.nytimes.com/2013/05/23/business/media/cbs-to-keep-airing-tony-awards-through-2018.html | CBS to Keep Airing Tony Awards Through 2018 | False | By Bill Carter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/illicit-nightclub-in-a-chelsea-water-tower.html | Water Tower in Chelsea Manifests a Secret Life | False | By Alex Vadukul | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-26 | https://intransit.blogs.nytimes.com/2013/05/22/speeding-customs/ | Speeding Customs | False | By Tanya Mohn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/politics/irs-official-denies-misleading-congress.html | I.R.S. Official Invokes 5th Amendment at Hearing | False | By Jeremy W. Peters | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/smallbusiness/hidden-in-plain-sight-tiny-mall-kiosks-make-a-surprisingly-big-impact.html | Tiny Mall Kiosks Make a Surprisingly Big Impact | False | By John Grossmann | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/media/robin-roberts-to-write-a-memoir.html | Robin Roberts to Write a Memoir | False | By Julie Bosman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/sergeant-accused-of-secretly-filming-female-cadets.html | Women Were Secretly Filmed at West Point, the Army Says | False | By Thom Shanker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/oklahoma-tornado-recovery.html | In Moore, a Day for Salvaging, Mourning and Considering the Future | False | By Jack Healy and Emma G. Fitzsimmons | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://cityroom.blogs.nytimes.com/2013/05/22/a-street-named-for-a-soviet-spy-goes-largely-unnoticed/ | A Soviet Spy in Congress Still Has His Street | False | By Sam Roberts | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/26/travel/luring-tourists-back-to-greece.html | Luring Tourists Back to Greece | False | By Liz Alderman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/23/wild-at-heart/ | Feeling For | Katie Grand Is Wild for Hogan | False | By T Magazine | | TX 7-896-728 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/26/travel/haiti-an-unlikely-location-for-luxury.html | An Unlikely Location for Luxury | False | By Rashmee Roshan Lall | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-25 | https://bucks.blogs.nytimes.com/2013/05/22/family-medical-costs-still-rising/ | Family Medical Costs Still Rising | False | By Reed Abelson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/soccer/gibraltar-moves-toward-uefa-membership-as-spain-resists.html | Gibraltar Moves Closer to Soccer Independence | False | By James Montague | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-26 | https://intransit.blogs.nytimes.com/2013/05/22/fees-take-on-new-altitude/ | Fees Take on New Altitude | False | By Tanya Mohn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://artsbeat.blogs.nytimes.com/2013/05/22/new-victory-season-to-include-measure-for-measure-and-marley-inspired-musical/ | New Victory Season to Include â€˜Â²Measure for Measureâ€˜Â‚Â´ and Marley-Inspired Musical | False | By Felicia R. Lee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/science/from-neanderthal-molar-scientists-infer-early-weaning.html | A Modern Stone Age Family? A Neanderthalâ€˜Â‚Â´s Molar Suggests Early Weaning | False | By John Noble Wilford | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/gold-mine-discovered-in-northwest-china.html | Gold Mine Discovered in Northwest China | False | By Edward Wong | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/football/brian-urlacher-retires-after-13-seasons-with-bears.html | Mainstay of Bears, Urlacher Is Retiring | False | By Lynn Zinser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/technology/personaltech/how-to-detect-swindles-and-spam-lurking-in-your-search-results.html | Swindles and Spam, Lurking in Your Search Results | False | By Azadeh Ensha | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://dealbook.nytimes.com/2013/05/22/despite-risks-brazil-courts-the-millisecond-investor/ | Despite Risks, Brazil Courts the Millisecond Investor | False | By Dan Horch and Nathaniel Popper | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://artsbeat.blogs.nytimes.com/2013/05/22/little-miss-sunshine-musical-heading-to-second-stage-theater/ | â€˜Â²Little Miss Sunshineâ€˜Â‚Â´ Musical Heading to Second Stage Theater | False | By Patrick Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/europe/costa-concordia-captain-to-be-tried-for-manslaughter.html | Manslaughter Trial Is Set for Captain of Liner That Capsized Off Italy, Killing 32 | False | By Gaia Pianigiani | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-26 | https://tmagazine.blogs.nytimes.com/2013/05/22/happenings-the-parties-at-the-first-week-of-the-cannes-film-festival/ | Happenings | The Parties at the First Week of the Cannes Film Festival | False | By Lauren Tabach-Bank | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/education/2-year-colleges-getting-a-falling-share-of-spending.html | Though Enrolling More Poor Students, 2-Year Colleges Get Less of Federal Pie | False | By David Leonhardt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/global/lagarde-to-appear-in-french-court.html | Lagarde to Appear in French Court | False | By David Jolly | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/europe/london-attacks.html | â€˜Â²Barbaric Attackâ€˜Â‚Â´ in London Prompts Meeting on Terror | False | By John F. Burns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/media/billy-crystal-returns-to-tv-in-fx-pilot.html | Billy Crystal Returns to TV in FX Pilot | False | By Bill Carter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/a-cornell-lacrosse-star-who-returned-for-a-ring.html | One Final Goal: A Cornell Star Stayed for a Ring | False | By Greg Bishop | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/global/germany-works-to-curb-eu-youth-unemployment.html | Germany Works to Ease High Youth Unemployment | False | By Melissa Eddy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/beauty-products-based-on-food-noted.html | Thatâ€˜Â‚Â´s Not My Lunch, Itâ€˜Â‚Â´s My Body Lotion | False | By Kayleen Schaefer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://thecaucus.blogs.nytimes.com/2013/05/22/special-prosecutor-appointed-in-investigation-of-virginia-governor/ | Special Prosecutor Appointed in Investigation of Virginia Governor | False | By Trip Gabriel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/report-on-bangladesh-building-collapse-finds-widespread-blame.html | Report on Deadly Factory Collapse in Bangladesh Finds Widespread Blame | False | By Jim Yardley | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/soccer/new-york-city-fc-picks-claudio-reyna-as-director-of-operations.html | New M.L.S. Team Introduces First Employee and Tackles First Hurdle | False | By Ken Belson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://gadgetwise.blogs.nytimes.com/2013/05/22/earbuds-designed-for-women-not-in-pink/ | Earbuds Designed for Women, Not in Pink | False | By Roy Furchgott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/germany-and-britain-push-to-list-hezbollah-as-a-terror-group.html | 3 in Europe Now Oppose Hezbollah | False | By Nicholas Kulish | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/us-acknowledges-killing-4-americans-in-drone-strikes.html | Obama, in a Shift, to Limit Targets of Drone Strikes | False | By Charlie Savage and Peter Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://runway.blogs.nytimes.com/2013/05/22/front-row-cam-newton-plaxico-burress-introduce-clothing-lines/ | Flouting the Uniform Code | False | By Eric Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/music/chamber-music-society-of-lincoln-center-plays-mozart-at-alice-tully.html | Mozart as a Burnished Bookend, Heartening to Young and Old | False | By Steve Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/music/handels-rodrigo-at-gershwin-hotel.html | An Emotional Crew Staying at This Hotel | False | By Vivien Schweitzer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://dealbook.nytimes.com/2013/05/22/morgan-stanley-shakes-up-fixed-income/ | Morgan Stanleyâ€šÃ„Â´s Head of Fixed Income to Retire | False | By Susanne Craig | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/dance/city-ballets-serenade-and-red-angels-at-koch-theater.html | A Ballet With Russian Roots Captures the American Spirit | False | By Gia Kourlas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/music/noah-preminger-at-the-jazz-standard.html | Urgency and Range, but Always in Control | False | By Nate Chinen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/wal-mart-hires-a-new-chief-image-maker.html | Wal-Mart Hires Former Bush Aide as Chief Image Maker | False | By Stephanie Clifford | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/television/save-me-nbcs-new-comedy-stars-anne-heche.html | A Direct Line to God, and to the Sex Lives of the Neighbors | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/technology/hp-earnings-are-higher-than-expected.html | Earnings Exceed Forecasts at a Diminished H.P. | False | By Quentin Hardy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/getting-ready-for-the-beach-sales-and-kate-spade-by-gilt-scouting-report.html | Scouting Report | False | By Alison S. Cohn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/baseball/daviss-play-at-first-figures-into-mets-loss.html | Misplay Drags the Mets a Little Further Down | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/technology/personaltech/phone-timer-apps-help-you-stay-on-schedule.html | Stay on Schedule With Reminders From Your Phone | False | By Kit Eaton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/music/tom-petty-and-the-heartbreakers-at-beacon-theater.html | Damn the Practice Sessions, Full Speed Ahead | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/education/despite-protests-chicago-closing-schools.html | Protests Fail to Deter Chicago From Shutting 49 Schools | False | By Steven Yaccino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/books/straight-flush-by-ben-mezrich.html | Hey, Weâ€šÃ„Â´ll Be Rich! Uh oh, They Passed a Law. Now Weâ€šÃ„Â´re Going to Jail! | False | By Janet Maslin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/music/wayne-horvitz-and-royal-room-collective-at-the-stone.html | Improv to Tune of a Teacher | False | By Ben Ratliff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/dance/american-ballet-theater-presents-a-month-in-the-country.html | A Star Turn for Classicism: A Night for the Vehicle as Well as the Performers | False | By Alastair Macaulay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/beauty-spots.html | Beauty Spots | False | By Shivani Vora | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/design/art-basel-hong-kong-opens-on-thursday.html | Hong Kong Welcomes the Art World | False | By Joyce Lau | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/movies/the-hangover-part-iii-with-bradley-cooper-and-ed-helms.html | Yet Another Road Trip, and More Roadkill | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/crosswords/bridge/bridge-charity-game-at-honors-bridge-club-in-manhattan.html | Charity Game at Honors Bridge Club in Manhattan | False | By Phillip Alder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/scene-city-moma-garden-party.html | Picture-Makers at an Exhibition | False | By Jacob Bernstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/television/does-someone-have-to-go-on-fox.html | Setting Worker Against Worker | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/design/the-zervos-picasso-catalog-is-resurrected.html | A Tome to Rival the Artist Himself | False | By Julie L. Belcove | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/sales-at-natuzzis-dwellstudio-and-others.html | Sales at Natuzziâ€šÃ„Â´s, DwellStudio and Others | False | By Rima Suqi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/wine-racks.html | Wine Racks | False | By Rima Suqi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/basketball/mike-krzyzewski-will-remain-as-us-olympics-coach.html | Krzyzewski Will Remain as U.S. Olympics Coach | False | By Greg Bishop | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/politics/farm-subsidy-recipient-backs-food-stamp-cuts.html | Farm Subsidy Recipient Backs Food Stamp Cuts | False | By Ron Nixon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/in-the-hamptons-where-theres-less-to-mess.html | Less to Mess | False | By Elaine Louie | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/the-hard-road-to-a-vegetable-plot.html | The Hard Road to a Vegetable Plot | False | By Michael Tortorello | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-26 | https://www.nytimes.com/2013/05/23/books/mary-ward-brown-95-award-winning-short-story-writer-dies.html | Mary Ward Brown, Award-Winning Short Story Writer, Dies at 95 | False | By Bruce Weber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/geoff-manaugh-the-new-editor-of-gizmodo-on-adding-design-to-the-tech-blog.html | Moving Past the Latest Smartphone | False | By Steven Kurutz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/furniture-makeovers-by-barb-blair-covers-26-restoration-techniques.html | Worth a Second Look | False | By Bob Tedeschi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/koloman-moser-designing-modern-vienna-1897-1907-opens-at-the-neue-galerie.html | A Designer Who Redid Vienna | False | By Elaine Louie | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/the-shabby-chic-dollhouse-recreates-a-victorian-style-cottage-in-the-catskills.html | Maybe the Model Has a Tub | False | By Julie Lasky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/market-ready-add-a-handrail-to-a-tricky-staircase.html | Market Ready | False | By Tim McKeough | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/doris-leslie-blau-opens-at-abc-carpet-home.html | DLB Comes to ABC | False | By Julie Lasky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/football/off-season-is-still-turnover-season-for-jets-sanchez.html | Even in the Off-Season, Miscues Plague Sanchez | False | By Ben Shpigel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/in-morocco-tv-is-part-of-power-game.html | In Morocco, TV Is Part of Power Game | False | By Aida Alami | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/garden/at-the-international-contemporary-furniture-fair-going-for-the-remix.html | Going for the Remix | False | By Julie Lasky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/boy-scouts-to-vote-on-permitting-gay-youths.html | On Eve of Vote, Boy Scouts Are Divided Over Accepting Gay Youths | False | By Erik Eckholm | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/looking-back-on-fire-island-pines-and-its-importance-to-gay-culture.html | The Architecture of Seduction | False | By Guy Trebay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/questions-about-new-york-police-response-to-killing-of-gay-man-in-october.html | Questions About Police Response to Killing of a Gay Man in October | False | By J. David Goodman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-22 | https://bats.blogs.nytimes.com/2013/05/22/feeling-better-granderson-hopes-boost-in-production-follows/ | Feeling Better, Granderson Hopes Boost in Production Follows | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/new-details-emerge-in-aurora-theater-shootings.html | New Details Emerge in Aurora Theater Shootings | False | By Dan Frosch | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/donors-urge-cuomo-to-press-for-public-financing-of-campaigns.html | Donors Urge Cuomo to Press for Public Financing of State Campaigns | False | By Thomas Kaplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-22 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/in-china-hacking-has-widespread-acceptance.html | Hackers Find China Is Land of Opportunity | False | By Edward Wong | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/politics/massachusetts-lieutenant-governor-to-resign.html | Massachusetts: Lieutenant Governor to Resign | False | By Jess Bidgood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/oregon-fluoride-measure-in-portland-is-defeated.html | Oregon: Fluoride Measure in Portland Is Defeated | False | By Amanda Waldroupe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://dealbook.nytimes.com/2013/05/22/tesla-repays-465-million-government-loan-early/ | In a Plus for Electrics, Tesla Repays a Big Federal Loan Early | False | By Peter Eavis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://dealbook.nytimes.com/2013/05/22/dimon-after-winning-support-moves-to-mend-banks-fences/ | After a Vote, Dimon Moves to Mend Bankâ€šÃ„Ã´s Fences | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/politics/senate-committee-approves-bill-on-compounding.html | Senate Committee Approves Bill on Compounding | False | By Sabrina Tavernise | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/beach-hair-is-riding-the-wave-skin-deep.html | Riding the Wave | False | By Bee-Shyuan Chang | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/torches-and-pitchforks-for-irs-but-cheers-for-apple.html | Torches and Pitchforks for I.R.S. but Cheers for Apple | False | By Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/politics/allies-of-immigration-bill-aim-for-added-support.html | Allies of Immigration Bill Aim for Added Support | False | By Ashley Parker and Julia Preston | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/hockey/bruins-daniel-paille-and-rangers-dan-girardi-divide-their-hometown.html | A Bruin and a Ranger Share a Bond While Dividing a City | False | By Matt Higgins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/irans-nuclear-program-is-seen-making-progress-in-iaea-report.html | Iran Is Seen Advancing Nuclear Bid | False | By David E. Sanger and William J. Broad | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/weiners-campaign-dressed-in-orange-and-blue.html | Now Batting An Underdog in Orange and Blue | False | By Michael Powell | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/media/mikes-a-flavored-alcohol-brand-tries-to-widen-its-appeal.html | Mikeâ€šÃ„ấ's, a Flavored Alcohol Brand, Tries to Widen Its Appeal | False | By Andrew Adam Newman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/defining-my-own-dyslexia.html | Defining My Dyslexia | False | By Blake Charlton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/the-forgotten-victims-of-obamas-drone-war.html | Obamaâ€šÃ„ấ's Forgotten Victims | False | By Mirza Shahzad Akbar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/legal-experts-debate-us-retailers-risks-of-signing-bangladesh-accord.html | U.S. Retailers See Big Risk in Safety Plan for Factories in Bangladesh | False | By Steven Greenhouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/golf/racial-joke-from-garcia-shows-need-for-a-truce-with-woods.html | Racial Joke From Garcíâ€š's‰a Shows Need for a Truce | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/court-details-fatal-pakistani-us-family-feud.html | Court Documents Detail a Deadly Family Feud From Brooklyn to Pakistan | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/fashion/changes-in-the-marketing-of-mens-underwear.html | Less Ab, More Flab | False | By Eric Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/collins-somebody-did-something.html | Somebody Did Something | False | By Gail Collins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/europe/europe-pushes-to-shed-stigma-of-tax-haven-with-end-to-bank-secrecy.html | Europe Pushes to Shed Stigma of a Tax Haven | False | By Andrew Higgins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/irans-view-of-cyberwarfare.html | Iranâ€šÃ„ấ's View of Cyberwarfare | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/how-apple-keeps-its-tax-bill-down.html | How Apple Keeps Its Tax Bill Down | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/governments-vital-role.html | Governmentâ€šÃ„ấ's Vital Role | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/feeling-no-guilt-bingeing-on-my-favorite-tv-series.html | Feeling No Guilt: Bingeing on My Favorite TV Series | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/justice-interrupted-in-guatemala.html | Justice Interrupted in Guatemala | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/the-aftermath-of-measles-vaccine-scare-in-britain.html | Aftermath of an Unfounded Vaccine Scare | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/the-cias-part-in-benghazi.html | The C.I.A.â€šÃ„ấ's Part in Benghazi | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/opinion/nocera-here-comes-the-sun.html | Here Comes the Sun | False | By Joe Nocera | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/baseball/ike-davis-the-mets-no-hit-no-field-first-baseman.html | Everything Is a Struggle for No-Hit, No-Field Davis | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/one-drone-victims-trail-from-raleigh-to-pakistan.html | One Drone Victimâ€šÃ„ấ's Trail From Raleigh to Pakistan | False | By Scott Shane and Eric Schmitt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/okla-towns-residents-stay-put-in-tornadoes-cross-hairs.html | In Cross Hairs of Tornadoes, a Townâ€šÃ„ấ's Residents Stay Put | False | By Manny Fernandez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/theater/peter-and-the-starcatcher-and-murder-ballad.html | Cracking Good Yarns, Unspooling Again | False | By Ben Brantley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/pageoneplus/corrections-may-23-2013.html | Corrections: May 23, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/technology/long-wait-for-a-green-card-could-be-ending.html | Engineers See a Path Out of Green Card Limbo | False | By Somini Sengupta | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/cuomo-unveils-tax-free-plan-for-businesses-at-suny-sites.html | Cuomo Plans to Lure Businesses to SUNY Sites | False | By Jesse McKinley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/us-fears-syria-fighting-might-spill-into-lebanon.html | U.S. Fears the Fighting in Syria Might Spill Over Into Lebanon, Kerry Says | False | By Michael R. Gordon and Mark Landler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/cicadas-take-stage-for-their-final-act-on-staten-island.html | Finding Love at 17, Staten Island Cicadas Come of Age | False | By Sarah Maslin Nir | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/kerry-may-make-bid-to-restart-mideast-peace-talks.html | Support for Kerryâ€šÃ„ấ's Mideast Peace Efforts on Eve of Visit | False | By Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/israel-is-drawn-into-syrias-turmoil.html | Israel Finding Itself Drawn Into Syriaâ€šÃ„ấ's Turmoil | False | By Jodi Rudoren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/baseball/yankees-kuroda-is-hit-hard-early-in-defeat.html | Kuroda Is Stung by Two Early Homers, and a Line Drive Off His Calf | False | By Scott Cacciola | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-23 | 2013-05-23 | https://runway.blogs.nytimes.com/2013/05/22/with-endorsements-uniqlo-has-a-knack-for-picking-winners/ | With Endorsements, Uniqlo Has a Knack for Picking Winners | False | By Eric Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/nyregion/suspects-are-arrested-in-kidnapping-and-torture-of-queens-man.html | Queens Man Is Rescued After Being Held for Ransom | False | By Michael Schwirtz and J. David Goodman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/pageoneplus/quotation-of-the-day-for-thursday-may-23-2013.html | Quotation of the Day for Thursday, May 23, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/music/henri-dutilleux-modernist-composer-dies-at-97.html | Henri Dutilleux, Modernist Composer, Dies at 97 | False | By Paul Griffiths | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/us/vernon-mcgarity-medal-of-honor-winner-dies-at-91.html | Vernon McGarity, Dies at 91, War Hero; Fought in the Battle of the Bulge | False | By Douglas Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/sports/basketball/lebron-jamess-layup-at-buzzer-gives-heat-game-1-victory.html | Game of Swings Ends as James Deals Knockout | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/business/leonard-marsh-80-dies-a-founder-of-snapple.html | Leonard Marsh, a Founder of Snapple, Dies at 80 | False | By Margalit Fox | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/malaysian-opposition-figures-are-detained.html | Opposition Figures Are Detained in Malaysia | False | By Thomas Fuller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/23/greathomesanddestinations/24iht-recomo24.html | Around Lake Como, a Buyersâ€šÃ„Â´ Market Opens Up | False | By Nicola Venning | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/asia/pakistan-blast.html | 13 Pakistani Police Officers Killed in Blast in Restive Region | False | By Salman Masood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/tennis/24iht-srfrtennis24.html | A Stunning Upset That Changed 2 Players' Lives | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/europe/london-attack.html | Britain Knew of 2 Suspects in the Killing of a Soldier | False | By John F. Burns and Alan Cowell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/when-hollywood-wants-good-clean-fun-it-goes-to-mormon-country.html | When Hollywood Wants Good, Clean Fun, It Goes to Mormon Country | False | By Jon Mooallem | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/tennis/a-puzzler-in-paris-french-open-or-roland-garros.html | A Puzzler in Paris: French Open or Roland Garros? | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/design/massimiliano-gioni-of-venice-biennale.html | New Guide in Venice | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/23/sports/cameron-burrell-is-following-in-very-fast-footsteps.html | In His Parentsâ€šÃ„Â´ Very Fast Footsteps | False | By Jerãˆ´sÂ© Longman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://bits.blogs.nytimes.com/2013/05/23/battle-over-gif-pronunciation-erupts/ | Battle Over â€šÃ„Â´GIFâ€šÃ„Â´ Pronunciation Erupts | False | By Amy Oâ€šÃ„Â´Leary | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/tennis/24iht-arena24.html | New Asian Tennis League Is Lining Up Big-Name Stars | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/global/democracy-jobs-and-growth-in-europe.html | Democracy, Jobs and Growth in Europe | False | By Gerhard Schrÿ´sÿ´,der and Jacques Delors | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/daily-stock-market-activity.html | Fed Fears Shake Global Markets but Fade on Wall St. | False | By Nathaniel Popper | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/theater/hamish-linklater-and-jesse-tyler-ferguson-at-the-delacorte.html | A Double Helping of Humor | False | By Eric Grode | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/maria-semple-by-the-book.html | Maria Semple: By the Book | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-23 | https://www.nytimes.com/2013/05/23/world/middleeast/dubai-hotels-struggle-to-fill-jobs.html | Dubai Hotels Struggle to Fill Jobs | False | By Sara Hamdan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/in-borgman-van-warmerdam-looks-at-good-and-evil.html | In â€šÃ„Â´Borgman,â€šÃ„Â´ Dutch Director Looks at Good and Evil | False | By Joan Dupont | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/theater/dave-malloy-on-his-roles-in-natasha-pierre-at-kazino.html | The Composer Wears Many Hats | False | By Rob Weinert-Kendt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/asia/envoy-says-north-korea-open-to-dialogue.html | North Korea Envoy Agrees to Dialogue, China Says, in Possible Sign for Nuclear Talks | False | By Jane Perlez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/23/objects-rachel-comeys-sculptural-swimwear-through-a-photographers-lens/ | Objects | Rachel Comeyâ€šÃ„Â´s Sculptural Swimwear Through a Photographerâ€šÃ„Â´s Lens | False | By Julia Felsenthal | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/anthony-weiner-hits-campaign-trail-in-circuslike-outing.html | Cheers and Taunts in Candidateâ€šÃ„Â´s Circuslike Return to Political Stage | False | By Michael Barbaro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/before-midnight-with-julie-delpy-and-ethan-hawke.html | Nine Years Later, Once More | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/23/regulator-cites-flaws-in-ernst-young-procedures/ | Regulator Cites Flaws in Ernst & Youngâ€šÃ„Â´s Audit Procedures | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-25 | https://bucks.blogs.nytimes.com/2013/05/23/getting-change-fees-waived-for-a-canceled-flight/ | Getting Change Fees Waived for a Canceled Flight | False | By Ann Carrns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://intransit.blogs.nytimes.com/2013/05/23/help-with-breast-feeding/ | Help With Breast-Feeding | False | By Tanya Mohn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/amtrak-extends-contract-of-its-president.html | Amtrak Extends Contract of Its President | False | By Ron Nixon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/23/i-s-s-settles-investigation-into-leaks-of-shareholder-vote-data/ | Fine Settles an Inquiry Into Selling of I.S.S. Vote Data | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/house-passes-student-loan-bill-setting-up-showdown.html | Student Loan Bill Passes House, Setting Up Face-Off | False | By Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/pivoting-from-a-war-footing-obama-acts-to-curtail-drones.html | Pivoting From a War Footing, Obama Acts to Curtail Drones | False | By Peter Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/science/a-bitter-sweet-shift-in-cockroach-defenses.html | Wily Cockroaches Find Another Survival Trick: Laying Off the Sweets | False | By James Gorman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/law-and-politics.html | Law and Politics | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/against-amanda.html | Against Amanda | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/on-the-brink.html | â€šÃ„Â²On the Brinkâ€šÃ„Â | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/til-faith-do-us-part-by-naomi-schaefer-riley.html | The Church and the State of Matrimony | False | By Gustav Niebuhr | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/technology/apple-1-computers-jump-in-value-at-auctions.html | Used Computer, $116,000 or Best Offer | False | By Steve Lohr | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/23/california-commission-approves-softbanks-bid-to-buy-sprint/ | Some in Congress Grow More Wary of Selling Sprint to SoftBank of Japan | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/middleeast/in-lebanon-stoking-the-fire-of-syrias-war.html | In Lebanon, Stoking the Fire of Syriaâ€šÃ„Â´s War | False | By Josh Wood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/basketball/teams-need-help-but-phil-jackson-stays-on-the-perimeter.html | Teams Need Help, but Jackson Stays on the Perimeter | False | By Harvey Araton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/36-hours-in-auckland-new-zealand.html | 36 Hours in Auckland, New Zealand | False | By Ingrid K. Williams | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/football/giants-henry-hynoski-to-have-surgery-on-knee.html | Giants Back Will Have Knee Surgery | False | By Bill Pennington | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://wheels.blogs.nytimes.com/2013/05/23/the-flamboyant-cars-of-liberace/ | The Flamboyant Cars of Liberace | False | By Jerry Garrett | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/aiko-hachisuka.html | Aiko Hachisuka | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/23/a-rush-to-recruit-young-analysts-only-months-on-the-job/ | A Rush to Recruit Young Analysts, Only Months on the Job | False | By Michael Kaplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/zimmermans-lawyers-release-text-messages-of-trayvon-martin.html | Defense in Trayvon Martin Case Raises Questions About the Victimâ€šÃ„Â´s Character | False | By Lizette Alvarez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/24iht-cup24.html | Americaâ€šÃ„Â´s Cup Boats Returning to Water | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/soccer/champions-leagues-biggest-star-may-be-its-anthem.html | European Soccerâ€šÃ„Â´s Biggest Star May Be a Song | False | By Sam Borden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/business/media/arrested-development-returns-on-netflix.html | Bananas, Anyone? The Bluths Are Back | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/24/arts/television/interviews-with-the-arrested-development-cast.html | A Family Reunion, After the Cruise | False | By Jeremy Egner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/marc-quinn-all-the-time-in-the-world.html | Marc Quinn: â€šÃ„Â²All the Time in the Worldâ€šÃ„Â´ | False | By Ken Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/don-voisine.html | Don Voisine | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/simon-hantai.html | Simon Hantaiâ€šÃ" | False | By Karen Rosenberg | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/making-companies-pay-taxes-the-mccain-way.html | The Corrosive Effect of Appleâ€šÃ„Ã´s Tax Avoidance | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/oklahoma-tornado.html | Service for 9-Year-Old Is the First for Two Dozen Tornado Victims | False | By Manny Fernandez and Emma G. Fitzsimmons | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/global/european-parliament-moves-to-limit-scope-of-eventual-us-trade-deal.html | European Parliament Moves to Limit Scope of Eventual U.S. Trade Deal | False | By James Kanter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/beach-season-begins-at-coney-island.html | Beach Season Begins at Coney Island | False | By A. C. Lee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/third-century-cutlery-at-auction-schoolgirls-samplers.html | Third-Century Cutlery at Auction; Schoolgirlsâ€šÃ„Ã´ Samplers | False | By Eve M. Kahn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/reviews/hungry-city-sakamai-on-the-lower-east-side.html | A Sake Lounge, Casual or Dressy | False | By Ligaya Mishan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/brad-garlinghouse-of-yousendit-on-clear-leadership.html | Three Quick Rules: Be In, Be Real and Be Bold | False | By Adam Bryant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/mel-bochner-proposition-and-process-at-peter-freeman.html | A Calculus With Chalk, Stones and Walnuts | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/obama-vows-to-end-of-the-perpetual-war.html | The End of the Perpetual War | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/diaghilev-and-the-ballets-russes-at-national-gallery.html | Changing the World, Step by Step | False | By Alastair Macaulay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/hollywood-and-hitler-by-thomas-doherty.html | Film No Evil | False | By Dave Kehr | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/the-guns-at-last-light-by-rick-atkinson.html | The Price of Victory | False | By Ben Macintyre | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/forty-one-false-starts-by-janet-malcolm.html | Their Own Petard | False | By Adam Kirsch | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/madison-square-garden-told-to-fix-penn-station-or-move-out.html | City Gives the Gardenâ€šÃ„Ã´s Owners a Deadline on Penn Station | False | By Marc Santora | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/the-year-of-audacious-real-estate-pricing.html | The Year of Pricing Audaciously | False | By Alexei Barrionuevo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/europe/british-leader-david-cameron-faces-rebellion-in-his-party.html | British Leaderâ€šÃ„Ã´s Liberal Turn Sets Off a Rebellion in His Party | False | By Sarah Lyall | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/comedy-listings-for-may-24-30.html | Comedy Listings for May 24-30 | | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/books/the-art-of-controversy-by-victor-navasky.html | These Artists Draw Blood | False | By Dwight Garner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/movie-listings-for-may-24-30.html | Movie Listings for May 24-30 | | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/retired-maurizio-cattelan-in-swiss-exhibition.html | â€šÃ„Â²Retiredâ€šÃ„Ã´ Artist Pops His Head Back Up | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/fill-the-void-directed-by-rama-burshtein.html | For a Hasidic Woman, Weighing the Personal Against Larger Duties | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/theater/theater-listings-for-may-24-30.html | Theater Listings for May 24-30 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/music/pop-rock-listings-for-may-24-30.html | Pop & Rock Listings for May 24-30 | | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/television/ray-donovan-graceland-and-32-other-summer-tv-shows.html | TV Spreads Its Blanket for Summer Viewing | False | By Mike Hale | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/music/jazz-listings-for-may-24-30.html | Jazz Listings for May 24-30 | | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/music/opera-and-classical-music-listings-for-may-24-30.html | Opera and Classical Music Listings for May 24-30 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/irs-official-who-refused-to-testify-is-put-on-leave.html | I.R.S. Suspends Official at Center of Storm | False | By Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/music/emel-mathlouthi-at-the-french-institutes-tunisia-festival.html | Voice of Arab Spring Offers Defiance and Melody | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/branzino-to-complement-a-floral-summery-wine.html | Branzino to Complement a Floral, Summery Wine | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/music/gotham-chamber-opera-at-le-poisson-rouge.html | A Recognizable Style, From the Moment It Starts | False | By Zachary Woolfe | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/dance/dance-listings-for-may-24-30.html | Dance Listings for May 24-30 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/dance/blush-by-gallim-dance-at-bam-fisher.html | Working Up a Sweat, Crawling and Wrestling | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/cuomo-disparagement-of-weiner-is-now-called-a-joke.html | Cuomoâ€šÃ„â€šs Attack on Weiner? Itâ€šÃ„â€šs Now Called a Joke | False | By Thomas Kaplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/museum-and-gallery-listings-for-may-24-30.html | Museum and Gallery Listings for May 24-30 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/search-for-the-unicorn-at-the-cloisters.html | That Horn, Sure, but Thereâ€šÃ„â€šs a Lot More to This Creatureâ€šÃ„â€šs Magic | False | By Karen Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/many-films-still-in-running-at-cannes-for-palme-dor.html | Jostling for Position in Last Lap at Cannes | False | By Manohla Dargis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/lower-second-avenue-in-its-well-behaved-youth.html | The Avenue in Its Well-Behaved Youth | False | By Christopher Gray | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/reviews/white-wines-as-greek-as-the-sea.html | As Greek as the Sea | False | By Eric Asimov | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/spare-times-for-children-for-may-24-30.html | Spare Times for Children for May 24-30 | False | By Laurel Graeber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/senate-confirmation-srinivasan-pritzker.html | Senate Confirms a Judge, but Rancor Remains | False | By Jeremy W. Peters | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/boy-scouts-to-admit-openly-gay-youths-as-members.html | Boy Scouts End Longtime Ban on Openly Gay Youths | False | By Erik Eckholm | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/spare-times-for-may-24-30.html | Spare Times for May 24-30 | False | By Anne Mancuso | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/reducing-refinancing-expenses.html | Reducing Refinancing Expenses | False | By Lisa Prevost | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/we-steal-secrets-a-documentary-on-wikileaks.html | One Built a Pipeline for Secrets, and the Other Pumped Them Out | False | By Nicolas Rapold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/losing-a-boyfriend-the-best-way-possible-modern-love.html | Losing a â€šÃ„Â²Boyfriend,â€šÃ„Â´ the Best Way Possible | False | By Augusten Burroughs | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/design/new-european-paintings-galleries-1250-1800-at-the-met.html | Old Faces in New Places | False | By Holland Cotter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/the-english-teacher-starring-julianne-moore.html | Abruptly, She Lets Down Her Hair | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/epic-directed-by-chris-wedge.html | Tiny Folk in a Big War of Good Versus Evil | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/north-of-berlin-a-quiet-land-of-lakes.html | North of Berlin, a Quiet Land of Lakes | False | By Elizabeth Zach | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/a-circle-of-life-exit.html | A â€šÃ„Â²Circle of Lifeâ€šÃ„Â´ Exit | False | By Philip Galanes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://cityroom.blogs.nytimes.com/2013/05/23/the-bare-mysterious-lonely-pole-of-cobble-hill/ | A Sidewalk Mystery, Solved | False | By Edna Ishayik | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/fast-furious-6-with-vin-diesel-and-dwayne-johnson.html | Do They Want to Go Faster? Yes, Indeed | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/a-green-story-directed-by-nika-agiashvili.html | Greek Hero in an All-American Tale | False | By David DeWitt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/a-wedding-invitation-directed-by-oh-ki-hwan.html | Perfect Together, but Alas, They Must Part | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/at-connollys-in-the-theater-district-les-bon-temps-rouler.html | Amid the Din, Les Bons Temps Rouler | False | By Bryan Miller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-24 | https://www.nytimes.com/2013/05/24/movies/nancy-please-directed-by-andrew-semans.html | Dissertation Tests a Grad Studentâ€šÃ„â€šs Sanity | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-23 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/restoring-a-sag-harbor-eyesore.html | Restoring a Sag Harbor Eyesore | False | By Marcelle Sussman Fischler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/europe/european-commission-tables-olive-oil-rule.html | Rule on Serving Olive Oil Stirs Ridicule and Anger in Europe | False | By James Kanter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/europe/french-upset-over-more-english-proposal.html | Bid in France to Add Courses in English Raises Fear for Language | False | By Maïˆa de la Baume | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/in-tax-overhaul-debate-its-large-vs-small-companies.html | In Tax Overhaul Debate, Large vs. Small Companies | False | By Graham Bowley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/gunmakers-in-connecticut-say-limits-may-mean-relocation.html | Gun Manufacturers Say Assault Weapons Ban May Push Them Out of Connecticut | False | By Peter Applebome | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/europe/german-social-democrats-celebrate-anniversary.html | Accolades for German Party on Anniversary, but Votes? Perhaps Not | False | By Melissa Eddy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/media/robert-murray-of-iprospect-joins-skyword-as-president.html | Content Marketing Beckons to an Executive From a Digital Agency | False | By Stuart Elliott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/obama-lifts-moratorium-on-transfer-of-some-detainees.html | Obama Lifts Moratorium on Transfer of Detainees | False | By Charlie Savage | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/23/4-sac-executives-subpoenaed-in-insider-trading-inquiry/ | 4 SAC Executives Subpoenaed in Insider Trading Inquiry | False | By Peter Lattman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/detective-convicted-of-attempted-murder-in-queens.html | Detective Convicted of Attempted Murder in Queens | False | | | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/africa/niger-hit-by-two-suicide-attacks.html | Suicide Bombings in Niger Kill Dozens in Dual Strikes | False | By Adam Nossiter | | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/football/robert-griffin-iii-participates-in-redskins-workout.html | Griffin, Although Unable to Show Off His Speed, Proves He Can Still Thrill | False | By Scott Cacciola | | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/africa/new-strife-in-darfur-leaves-many-seeking-refuge.html | New Strife in Darfur Leaves Many Seeking Refuge | False | By IsmaíéŝÃ„„íl Kushkush | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/turning-lives-around-and-saving-money-too.html | Turning Lives Around, and Saving the State Money | False | By Jim Dwyer | | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/back-to-the-boardwalk-after-hurricane-sandy.html | SeasideíéŝÃ„„ís Last Summer? | False | By Carmen Petaccio | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/kelley-davies-currin-seeks-ouster-of-usa-swimming-officials-after-coachs-abuse.html | Abuse Victim Seeks Ouster of U.S. Swimming Officials | False | By Karen Crouse | | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://opinionator.blogs.nytimes.com/2013/05/23/the-corporate-tax-dodge/ | The Corporate Tax Dodge | False | By Steven Rattner | | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/a-cyberattack-campaign-for-syria.html | A Cyberattack Campaign for Syria | False | By Chris Finan | | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/scoutings-half-turn-from-bigotry.html | ScoutingíéŝÃ„„ís Move Toward Equality | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/krugman-japan-the-model.html | Japan the Model | False | By Paul Krugman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/the-us-russia-and-syria.html | The U.S., Russia and Syria | False | | | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/paths-to-reliable-medical-justice.html | Paths to Reliable Medical Justice | False | | | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/opinion/the-genocide-trial-of-guatemalas-former-dictator.html | The Genocide Trial of GuatemalaíéŝÃ„„ís Former Dictator | False | | | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/basketball/heats-chris-andersen-is-happy-to-share-the-spotlight.html | MiamiíéŝÃ„„ís High-Flying, Low-Key Role Player | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/plan-would-orient-cia-back-toward-spying.html | New Terror Strategy Shifts C.I.A. Focus Back to Spying | False | By Mark Mazzetti | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/congress-steps-up-anti-sexual-assault-efforts.html | Congress Stepping Up Its Efforts Against Sexual Assault in Military | False | By Jennifer Steinhauer and Thom Shanker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/abruptly-pg-chief-ends-career-of-33-years.html | Abruptly, P.&G. Chief Ends Career of 33 Years | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/complaint-filed-against-bloomberg-over-exchange.html | Taxi Fleet Owner Files Complaint Against Bloomberg | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/asia/orwells-house-links-myanmar-to-its-burmese-days.html | In Myanmar Outpost, a Fading Orwellian Link | False | By Jane Perlez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/pageoneplus/quotation-of-the-day-for-friday-may-24-2013.html | Quotation of the Day for Friday, May 24, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/23/banks-lobbyists-help-in-drafting-financial-bills/ | BanksíéŝÃ„„í Lobbyists Help in Drafting Financial Bills | False | By Eric Lipton and Ben Protess | | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/media/twitter-lets-brands-find-viewers-of-their-tv-ads.html | Twitter Lets Brands Reach Viewers of Their TV Ads | False | By Tanzina Vega | | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/california-puts-tentative-price-on-health-policies-under-new-law.html | California Puts Tentative Price on Health Policies Under New Law | False | By Reed Abelson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/obama-offering-support-for-press-freedom-orders-review-of-leak-investigations.html | Obama, in Nod to Press, Orders Review of Inquiries | False | By Mark Landler | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/business/global/swiss-banking-secrecy-under-pressure-from-europe.html | Pressure Mounts on Vaunted Secrecy of Switzerlandâ€šÃ„Ã´s Banks | False | By Raphael Minder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/new-york-aquarium-to-reopen-saturday-with-half-the-fish.html | Post-Hurricane Aquarium to Partly Reopen With Lower Cost and Half the Animals | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/theater/reviews/basilica-by-mando-alvarado-at-the-cherry-lane-theater.html | Its Streets Are Paved With Drama | False | By Claudia La Rocco | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/politics/obama-spars-with-activist-during-terrorism-speech.html | Heckled by an Activist, but Getting the Last Word | False | By Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-27 | https://www.nytimes.com/2013/05/24/nyregion/holiday-on-monday-memorial-day.html | Holiday on Monday: Memorial Day | False | By The New York Times | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/middleeast/kerry-holds-talks-in-bid-to-revive-mideast-peace-process.html | Kerry Meets With Israelis and Palestinians to Revive Peace Process | False | By Isabel Kershner and Michael R. Gordon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/world/middleeast/syrian-opposition-coalition-meets-in-turkey.html | Opposition Discusses Its Approach to Syria Talks | False | By Sebnem Arsu and Hania Mourtada | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/huma-abedin-is-an-unexpected-driving-force-in-weiners-comeback.html | A Wife With Powerful Ties Is an Unexpected Architect of a New York Comeback | False | By Michael M. Grynbaum, Michael Barbaro and Amy Chozick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/hockey/lucky-bounce-helps-keep-brooms-away-for-rangers.html | Little Bit of Luck Helps Rangers Keep Brooms Away | False | By Ben Shpigel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/logistics-complicate-review-of-cases-investigated-by-scarcella.html | In Review of Brooklyn Cases, So Many Obstacles | False | By Frances Robles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/nyregion/bloomberg-allows-one-last-peek-at-his-tax-returns.html | A Final Peek at Bloombergâ€šÃ„Ã´s Tax Returns | False | By Kate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/bonnie-faubus-salcido-who-opposed-brothers-segregationist-stance-dies-at-93.html | Bonnie Faubus Salcido, Who Opposed Segregationist Brother, Dies at 93 | False | By Roy Reed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://thecaucus.blogs.nytimes.com/2013/05/23/obama-defies-critics-with-state-dept-choice/ | Obama Defies Critics With State Dept. Choice | False | By Peter Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/television/steve-forrest-swat-actor-dies-at-87.html | Steve Forrest, Performer on Film and TVâ€šÃ„Ã´s â€šÃ„Ã²S.W.A.T.,â€šÃ„Ã´ Dies at 87 | False | By Margalit Fox | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/baseball/mets-jeremy-hefner-and-yankees-vernon-wells-are-symbols-of-their-teams-seasons.html | Metsâ€šÃ„Ã´ Hefner and Yankeesâ€šÃ„Ã´ Wells Are Symbols of Their Teamsâ€šÃ„Ã´ Seasons | False | By Benjamin Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/racing-the-clock-and-a-storm-a-way-of-life-in-tornado-alley.html | Racing the Clock and a Storm: A Way of Life in Tornado Alley | False | By Dan Barry and John Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/tyrone-brooks-georgia-legislator-is-defended-by-ex-gov-roy-barnes-on-fraud-charges.html | Civil Rights Firebrandâ€šÃ„Ã´s Fraud Case in Georgia Now Has Others Treading Softly | False | By Kim Severson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/hockey/winning-goal-by-chris-kreider-offers-flashback-to-2012.html | Winning Goal by Kreider Offers Flashback to 2012 | False | By Allan Kreda | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/sports/hockey/jarome-iginla-adds-veterans-touch-to-penguins-playoff-run.html | Iginla Adds a Veteranâ€šÃ„Ã´s Touch to the Penguinsâ€šÃ„Ã´ Run | False | By Dhiren Mahiban | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/texas-term-limit-crusade-brings-together-some-unlikely-allies.html | Crusade for Term Limits Brings Together Some Unlikely Allies | False | By Reeve Hamilton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/in-texas-the-joys-of-no-income-tax-the-agonies-of-the-other-kinds.html | The Joys of No Income Tax, the Agonies of Other Kinds | False | By Aman Batheja | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://www.nytimes.com/2013/05/24/us/perry-commands-power-as-texas-legislative-session-ends.html | With Session Ending, Perry Takes the Reins | False | By Ross Ramsey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://dealbook.nytimes.com/2013/05/24/an-agreement-opens-some-chinese-audit-papers-to-the-u-s/ | An Agreement Opens Some Chinese Audit Papers to the U.S. | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/europe/london-attack.html | After Grisly Death, Scrutiny on British Security Agency | False | By John F. Burns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/asia/mountain-climbers-himalayas.html | 5 Climbers Feared Dead on Himalayan Peak | False | By Gerry Mullany | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/global/beijing-signals-a-shift-on-economic-policy.html | China Plans to Reduce the Stateâ€šÃ„Ã´s Role in the Economy | False | By David Barboza and Chris Buckley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/asia/women-forced-into-wartime-sex-cancel-meeting-with-japanese-mayor.html | Women Forced Into Wartime Sex Cancel Meeting With Japanese Mayor | False | By Martin Fackler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/politics/obama-naval-academy-commencement.html | Obama Calls for â€šÃ„Ã²Moral Courageâ€šÃ„Ã´ at Naval Academy Graduation | False | By Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/billy-joel-on-not-working-and-not-giving-up-drinking.html | Billy Joel on Not Working and Not Giving Up Drinking | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/autoracing/formula-ones-telecom-partner.html | Formula Oneâ€šÃ„Ã´s Telecom Partner | False | By Brad Spurgeon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/autoracing/25iht-srf1prix25.html | Meet the Red Bull Tribe | False | By Brad Spurgeon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/25/sports/autoracing/monaco-grand-prix-hugging-road-and-rails.html | Monaco Grand Prix: Hugging the Road and the Rails | False | By Brad Spurgeon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/europe/25iht-letter25.html | Qatari Hopes for Paris Saint-Germain Meet Reality | False | By Celestine Bohlen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://latitude.blogs.nytimes.com/2013/05/24/for-mexican-government-drug-crime-figures-are-political-tool/ | Drowning by Numbers | False | By Carlos Puig | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/books/what-jane-saw-is-an-online-trip-for-jane-austen-fans.html | Seeing Art Through Austenâ€šÃ„Ã´s Eyes | False | By Jennifer Schuessler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/music/out-and-riding-high-in-nashville.html | Out and Riding High in Nashville | False | By Jody Rosen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/soccer/25iht-soccer25.html | Champions League Final Does Not Mark Start of a German Era | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/25iht-melikian25.html | A Sporting Chance for American Art | False | By Souren Melikian | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/global/asian-tensions-and-the-problem-of-history.html | Asian Tensions and the Problem of History | False | By Jonathan Tepperman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/dining/25iht-wine25.html | A Japanese Vintner in France | False | By Eric Pfanner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/asia/china-tells-north-korea-to-return-to-nuclear-talks.html | China Bluntly Tells North Korea to Enter Nuclear Talks | False | By Jane Perlez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://cityroom.blogs.nytimes.com/2013/05/24/a-tribute-to-george-jones-canceled-by-the-health-dept/ | Tribute to Country Singer Evokes His Nickname: No-Show | False | By James Barron | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/trial-and-error.html | Trial and Error | False | By Sam Tanenhaus | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/the-men-who-would-be-king.html | The Men Who Would Be King | False | By John Darwin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/homevideo/warner-archive-instant-a-streaming-service-for-movies.html | A New Stream for the Thirsty | True | By Dave Kehr | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/walter-mosleys-little-green-and-more.html | Uneasy Streets | False | By Marilyn Stasio | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/asia/insurgents-attack-near-un-mission-in-kabul.html | Taliban Attack U.N. Affiliateâ€šÃ„Ã´s Compound in Kabul, Testing Afghan Security Forces | False | By Rod Nordland and Sharifullah Sahak | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/music/geoff-nuttall-the-jon-stewart-of-chamber-music.html | The Jon Stewart of Chamber Music | False | By Johanna Keller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/dance/ivan-vasiliev-on-roster-of-stars-at-american-ballet-theater.html | Charting a Future, Leaps and Bounds | False | By Roslyn Sulcas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/television/mixed-ethnicity-hidden-identity.html | Mixed Ethnicity, Hidden Identity | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/the-5-12-13-issue.html | The 5.12.13 Issue | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/how-jeannette-walls-spins-good-stories-out-of-bad-memories.html | How Jeannette Walls Spins Good Stories Out of Bad Memories | False | By Alex Witchel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/i-love-the-big-bang-theory-and-you-should-too.html | I Love â€šÃ„Ã²The Big Bang Theory,â€šÃ„Ã´ And You Should, Too. | False | By Rob Hoerburger | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/who-made-that-eye-chart.html | Who Made That Eye Chart? | False | By Pagan Kennedy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/tracey-emin-on-getting-older-with-her-art.html | Tracey Emin on Getting Older With Her Art | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/quirky-building-rules-because-the-board-says-so.html | Because the Board Says So | False | By Joanne Kaufman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/nick-offerman-in-the-kings-of-summer.html | Getting at the Meat of the Matter | False | Interview by Margy Rochlin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/was-it-ethical-for-zach-braff-to-take-to-kickstarter.html | Was It Ethical for Zach Braff to Take to Kickstarter? | False | By Chuck Klosterman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/magazine/flying-with-the-black-ravens.html | Flying With the Black Ravens | False | By Stephen Rodrick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/the-rule-of-the-clan-by-mark-weiner-and-more.html | Nonfiction Chronicle | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/television/soldiers-recount-the-burden-of-war.html | Soldiers Recount the Burden of War | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/question-time-for-a-cult-creator.html | Question Time for a Cult Creator | False | By Rachel Saltz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/music/plays-with-others-but-also-on-his-own.html | Plays With Others, But Also on His Own | False | By Steve Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/dance/peeling-back-the-layers.html | Peeling Back The Layers | False | By Siobhan Burke | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/bulgakovs-ghost.html | Bulgakováêšã‚Â´s Ghost | False | By Emily Parker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/design/storms-of-war-at-the-met.html | Storms of War At the Met | False | By Ken Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/music/at-the-corner-of-jazz-and-rock.html | At the Corner Of Jazz and Rock | False | By Ben Ratliff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/editors-choice.html | Editorsâêšã‚Â´ Choice | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/theater/watching-sontag-make-up-her-mind.html | Watching Sontag Make Up Her Mind | False | By Jason Zinoman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/joss-whedon-on-his-much-ado-about-nothing.html | How Shakespeare Saved âêšã‚Â³Avengersâêšã‚Â´ | False | By Dave Itzkoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/flora-by-gail-godwin.html | Absent Parents | False | By Leah Hager Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/you-are-one-of-them-by-elliott-holt.html | Cold War, Cooled Heart | False | By Maggie Shipstead | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/my-bright-abyss-by-christian-wiman.html | Faith Healing | False | By Kathleen Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/battle-of-the-brain.html | Battle of the Brain | False | By John Williams | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/your-money/forgotten-in-estate-planning-online-passwords.html | Leaving Behind the Digital Keys to Financial Lives | False | By Paul Sullivan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/the-hanging-garden-by-patrick-white.html | Trouble Down Under | False | By John Sutherland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/books/review/between-my-father-and-the-king-by-janet-frame.html | The Outsiders | False | By Alison McCulloch | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://runway.blogs.nytimes.com/2013/05/24/in-cannes-fashion-is-anything-but-indie/ | In Cannes, Fashion Is Anything but âêšã‚Â³Indieâêšã‚Â´ | False | By Cathy Horyn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://cityroom.blogs.nytimes.com/2013/05/24/big-ticket-diplomatic-crash-pad-for-11-59-million/ | Big Ticket \| Diplomatic Crash Pad for $11.59 Million | False | By Robin Finn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/hannah-arendt-directed-by-margarethe-von-trotta.html | The Woman Who Saw Banality in Evil | False | By Fred Kaplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/basketball/only-the-knicks-fans-were-briefly-rejuvenated.html | Writing Off the Knicks'? It Was Easy to Read | False | By Bill Pennington | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-24 | https://artsbeat.blogs.nytimes.com/2013/05/24/michael-cera-on-the-return-of-arrested-development/ | Michael Cera on the Return of âêšã‚Â³Arrested Developmentâêšã‚Â´ | False | By Jeremy Egner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/design/museums-move-to-return-human-remains-to-indigenous-peoples.html | Museums Confront the Skeletons in Their Closets | False | By Doreen Carvajal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/duplex-penthouse-with-famous-garden-enters-market.html | Garden in the Sky | False | By Robin Finn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/queens-man-convicted-of-murder-in-robbery-that-led-to-a-death.html | 3rd Conviction in Robbery That Left Officer Dead | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/movies/the-east-is-the-new-film-from-zal-batmanglij.html | A Trespasser Sneaks Up on Hollywood | False | By Zach Baron | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/soccer/uefa-makes-gibraltar-a-full-member.html | UEFA Makes Gibraltar a Full Member | False | By James Montague | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://dealbook.nytimes.com/2013/05/24/bausch-lomb-said-to-be-near-9-billion-sale-to-valeant/ | Takeover Is Expected For Eye-Care Company | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/middleeast/ending-mideast-visit-kerry-calls-for-leadership.html | After Mideast Visit, Kerry Urges Leadership | False | By Michael R. Gordon and Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/slow-travel-walking-in-wales.html | A Long, Wet Walk in Wales | False | By Dominique Browning | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-896-728 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/hunting-the-bounty-of-turkish-markets.html | Hunting the Bounty of Turkish Markets | False | By Robyn Eckhardt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/in-pennsylvania-exploring-wyeths-world.html | In Pennsylvania, Exploring Wyethâ€šÃ„¹s World | False | By Geraldine Fabrikant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/travel/finding-the-spa-experience-for-you.html | Finding the Spa Experience for You | False | By Emily Brennan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-27 | https://bits.blogs.nytimes.com/2013/05/24/how-vintage-apple-computers-used-to-sell/ | How Vintage Apple Computers Used to Sell | False | By Steve Lohr | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/washington-state-bridge-collapse-highlights-infrastructure-needs.html | Washington State Bridge Collapse Could Echo Far Beyond Interstate | False | By Kirk Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/technology/ftc-said-to-have-begun-new-inquiry-on-google.html | F.T.C. Is Said to Begin a New Inquiry on Google | False | By Edward Wyatt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/tennis/25iht-french25.html | No. 4 in the World, Nadal Is Still One to Beat at French | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/strawberry-shortcake-forever.html | Strawberry Shortcake Forever | False | By Melissa Clark | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://artsbeat.blogs.nytimes.com/2013/05/24/several-series-make-debuts-but-viewers-arent-wowed/ | Several Series Make Debuts, but Viewers Arenâ€šÃ„¹t Wowed | False | By Adam W. Kepler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://artsbeat.blogs.nytimes.com/2013/05/24/new-york-live-arts-announces-new-season/ | New York Live Arts Announces New Season | False | By Felicia R. Lee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/realestate/room-to-dine-no-wall-views-please.html | Room to Dine; No Wall Views Please | False | By Joyce Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/google-glass-may-be-hands-free-but-not-brain-free.html | Is Google Glass Dangerous? | False | By Daniel J. Simons and Christopher F. Chabris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/hockey/reaching-backward-for-the-glory-days-in-colorado.html | Reaching Backward for the Glory Days in Colorado | False | By John Branch | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sunday-review/at-gettysburg-johnson-marked-memorial-day-and-the-future.html | L.B.J.â€šÃ„¹s Gettysburg Address | False | By David M. Shribman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/your-money/aging-parents-and-children-should-talk-about-finances.html | The Talk You Didnâ€šÃ„¹t Have With Your Parents Could Cost You | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/yucatan-fish-wrapped-in-banana-leaves.html | The Full Package for Summer | False | By David Tanis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/alexis-dimartino-and-kevin-cocca-vows.html | Strong Characters Rise to the Occasion | False | By Kate Zernike | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://artsbeat.blogs.nytimes.com/2013/05/24/collection-of-detroit-institute-of-arts-cannot-be-sold-its-director-says/ | Collection of Detroit Institute of Arts Cannot Be Sold, Its Director Says | False | By Dave Itzkoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/media/news-corporation-board-approves-split-of-company.html | News Corporation Board Approves Split of Company | False | By Amy Chozick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/tech-titans-choose-small-or-secretive-ceremonies-field-notes.html | Tech Titans Choose Small or Secretive Ceremonies | False | By Monica Corcoran Harel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/soccer/learning-on-the-job-gus-johnson-prepares-for-broadcast-of-soccer-final.html | Gus Johnsonâ€šÃ„¹s Crash Course | False | By Sam Borden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/a-corporate-giants-missing-support-for-gay-rights.html | Exxon Defies Calls to Add Gays to Anti-Bias Policy | False | By James B. Stewart | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/hockey/blackhawks-find-playoff-success-eluding-them.html | A Team With All the Answers Suddenly Has None | False | By Joanne C. Gerstner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/conrad-tao-at-le-poisson-rouge.html | So What Will He Do When | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/theater/reviews/henri-shnuffle-from-the-sprat-theater-company.html | A Long Dayâ€šÃ„¹s Journey Toward Infinite Night | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/jane-monheit-at-birdland.html | Reshaping Familiar Pop With a Maternal Caress | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/26/automobiles/collectibles/timeless-but-not-frozen-in-time.html | Timeless, but Not Frozen in Time | False | By Fred Heiler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/automobiles/once-a-hit-with-campers-now-working-with-pampers.html | Once a Hit With Campers, Now Working With Pampers | False | By Lawrence Ulrich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/automobiles/autoreviews/custom-look-at-an-off-the-rack-price.html | Custom Look at an Off-the-Rack Price | False | By Jerry Garrett | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/automobiles/porsches-entry-in-the-science-fair.html | PorscheÃ¢Ã‚Ã´s Entry in the Science Fair | False | By Aaron Robinson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://artsbeat.blogs.nytimes.com/2013/05/24/more-staff-members-leave-granta/ | More Staff Members Leave Granta | False | By Jennifer Schuessler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/nick-tonis-a-restaurant-in-the-hamptons-where-bonnie-is-the-word.html | Nick? Toni? Neither | False | By Jim Rutenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/horace-mann-issues-apology-but-refuses-outside-inquiry.html | Horace Mann Apologizes for Abuse but WonÃ¢Ã‚Ã´t Start New Inquiry | False | By Vivian Yee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/lea-salonga-at-the-cafe-carlyle.html | Serenely Indomitable, Whatever the Challenge | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/new-amsterdam-singers-at-st-ignatius-of-antioch-episcopal-church.html | New Tunes, Old Friends and Poems Set to Song | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/dance/hoo-ha-for-your-eyes-only-at-danspace-project.html | Voguing Moves, Rose Petals, Slap Fights and a Moaning Crescendo | False | By Brian Seibert | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/cantata-profana-at-roulette.html | Mad King Stalks the Stage, Ready to Shock | False | By Steve Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/style/cynthia-nixons-embrace-of-political-activism.html | Cynthia Nixon, a Liberal, but With No Limousine | False | By Jacob Bernstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/crosswords/bridge/uja-federation-of-new-yorks-womens-philanthropy-bridge.html | UJA-Federation of New YorkÃ¢Ã‚Ã´s WomenÃ¢Ã‚Ã´s Philanthropy Bridge | False | By Phillip Alder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/television/behind-the-candelabra-starring-michael-douglas-on-hbo.html | Hearts a-Dangle in Spangly Web | False | By Mike Hale | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/repast-baroque-ensemble-at-the-baruch-performing-arts-center.html | Via the Baroque, the Flip Side of Spring Frolics | False | By James R. Oestreich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/trying-to-turn-a-castle-into-a-cash-register.html | A Castle Becomes a Cash Register | False | By Christine Haughney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/24/all-the-rage-japanese-whiskey-takes-manhattan/ | All the Rage | Japanese Whiskey Takes Manhattan | False | By Christopher Ross | | TX 7-896-728 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/graffito-in-jerry-mitchells-bedroom-is-a-daily-reminder.html | The Powers of Observation | False | By David Colman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/united-states-of-bass-at-santos-house-party.html | Across the Miles and Years, a Gathering of Hip-Hop Beats | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/global/british-village-protests-plan-for-shale-gas-drilling.html | British Villagers, Fearing Fracking, Protest Plan for Drilling | False | By Stanley Reed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/jewish-converts-and-conservative-christianity.html | Jewish Converts Offer a Window on Conservative Christianity | False | By Mark Oppenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/cooper-union-protesters-living-high-life-out-of-presidents-office.html | Tuition Protesters Still in Top Office at Cooper Union | False | By Ariel Kaminer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/a-review-of-drews-bayshore-bistro-in-keyport.html | Reborn on Higher Ground | False | By Scott Veale | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/a-review-of-muscoot-tavern-in-somers.html | Spruced Up, but the Same Beloved Eatery | False | By Emily DeNitto | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/a-review-of-spicy-green-bean-in-glastonbury.html | Wildly Eclectic, With a Cult Following | False | By Rand Richards Cooper | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/devising-a-strategy-for-climate-change.html | Devising a Strategy for Climate Change | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/coffee-pot-cellars-opens-tasting-room-in-cutchogue.html | Personal Label Gets Tasting Room | False | By Howard G. Goldberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/asian-islands-in-dispute.html | Asian Islands in Dispute | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/music/new-music-by-george-strait-colin-stetson-and-nore.html | Farewells Present and Foreseen, and Welcomes Extended to Collaborators | False | By Jon Caramanica | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/a-review-of-18-bay-on-shelter-island.html | Locavores in Love | False | By Joanne Starkey | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/obamas-new-plan-for-fighting-terror.html | Obamaâ€šÃ„Â´s New Plan for Fighting Terror | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/behind-the-fine-words.html | Behind the Fine Words | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/mistrial-declared-in-penalty-phase-of-jodi-arias-murder-trial.html | Mistrial Set in Penalty for a Killer in Arizona | False | By Fernanda Santos | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/additional-embassy-guards-will-come-at-steep-price-each.html | Additional Embassy Guards Will Come With a Steep Price | False | By Eric Schmitt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/growth-in-options-trading-helps-brokers-but-not-small-investors.html | Growth in Options Trading Helps Brokers but Not Small Investors | False | By Nathaniel Popper | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/can-a-tree-grow-in-brooklyn.html | Can a Tree Grow in the Bronx? | False | By Daniel L. Squadron | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/health/abscesses-reported-after-steroid-injections.html | Abscesses Reported After Steroid Injections | False | By Sabrina Tavernise | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/a-program-to-combat-food-contamination.html | On the Front Lines of Food Safety | False | By Stephanie Strom and Steven Greenhouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/a-review-of-class-at-penguin-rep-theater.html | Lessons in Emoting From an Oblivious Teacher | False | By Anita Gates | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/oklahoma-officer-follows-storm-to-rescue-survivors.html | To Rescue Survivors, He Pursued the Storm | False | By Manny Fernandez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-24 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/economy/sp-has-more-than-doubled-under-obama.html | Measured by S.&P. Returns, Obama Is on a Short List | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/collins-the-women-versus-the-ted.html | The Women Versus the Ted | False | By Gail Collins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/africa/messy-legal-fight-over-mandela-trust-goes-public.html | Messy Fight Over Mandela Trust Goes Public | False | By Lydia Polgreen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/politics/for-obamas-global-vision-daunting-problems.html | For Obamaâ€šÃ„Â´s Global Vision, Daunting Problems | False | By Mark Landler and Mark Mazzetti | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/politics/reporters-see-chilling-effect-from-justice-dept-inquiries.html | Press Sees Chilling Effect in Justice Dept. Inquiries | False | By Christine Haughney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/media/mike-darnell-a-reality-show-creator-is-leaving-fox.html | Fox Overseer of â€šÃ„Â´Idolâ€šÃ„Â´ and Its Kin Will Depart | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/recalling-a-girl-14-laughing-before-she-was-shot-on-a-bus.html | Recalling a Girl, 14, Laughing, Before She Was Shot on a Bus | False | By Kia Gregory | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/clybourne-park-at-long-wharf-theater-in-new-haven.html | A Lot of Elephants in the Room | False | By Anita Gates | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/baseball/yankees-move-ivan-nova-to-bullpen-mark-teixeira-expected-to-return-for-red-sox.html | Good News for Teixeira, Not as Good for Nova | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/middleeast/battle-for-syrian-town-spurs-sectarian-fighting-in-northern-lebanon.html | Battle for Syrian Town Spurs Sectarian Fighting in Northern Lebanon | False | By Anne Barnard and Hania Mourtada | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/europe/russia-earthquake-hits-eastern-coast.html | Russia: Earthquake Hits Eastern Coast | False | By Andrew Roth | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/at-the-morven-museum-and-garden-impressionists-of-the-coast.html | Impressionists of the Coast | False | By Tammy La Gorce | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/europe/france-investigators-tie-imf-chief-to-fraud-inquiry-involving-sarkozy.html | France: Investigators Tie I.M.F. Chief to Fraud Inquiry Involving Sarkozy | False | By Scott Sayare | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/politics/in-race-to-fill-john-kerrys-seat-little-talk-on-policy.html | Little Debate on Big Issues in Race to Fill Kerryâ€šÃ„Â´s Seat | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/americas/canada-mayor-denies-drug-allegations.html | Canada: Mayor Denies Drug Allegations | False | By Ian Austen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/federal-judge-finds-violations-of-rights-by-sheriff-joe-arpaio.html | Judge Finds Violations of Rights by Sheriff | False | By Fernanda Santos | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/get-churches-out-of-public-schools.html | Get Churches Out of Public Schools | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/strategic-ignorance-and-the-census.html | Strategic Ignorance | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/deception-on-gun-background-checks.html | Deception on Gun Background Checks | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/exercise-and-academic-performance.html | Exercise and Academic Performance | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/hockey/ryan-mcdonagh-does-it-all-for-rangers.html | Rangers Ask a Do-It-All Defenseman to Do a Little More | False | By Ben Shpigel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/church-tithing-slips-in-harlem-even-as-neighborhood-improves.html | As Tourists Come and Go, Harlem Churches Lose a 10% Lifeblood | False | By Kia Gregory | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/the-night-the-subway-doors-closed-just-in-time.html | Subway Doors Slammed Shut Just in Time to Save Her | False | By Michael Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/this-is-not-2009.html | This Is Not 2009 | False | By Charles M. Blow | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/middleeast/kilian-kleinschmidt-calm-boss-at-center-of-a-syrian-refugee-camps-chaos.html | Calm Boss Overseeing a Syrian Refugee Campâ€šÃ„Â´s Chaos | False | By Jodi Rudoren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/building-a-traditional-village-at-shinnecock-nation-cultural-center-and-museum.html | Where a Tribeâ€šÃ„Â´s History Comes to Life | False | By Nate Schweber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/politics/approach-to-debt-widens-rift-among-gop-senators.html | Dispute Over Budget Deepens a Rift Within the G.O.P. | False | By Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/pageoneplus/corrections-may-25-2013.html | Corrections: May 25, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/theater/reviews/i-wanna-destroy-you-at-the-beckett-theater.html | Theyâ€šÃ„Â´re Tan and Toned, but Theyâ€šÃ„Â´re Not Very Nice | False | By Anita Gates | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/politics/lautenbergs-chemical-safety-bill-gains-momentum.html | New Alliance Emerges to Tighten Chemical Rules | False | By John M. Broder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/soccer/sheik-mansour-powerful-hand-behind-manchester-city-is-content-to-stay-in-background-in-new-york.html | The Power Behind Manchester City Is Content to Stay Out of Sight in New York | False | By Ken Belson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/opinion/nocera-obamas-gitmo-problem.html | Obamaâ€šÃ„Â´s Gitmo Problem | False | By Joe Nocera | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/americas/mexican-official-defends-accuracy-of-data-on-organized-crime.html | Mexican Official Defends Accuracy of Data on Organized Crime | False | By Randal C. Archibold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/all-of-citys-public-swimming-beaches-to-reopen.html | All of Cityâ€šÃ„Â´s Public Swimming Beaches to Reopen by Memorial Day | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/over-burgers-at-harlem-shake-the-big-talk.html | Burgers and the Big Talk | False | By John Leland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/middleeast/new-computer-attacks-come-from-iran-officials-say.html | New Computer Attacks Traced to Iran, Officials Say | False | By Nicole Perlroth and David E. Sanger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/baseball/for-now-daviss-struggles-stay-in-the-major-leagues.html | For Now, Davisâ€šÃ„Â´s Struggles Stay in the Major Leagues | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/us/states-policies-on-health-care-exclude-poorest.html | Statesâ€šÃ„Â´ Policies on Health Care Exclude Some of the Poorest | False | By Robert Pear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/rich-ritchie-is-the-softball-umpire-with-an-iron-fist.html | Softballâ€šÃ„Â´s Iron Fist | False | By Corey Kilgannon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/doctor-sentenced-to-8-years-in-lirr-disability-scheme.html | Doctor Gets Eight Years in L.I.R.R. Fraud Scheme | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/usec-to-shut-uranium-enrichment-plant-in-kentucky.html | Kentucky Operator to Cease Enrichment of Uranium | False | By Matthew L. Wald | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/nyregion/outcome-of-immigration-bill-in-albany-uncertain.html | Bill on College Financial Aid for Undocumented Students Seems Stalled in Albany | False | By Kirk Semple | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://cityroom.blogs.nytimes.com/2013/05/24/some-of-his-best-customers-are-canine/ | Some of His Best Customers Are Canine | False | By Sarah Kramer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/hockey/wedding-goes-on-with-rangers-on-a-fuzzy-screen.html | Rangers Game and Wedding Form a Blissful Union | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/africa/militant-says-he-is-behind-fatal-niger-attack.html | Militant Says He Is Behind Attack in Niger | False | By Adam Nossiter | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/marianna-scandole-is-a-host-on-the-hampton-jitney.html | Come 5:30, Sheâ€šÃ„Â´s on the Bus | False | By John Leland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/as-lacrosse-keeps-growing-the-diversity-of-players-remains-largely-unchanged.html | As Lacrosse Grows, the Diversity of Players Remains Largely Unchanged | False | By Michael Cohen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/americas/ex-president-portillo-of-guatemala-is-extradited-to-us.html | Ex-Guatemalan President Extradited to U.S. in Corruption Case | False | By Randal C. Archibold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/bb-carousell-horses-return-home-to-coney-island.html | Summerâ€šÃ„Â´s Steeds, Back Home | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/americas/rapes-in-brazil-spur-class-and-gender-debate.html | Public Rapes Outrage Brazil, Testing Ideas of Image and Class | False | By Simon Romero | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/baseball/yankees-top-rays-but-lose-curtis-granderson-to-broken-finger.html | Yankees End Two-Game Skid but Lose Granderson to Injury | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/business/media/haynes-johnson-journalist-and-author-dies-at-81.html | Haynes Johnson, Journalist and Author, Is Dead at 81 | False | By Margalit Fox | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/how-a-worlds-fair-pavilion-became-a-familys-cabin.html | Now Thatâ€šÃ„Â´s a Souvenir | False | By Paul Lukas and Kirsten Hively | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/pageoneplus/quotation-of-the-day-for-saturday-may-25-2013.html | Quotation of the Day for Saturday, May 25, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/joyful-noise-in-silent-barn-an-alt-arts-mecca-in-brooklyn.html | Joyful Noise in Silent Barn, an Alt-Arts Mecca | False | By Alan Feuer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/music/georges-moustaki-french-singer-and-songwriter-dies-at-79.html | Georges Moustaki, Poetic French Singer, Dies at 79 | False | By MaíˆšÃ¨a de la Baume | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/basketball/flynn-robinson-sharpshooting-nba-guard-dies-at-72.html | Flynn Robinson, Scorer on Dominant N.B.A. Club, Dies at 72 | False | By Richard Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/jane-freilicher-a-painter-amid-friends.html | A Painter Amid Friends | False | By Ginia Bellafante | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/soccer/robbie-rogers-set-to-join-los-galaxy.html | Rogers Set to Join Los Angeles Galaxy | False | By Ken Belson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/basketball/lebron-james-stumbles-and-pacers-top-heat-in-game-2.html | Jamesâ€šÃ„Â´s Miscues Help Pacers Stop Heat to Tie Series | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/james-l-tolbert-lawyer-to-black-hollywood-dies-at-86.html | James L. Tolbert, 86, an Early Lawyer to Black Hollywood, Dies | False | By William Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/summer-events-in-new-york-city.html | Stuck in the City? Thereâ€šÃ„Â´s Lots to Do | False | By A. C. Lee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-27 | https://www.nytimes.com/2013/05/27/us/alton-t-lemon-civil-rights-activist-dies-at-84.html | Alton T. Lemon, Who Challenged State Aid to Religious Schools, Dies at 84 | False | By Adam Liptak | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/sports/baseball/mets-braves-game-suspended-for-rain.html | Davisâ€šÃ„Â´s Woes Suspended, With Game, After the 8th | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/basketball/liberty-look-to-bill-laimbeer-to-help-forge-new-identity.html | Liberty Look to Laimbeer, Off Court as Well | False | By Seth Berkman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/asia/north-korea-china.html | North Korea Glosses Over Tensions After Its Special Envoy Visits China | False | By Jane Perlez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sunday-review/up-up-and-away.html | Up, Up and Away | False | By Catherine Rampell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://www.nytimes.com/2013/05/25/world/africa/kerry-presses-nigeria-on-human-rights.html | Kerry, in Africa, Presses Nigeria on Human Rights | False | By Michael R. Gordon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-25 | https://straightsets.blogs.nytimes.com/2013/05/25/players-not-to-watch-at-roland-garros/ | Players Not to Watch at Roland Garros | False | By Ben Rothenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/preventing-a-us-china-cyberwar.html | Preventing a U.S.-China Cyberwar | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/rape-behind-bars.html | Rape Behind Bars | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/the-oil-extremists.html | The Oil Extremists | False | By Robert B. Semple Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/a-is-for-avoidance.html | â€šÃ„Â¨Aâ€šÃ„Â´ Is for Avoidance | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/the-deer-on-the-wall.html | The Deer on the Wall | False | By Verlyn Klinkenborg | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/baseball/postscript-in-pink-rule-kept-bats-in-rack.html | Postscript in Pink: Rule Kept Bats in Rack | False | By Hillel Kuttler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/jobs/dan-lockwood-of-unishippers-from-franchisee-to-ceo.html | From Franchisee to C.E.O. | False | By Dan Lockwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/basketball/no-glamour-but-many-scouts-for-potential-second-round-nba-picks.html | A Final Inspection for Prospects Hoping to Hear Their Names in the Second Round | False | By Nate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/jobs/honing-the-job-you-have-into-one-you-love.html | Hone the Job You Have Into One You Love | False | By Shane J. Lopez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/your-money/tracking-a-child-support-mix-up-in-new-york.html | A Shortage of Child Support, but a Surplus of Blame | False | By David Segal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/your-money/at-apple-and-jpmorgan-a-good-week-for-the-ceo.html | The C.E.O. Triumphant (at Least at Apple and Chase) | False | By Jeff Sommer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/baseball/a-baseball-academy-in-a-talent-poor-part-of-mexico.html | A Baseball Academy in a Talent-Poor Part of Mexico | False | By Matt Krupnick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/misplaced-honor.html | Misplaced Honor | False | By Jamie Malanowski | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/business/five-positive-economic-signs-are-on-the-horizon.html | On the Horizon, Five Reasons to Smile | False | By Tyler Cowen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/technology/estate-planning-is-important-for-your-online-assets-too.html | Bequeathing the Keys to Your Digital Afterlife | False | By Anne Eisenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/baseball/in-corbin-a-2010-trade-pays-arizona-a-big-dividend.html | Late Start in the Sport, Brilliant Start to a Career | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/autoracing/dario-franchitti-aims-for-history-at-indy-500.html | A Student of Indy History, Hoping to Make Some | False | By Ben Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/technology/for-consumers-an-open-data-society-is-a-misnomer.html | If My Data Is an Open Book, Why Can'Ã‚Â't I Read It? | False | By Natasha Singer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/autoracing/brad-keselowski-is-nascars-outspoken-leader-even-if-few-are-following.html | Nascar'Ã‚Â's Vocal Leader, Even if Few Follow Him | False | By Viv Bernstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/hockey/patrick-roy-will-face-challenges-as-colorados-coach.html | Jump to Pros Is Quite a Leap | False | By Jeff Z. Klein and Stu Hackel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/hockey/joe-thornton-doesnt-let-sharks-lose-their-bite.html | Joe Thornton Doesn'Ã‚Â't Let Sharks Lose Their Edge | False | By Andrew Knoll | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/golf/ten-years-later-a-growing-appreciation-for-sorenstams-breakthrough.html | Ten Years Later, a Growing Appreciation for Sorenstam'Ã‚Â's Breakthrough | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/baseball/remembering-the-major-leaguers-who-died-in-world-war-ii.html | Two Who Did Not Return | False | By Robert Weintraub | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/business/bill-marriott-jr-on-inclusive-decision-making.html | What Eisenhower Taught Me About Decision-Making | False | By Adam Bryant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/politics/hagel-encourages-cadets-to-build-culture-of-respect.html | Hagel Calls Sex Assaults in Military a â€˜Ã‚Â·Scourgeâ€šÃ‚Â' | False | By Thom Shanker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/business/coffee-rituals-at-the-office.html | Those Caffeine Rituals at the Office | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/newark-monsignor-loses-job-for-improperly-monitoring-priest-near-children.html | Newark Monsignor Loses Job for Failing to Stop Priest'Ã‚Â's Work With Children | False | By Marc Santora and Laurie Goodstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/improbably-missionary-trains-stars-in-kenya.html | Improbably, Missionary Trains Stars in Kenya | False | By Jerã©Ã© Longman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/nyregion/as-boozy-invaders-hit-beach-hamptons-sound-snooki-alert.html | As Boozy Invaders Hit Beach, Hamptons Sound a Snooki Alert | False | By Jim Rutenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/catching-up-with-sally-jewell.html | Sally Jewell | False | By Kate Murphy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/business/shareholders-are-speaking-up-but-whos-listening.html | Shareholders Are Speaking Up, but Who'Ã‚Â's Listening? | False | By Gretchen Morgenson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/europe/anti-muslim-threats-rise-in-britain-after-soldiers-killing.html | Call for Calm After 3 New Arrests in British Soldier'Ã‚Â's Death | False | By John F. Burns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/basketball/in-surprise-pacers-powered-by-their-offense.html | In Surprise, Pacers Are Driven by Their Offense | False | By Beckley Mason | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/middleeast/syrian-army-and-hezbollah-step-up-raids-on-rebels.html | Hezbollah Commits to an All-Out Fight to Save Assad | False | By Anne Barnard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/sunday-dialogue-treating-mental-illness.html | Sunday Dialogue: Treating Mental Illness | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://opinionator.blogs.nytimes.com/2013/05/25/showdown-at-the-airport-body-scanner/ | Showdown at the Airport Body Scanner | False | By Nathaniel Rich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/who-will-crack-the-code.html | Who Will Crack the Code? | False | By David Leonhardt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/when-numbers-mislead.html | When Numbers Mislead | False | By Stephanie Coontz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/dowd-can-44-subtract-43-from-the-equation.html | Can 44 Subtract 43 From the Equation? | False | By Maureen Dowd | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://opinionator.blogs.nytimes.com/2013/05/25/rich-tourist-poor-tourist/ | Rich Tourist, Poor Tourist | False | By Tony Perrottet | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/douthat-obamas-artful-anguish.html | Obamaâ€šÃ„Ã´s Artful Anguish | False | By Ross Douthat | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://opinionator.blogs.nytimes.com/2013/05/25/gesture-writing/ | Gesture Writing | False | By Rachel Howard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/friedman-obamacares-other-surprise.html | Obamacareâ€šÃ„Ã´s Other Surprise | False | By Thomas L. Friedman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/leaks-inquiries-show-how-wide-a-net-is-cast.html | Leak Inquiries Show How Wide a Net U.S. Cast | False | By Ethan Bronner, Charlie Savage and Scott Shane | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/bruni-the-gift-of-siblings.html | The Gift of Siblings | False | By Frank Bruni | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/more-guns-on-planes.html | More Guns in the Sky | False | By Nicholas Dawidoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/asia/western-aid-finances-afghan-projects-from-silly-to-sublime.html | Foreign Projects Give Afghans Fashion, Skate Park and Now 10,000 Balloons | False | By Rod Nordland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/europe/pope-francis-changes-tone-at-the-vatican.html | Francisâ€šÃ„Ã´ Humility and Emphasis on the Poor Strike a New Tone at the Vatican | False | By Rachel Donadio | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/turbine-plans-unnerve-fans-of-condors-in-california.html | Turbine Plans Unnerve Fans of Condors in California | False | By Felicity Barringer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/in-california-gardening-for-mental-health.html | Seeking Serenity in a Patch of California Land | False | By Patricia Leigh Brown | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sunday-review/what-mideast-crisis-israelis-have-moved-on.html | What Mideast Crisis? Israelis Have Moved On | False | By Ethan Bronner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/europe/verdicts-expected-for-heads-of-milosevics-secret-police.html | Verdicts Expected Soon for 2 Milosevic Agents | False | By Marlise Simons | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/business/ammas-multifaceted-empire-built-on-hugs.html | Ammaâ€šÃ„Ã´s Multifaceted Empire, Built on Hugs | False | By Jake Halpern | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/opinion/sunday/breeding-the-nutrition-out-of-our-food.html | Breeding the Nutrition Out of Our Food | False | By Jo Robinson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/asia/india-grows-impatient-with-prime-minister-singh.html | Indians Grow Impatient With Taciturn Premier Amid Troubles | False | By Gardiner Harris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/soccer/bayern-munich-edges-borussia-dortmund-in-champions-league-final.html | Bayern Munich, Champion of Germany, Adds European Title | False | By Sam Borden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/crosswords/chess/chess-karjakin-wins-norway-chess-2013.html | At the Bottom of the Top 10, but No. 1 at a Norway Event | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/lovett-and-keen-from-front-porch-to-texas-concert-partners.html | A Long Way From Church Street but Still in Sync | False | By Andy Langer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/texas-83rd-legislative-session-characterized-by-agreement.html | Texas Lawmakers Put Down Their Swords | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-28 | https://www.nytimes.com/2013/05/27/books/morris-renek-novelist-of-hard-boiled-stories-dies-at-88.html | Morris Renek, a Novelist of Grit and Determination, Dies at 88 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/design/wayne-miller-photographer-of-war-and-peace-dies-at-94.html | Wayne Miller, Photographer of War and Peace, Dies at 94 | False | By William Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/clash-over-who-is-allowed-to-whiten-your-smile.html | A Clash Over Who Is Allowed to Give You a Brighter Smile | False | By Campbell Robertson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/politics/giffords-urges-bard-graduates-to-be-courageous.html | Giffords Urges Graduates at Bard to â€šÃ„Ã²Be Courageousâ€šÃ„Ã´ | False | By Vivian Yee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-25 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/europe/interpol-rebuffs-russia-on-its-hunt-for-a-kremlin-critic.html | Interpol Rebuffs Russia in Its Hunt for a Kremlin Critic | False | By David M. Herszenhorn | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/intricate-rituals-for-fallen-americans-troops.html | Last Inspection: Precise Ritual of Dressing Nationâ€šÃ„Â¢s War Dead | False | By James Dao | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/baseball/after-play-resumes-so-do-mets-woes-as-the-braves-rally.html | A Day Later, Play Resumes, and So Do the Metsâ€šÃ„Â´ Woes | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/asia/yemen-makes-strides-in-transition-to-democracy.html | Yemen Making Strides in Transition to Democracy After Arab Spring | False | By Neil MacFarquhar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/us/californias-new-problem-too-much-money.html | California Faces a New Quandary, Too Much Money | False | By Adam Nagourney | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/asia/us-shift-poses-risk-to-pakistan.html | U.S. Shift Poses Risk to Pakistan | False | By Declan Walsh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/soccer/robbie-rogers-signs-with-galaxy-welcoming-pioneers-role.html | Rogers Says Heâ€šÃ„Â´s Ready for a Role as a Pioneer | False | By Billy Witz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/hockey/bruins-eliminate-rangers-from-nhl-playoffs.html | Offense Vanishes; Rangers Follow | False | By Ben Shpigel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/baseball/overbays-homer-gives-yanks-4-3-win-over-rays.html | Overbayâ€šÃ„Â´s Homer in the 11th Caps a Stirring Comeback Against the Rays | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/duke-holds-on-for-berth-in-final-against-syracuse.html | Syracuse Engineers a Comeback Win; Duke Holds One Off | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/world/asia/in-afghan-transition-us-forces-take-a-step-back.html | In Afghan Transition, U.S. Forces Take a Step Back | False | By Azam Ahmed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/hockey/fourth-line-gives-bruins-the-edge-once-again.html | Fourth Line Gives Bruins an Advantage Once Again | False | By Peter May | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/sports/soccer/soccer-exhibition-at-yankee-stadium-feels-like-a-rehearsal.html | Yankee Stadium Hosts an Exhibition That Has the Feel of a Rehearsal | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/pageoneplus/quotation-of-the-day-for-sunday-may-26.html | Quotation of the Day for Sunday, May 26 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/katharina-volk-james-zetzel.html | Katharina Volk, James Zetzel | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/claire-depauw-michael-dichiara-weddings.html | Claire dePauw, Michael DiChiara | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/amanda-agan-ezra-oberfield-weddings.html | Amanda Agan, Ezra Oberfield | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/alexandra-golant-samuel-hershey-weddings.html | Alexandra Golant, Samuel Hershey | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/jennifer-bachner-brett-reese-weddings.html | Jennifer Bachner, Brett Reese | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/kristen-nowaskey-benjamin-pedersen-weddings.html | Kristen Nowaskey, Benjamin Pedersen | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/sabrina-luh-tadahiro-kaburaki-weddings.html | Sabrina Luh, Tadahiro Kaburaki | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/isadora-botwinick-charles-mikell-iii-weddings.html | Isadora Botwinick, Charles Mikell III | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/emily-boylan-robert-gorsline-weddings.html | Emily Boylan, Robert Gorsline | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/laura-causey-esteban-sandoval-weddings.html | Laura Causey, Esteban Sandoval | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/sarah-khan-ali-qureshi-weddings.html | A Matchmaker First, Then Romance | False | By Margaux Laskey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/laura-kanoski-joseph-flaxman-weddings.html | Laura Kanoski and Joseph Flaxman | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/sarah-lovenheim-zachary-goldfarb-weddings.html | Sarah Lovenheim, Zachary Goldfarb | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/lesley-crawford-david-cherella-weddings.html | Lesley Crawford, David Cherella | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/laura-breckenridge-benjamin-savage-weddings.html | Laura Breckenridge, Benjamin Savage | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/cabray-haines-david-kiley-weddings.html | Cabray Haines, David Kiley | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/kimberly-smith-adam-weinstein-weddings.html | Kimberly Smith, Adam Weinstein | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/jennifer-sims-andrew-blanco-weddings.html | Jennifer Sims, Andrew Blanco | False | | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/elaine-choi-elliott-tapp-weddings.html | Elaine Choi, Elliott Tapp | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/kelly-macdonald-shaun-kennedy-weddings.html | Kelly MacDonald, Shaun Kennedy | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/elizabeth-vasarhelyi-jimmy-chin-weddings.html | Elizabeth Vasarhelyi and Jimmy Chin | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/ashley-windle-andrew-gurman-weddings.html | Ashley Windle, Andrew Gurman | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/morgan-ortagus-jonathan-weinberger-weddings.html | Morgan Ortagus and Jonathan Weinberger | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/elizabeth-lorenz-lauren-henkel-weddings.html | Elizabeth Lorenz and Lauren Henkel | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/randi-wolfson-christopher-adamo-weddings.html | Randi Wolfson, Christopher Adamo | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/alexandria-kierst-kevin-trempe-weddings.html | Alexandria Kierst, Kevin Trempe | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/jocelyn-adelman-andrew-vorenberg-weddings.html | Jocelyn Adelman, Andrew Vorenberg | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/christine-moon-brian-kim-weddings.html | Christine Moon and Brian Kim | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/alexandra-taylor-paul-belonick-weddings.html | Alexandra Taylor, Paul Belonick | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/lisa-yokoyama-stuart-harmon-weddings.html | Lisa Yokoyama, Stuart Harmon | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/ramya-raghavan-jamison-ruth-weddings.html | Ramya Raghavan, Jamison Ruth | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/a-video-arcade-game-set-the-stage.html | A Video Arcade Game Set the Stage | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/lauren-consky-daniel-scolnic-weddings.html | Lauren Consky, Daniel Scolnic | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/fashion/weddings/yasmine-kirkorian-daniel-gonen-weddings.html | Yasmine Kirkorian, Daniel Gonen | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/pageoneplus/corrections-may-26-2013.html | Corrections: May 26, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-26 | https://www.nytimes.com/2013/05/26/arts/television/whats-on-sunday.html | What's On Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/middleeast/peres-says-israel-must-overcome-skepticism-about-peace.html | Trying to Revive Mideast Talks, Kerry Pushes Investment Plan for West Bank | False | By Michael R. Gordon and Jodi Rudoren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/soccer/27iht-soccer27.html | Bayern Coach Leaves a Legacy That Will Be Hard to Beat | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/europe/entrepreneur-seeks-to-offer-high-quality-education-at-fraction-of-cost.html | Entrepreneur Seeks to Offer High-Quality Education at Fraction of Cost | False | By D. D. Guttenplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/27iht-design27.html | Political Unrest of '68 Still Reverberates | False | By Alice Rawsthorn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://thecaucus.blogs.nytimes.com/2013/05/26/obama-to-visit-with-tornado-victims/ | Obama Consoles Town Flattened by Tornado | False | By Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://bits.blogs.nytimes.com/2013/05/26/disruptions-at-odds-over-privacy-challenges-of-wearable-computing/ | Disruptions: At Odds Over Privacy Challenges of Wearable Computing | False | By Nick Bilton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://cityroom.blogs.nytimes.com/2013/05/26/urban-farm-by-barron/ | An Urban Farm Thrives Again in Lower Manhattan | False | By James Barron | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/agencys-inquiry-covers-400000-ford-pickups.html | Safety Agency to Investigate Ford Pickup Engine Trouble | False | By Christopher Jensen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/design/penn-station-madison-square-garden-report-needs-rethinking.html | A Critical Moment for Penn Station | False | By Michael Kimmelman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/middleeast/rockets-strike-hezbollahs-beirut-stronghold.html | Hezbollah Areas in Beirut Are Hit | False | By Anne Barnard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://thecaucus.blogs.nytimes.com/2013/05/26/wind-down-the-war-on-terror-republicans-say-no/ | Wind Down the War on Terrorism? Republicans Say No | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/us/service-aids-fearful-drivers-across-the-chesapeake.html | Quelling Anxiety Across the Chesapeake | False | By Trip Gabriel | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/autoracing/27iht-prix27.html | As His Father Did, Rosberg Wins Monaco Grand Prix | False | By Brad Spurgeon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/in-earlier-mayoral-races-lessons-but-little-direction.html | Mayoral Races of â€šÃ„Ã´70s Offer Similarities, if Little Insight, to the Current Field | False | By Sam Roberts | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/boston-marathon-winner-will-donate-medal.html | Boston Marathon Winner Will Donate His Medal | False | By Michael R. Gordon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://offthedribble.blogs.nytimes.com/2013/05/26/playing-like-hes-in-his-prime-duncan-boosts-the-revitalized-spurs/ | Playing as if Heâ€šÃ„Ã´s in His Prime, Duncan Lifts the Revitalized Spurs | False | By Beckley Mason | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/technology/chinese-telecom-companies-caught-in-middle-of-trade-dispute.html | Europeans Press China Over Trade in Telecom | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/us/presidents-counsel-finds-herself-center-state.html | Presidentâ€šÃ„Ã´s Lawyer Finds Herself Center Stage for Once | False | By Jackie Calmes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/movies/fast-furious-6-opens-as-huge-hit.html | In Sales, â€šÃ„Â²Fast & Furious 6â€šÃ„Ã´ Wins Fast and Furiously | False | By Brooks Barnes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/dance/orissa-dance-academy-at-ailey-studios.html | Temple Art Come to Life: The Odissi Classical Style in Full Flower | False | By Alastair Macaulay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/media/american-al-jazeera-channel-shifts-focus-to-us-news.html | Al Jazeera America Shifts Focus to U.S. News | False | By Brian Stelter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/autoracing/kanaan-earns-elusive-indy-500-victory.html | Kanaan Darts to Long-Sought Win at Indy | False | By Ben Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/books/the-shining-girls-a-novel-by-lauren-beukes.html | A Killer Travels Time Into a Getaway Vehicle | False | By Janet Maslin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/tennis/serena-williams-cruises-on-opening-day-of-french-open.html | Real First-Round Foe for Womenâ€šÃ„Ã´s No. 1: Microphone | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/global/israeli-electric-car-company-files-for-liquidation.html | Israeli Venture Meant to Serve Electric Cars Is Ending Its Run | False | By Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/on-eve-of-bike-sharing-debut-watching-for-a-fiasco-or-a-success.html | For Bloomberg and Bike-Sharing Program, the Big Moment Arrives | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/music/il-trionfo-dellonore-at-symphony-space.html | Love Triangles Multiplied | False | By James R. Oestreich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/dance/natalia-osipova-and-ivan-vasiliev-in-don-quixote.html | Higher, Faster, Longer: 2 Former Bolshoi Superstars Are a Sensation | False | By Alastair Macaulay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/baseball/sabathias-struggles-continue-as-yankees-stumble-against-rays.html | Sabathia Pinpoints Problem: Itâ€šÃ„Ã´s Him | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/video-games/xbox-nintendo-and-playstation-look-to-next-generation-of-consoles.html | Consoles Moving Into Next Generation | False | By Stephen Totilo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/economic-reports-for-the-week-of-may-27.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/movies/blue-is-the-warmest-color-wins-palme-dor-at-cannes.html | Story of Young Womanâ€šÃ„Ã´s Awakening Is Top Winner | False | By Manohla Dargis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/movies/james-gray-makes-his-way-on-the-cannes-star-circuit.html | The Rite of Passage at Cannes | False | By Manohla Dargis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/television/arrested-development-on-netflix.com.html | A Family Streamed Back to Life | False | By Mike Hale | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/music/new-york-philharmonics-young-peoples-concert.html | Itâ€šÃ„Ã´s All Hands on Deck at a Childrenâ€šÃ„Ã´s Concert | False | By Zachary Woolfe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-28 | https://www.nytimes.com/2013/05/28/music/grand-harmonie-at-the-church-of-the-epiphany.html | Seeking Period Precision In Channeling the Masters | False | By Zachary Woolfe | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/crosswords/bridge/bridge-the-longest-day-and-young-chelsea-bridge-club.html | The Longest Day and Young Chelsea Bridge Club | False | By Phillip Alder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/design/ai-weiwei-dioramas-depict-his-imprisonment.html | An Artist Depicts His Demons | False | By Edward Wong | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/music/4300-singers-gather-in-russia.html | 4,300 Singers Gather in Russia | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/europe/thousands-march-in-france-against-gay-marriage.html | Gay Marriage Is Protested in France | False | By Steven Erlanger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/questions-and-answers-on-citi-bike.html | Questions and Answers on Citi Bike | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/media/pbs-demands-and-gets-more-reporting-in-a-film.html | PBS Demands, and Gets, More Reporting in a Film | False | By Elizabeth Jensen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/us/oregon-police-accuse-youth-of-plotting-to-bomb-school.html | Oregon Youth Is Accused of Plotting School Attack | False | By Michael Schwirtz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/media/wnets-new-advertising-campaign-uses-reality-tv-as-a-punchline.html | An Ad Campaign at WNET Uses Reality TV as a Punchline | False | By Stuart Elliott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/middleeast/computers-piecing-together-jigsaw-of-jewish-lore.html | Computer Network Piecing Together a Jigsaw of Jewish Lore | False | By Jodi Rudoren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-26 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/preparing-for-hurricane-babies.html | Preparing 9 Months for the Fruits of a Storm | False | By Sam Roberts | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/basketball/from-brooklyn-to-the-pacers-roger-browns-story-of-torment-and-triumph.html | From Brooklyn to the Pacers, a Story of Torment and Triumph | False | By William C. Rhoden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/asia/cow-thefts-on-the-rise-in-india.html | For New Breed of Rustlers, Nothing Is Sacred | False | By Gardiner Harris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/baseball/miguel-cabrera-on-pace-to-improve-on-his-triple-crown-season.html | A Rare Improvement After a Triple Crown | False | By Benjamin Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/music/ed-shaughnessy-tonight-drummer-dead-at-84.html | Ed Shaughnessy, â€šÃ„Â²Tonightâ€šÃ„Â´ Drummer, Is Dead at 84 | False | By Peter Keepnews | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/media/bots-that-siphon-off-tickets-frustrate-concert-promoters.html | Concert Industry Struggles With â€šÃ„Â²Botsâ€šÃ„Â´ That Siphon Off Tickets | False | By Ben Sisario | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/asia/arts-education-in-singapore-moves-to-center-stage.html | Arts Education in Singapore Moves to Center Stage | False | By Kristiano Ang | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/asia/guards-in-india-were-outgunned-attack-survivor-says.html | Guards in India Were Outgunned, Attack Survivor Says | False | By Gardiner Harris and Hari Kumar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/tennis/her-body-betraying-her-venus-williams-makes-quick-exit-at-roland-garros.html | Her Body Betraying Her, Venus Williams Makes Quick Exit | False | By Judy Battista | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/media/news-corp-says-it-was-not-told-of-subpoena-for-reporters-phone-records.html | News Corp. Says It Was Not Told of Subpoena for Reporterâ€šÃ„Â´s Phone Records | False | By Amy Chozick | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/new-york-archdiocese-reluctantly-paying-for-birth-control.html | Archdiocese Pays for Health Plan That Covers Birth Control | False | By Sharon Otterman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/hockey/now-idle-rangers-face-numerous-off-season-questions.html | Early Glimpse of Greatness for Rangers Yields to a Pile of Contract Issues | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/technology/netsuite-and-workday-rivalry-carries-on-an-old-tech-feud.html | A Legacy Feud in Tech | False | By Quentin Hardy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/syracuse-duke-lacrosse-final-sets-stage-for-acc-rivalry.html | Lacrosse Final Gets New A.C.C. Rivalry Off to a Fast Start | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/baseball/mets-yankees-subway-series-has-new-cast-but-same-story-lines.html | Teams in Familiar Spots as Subway Series Returns | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/baseball/bad-time-to-face-yanks-for-the-mets.html | Bad Time to Face Yanks for the Mets | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/bake-sales-in-new-york-schools-are-largely-extinct.html | So Bake Sales Are Taboo? Try Selling Hand Sanitizer | False | By Jennifer Miller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/americans-and-their-military-drifting-apart.html | Americans and Their Military, Drifting Apart | False | By Karl W. Eikenberry and David M. Kennedy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/us/capeflyer-begins-train-service-from-boston-to-hyannis.html | Train Service to Cape Cod, an Alternative to Road Rage | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/the-fight-over-recess-appointments.html | The Fight Over Recess Appointments | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/geoengineering-our-last-hope-or-a-false-promise.html | Geoengineering Our Last Hope, or a False Promise? | False | By Clive Hamilton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/krugman-the-obamacare-shock.html | The Obamacare Shock | False | By Paul Krugman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/public-records-on-the-newtown-shootings.html | Public Records on the Newtown Shootings | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/us/politics/nonprofit-applicants-chafing-at-irs-tested-political-limits.html | Groups Targeted by I.R.S. Tested Rules on Politics | False | By Nicholas Confessore and Michael Luo | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/the-silence-of-memorial-day.html | Silence on This Day | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/throwing-money-at-nukes.html | Throwing Money at Nukes | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/us/politics/polarized-congress-thwarts-changes-to-health-care-law.html | Partisan Gridlock Thwarts Effort to Alter Health Law | False | By Jonathan Weisman and Robert Pear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/europe/greeces-tangled-land-ownership-is-a-hurdle-in-recovery.html | Who Owns This Land? In Greece, Who Knows? | False | By Suzanne Daley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/military-museum-founder-is-killed-by-police-in-connecticut.html | Founder of Military Museum Is Killed by Police in Connecticut | False | By J. David Goodman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/media/daily-deals-propel-older-e-books-to-popularity.html | One-Day Deals Making E-Books Brief Best Sellers | False | By Julie Bosman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/a-rising-tide-of-suicides-and-access-to-guns.html | A Rising Tide of Suicides, and Access to Guns | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/immigrant-children.html | Immigrant Children | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/gis-in-world-war-ii.html | G.I.â€šÃ„Â´s in World War II | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/opinion/the-uses-and-abuses-of-plastic-bags.html | The Uses and Abuses of Plastic Bags | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/houstons-astrodome-may-be-dirty-and-dated-but-it-is-irreplaceable.html | Dirty and Dated, but Irreplaceable | False | By Jerã´sÃ© Longman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/europe/british-soldiers-killer-had-ties-to-al-qaeda-government-says.html | British Officials Knew Suspect in Soldierâ€šÃ„Â´s Death Had Ties to Al Qaeda | False | By John F. Burns | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/business/food-companies-seeking-ingredients-that-arent-gene-altered.html | Seeking Food Ingredients That Arenâ€šÃ„Â´t Gene-Altered | False | By Stephanie Strom | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/americas/colombian-peace-talks-bear-fruit.html | Deal Reached to Reduce Inequality in Colombia | False | By William Neuman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/health/when-hoarding-morphs-into-a-safety-hazard.html | Task Forces Offer Hoarders a Way to Dig Out | False | By Jan Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/world/europe/swedens-riots-put-its-identity-in-question.html | In Sweden, Riots Put an Identity in Question | False | By Andrew Higgins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/golf/golfer-84-shoots-his-age-routinely.html | Bettering His Age, Now 84, Routinely | False | By Craig Dolch | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/basketball/nba-roundup.html | Flagrant Foul Called on Wade, 2 Days Later | False | By Steve Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/pageoneplus/quotation-of-the-day-for-monday-may-27.html | Quotation of the Day for Monday, May 27 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/baseball/mets-rally-to-beat-braves.html | Davis Changes His Luck, as Well as the Metsâ€šÃ„Â´ | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://well.blogs.nytimes.com/2013/05/27/facing-cancer-together/ | Battling Cancer Together | False | By Jane E. Brody | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/basketball/reasserting-control-james-leads-heat-to-rout-in-game-3.html | Untested Pacers Act Their Age; James Merely Acts Like Himself | False | By Steve Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-27 | https://www.nytimes.com/2013/05/27/sports/autoracing/harvick-wins-coca-cola-600-after-3-red-flags.html | At Coca-Cola 600, Three Red Flags and Finally a Checkered One | False | By Viv Bernstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/global/nikkei-sinks-again-as-investors-doubts-linger.html | Nikkei Sinks Again Amid Mixed Signals From Central Bank | False | By Bettina Wassener and Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://dealbook.nytimes.com/2013/05/27/club-med-targeted-in-700-million-privatization/ | Buyout Offer Brings China Into the Orbit of Club Med | False | By Eric Pfanner, Neil Gough and Keith Bradsher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/middleeast/syria.html | European Nations End Weapons Embargo, Creating Path to Arming Syrian Rebels | False | By James Kanter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/asia/north-korea-nuclear-program.html | South Korea Urges North to Be Serious Before Talks | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/cricket/28iht-cricket28.html | I.P.L. Making Headlines for Wrong Reasons | False | By Huw Richards | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/europe/28iht-letter28.html | Short of Skilled Hands, Germany Looks South | False | By Judy Dempsey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/americas/28iht-srreducanada28.html | North American, With a Difference | False | By Elaine Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/global/a-digital-safe-haven-for-syria.html | A Digital â€šÃ„Ã²Safe Havenâ€šÃ„Ã´ for Syria | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/global/an-argentine-dictators-legacy.html | An Argentine Dictatorâ€šÃ„Ã´s Legacy | False | By Federico Finchelstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/28iht-basel28.html | Hong Kong Art Fairâ€šÃ„Ã´s New Look | False | By Joyce Lau | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/asia/osaka-mayor-wartime-brothels.html | Japanese Politician Reframes Comments on Sex Slavery | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://dealbook.nytimes.com/2013/05/27/bausch-lomb-to-sell-itself-to-valeant-for-8-7-billion/ | Eye Care Company Is Being Sold to Valeant | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/young-drivers-and-alcohol-a-deadly-mix.html | Young Drivers and Alcohol: A Deadly Mix | False | By Hannah Fairfield | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/asia/asian-universities-offer-programs-for-female-business-leaders.html | Asian Universities Offer Programs for Female Business Leaders | False | By Calvin Yang | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/asia/foreign-students-seek-internships-in-china.html | Foreign Interns Head to China | False | By Yenni Kwok | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/europe/european-mba-programs-gaining-popularity.html | Europe Becomes New Destination for M.B.A.â€šÃ„Ã´s | False | By Christopher F. Schuetze | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/selling-a-madoff-home.html | For Sale: A Madoff Home With a Pool, and Shadows | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/having-a-baby-after-menopause.html | Very Late Motherhood | False | By C. Claiborne Ray | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/after-robbie-rogerss-debut-whats-next.html | Note the Moment, Not the Man | False | By John Branch | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/supreme-court-issuing-more-unanimous-rulings.html | Justices Agree to Agree, at Least for the Moment | False | By Adam Liptak | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://well.blogs.nytimes.com/2013/05/27/fat-talk-compels-but-carries-a-cost/ | â€šÃ„Ã²Fat Talkâ€šÃ„Ã´ Compels but Carries a Cost | False | By Jan Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/bike-share-program-opens-in-new-york-city-after-long-delay.html | Out for a First Spin: Cityâ€šÃ„Ã´s Bike Share Program Begins | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/tasting-words-dna-art-neuroscience-on-the-small-screen.html | Tasting Words; DNA Art; Neuroscience on the Small Screen | False | By Jascha Hoffman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/health/new-tools-to-hunt-new-viruses.html | New Tools to Hunt New Viruses | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/politics/obama-offers-reminder-that-afghan-fight-persists.html | A Nation â€šÃ„Ã²Still at Warâ€šÃ„Ã´ Honors Its Dead | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://artsbeat.blogs.nytimes.com/2013/05/27/tunisian-official-congratulates-director-for-winning-at-cannes/ | Tunisia Congratulates â€šÃ„Ã²Blueâ€šÃ„Ã´ Director for Cannes Honor | False | By Adam W. Kepler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://well.blogs.nytimes.com/2013/05/27/really-the-claim-fresh-produce-has-more-nutrients-than-canned/ | Really? The Claim: Fresh Produce Has More Nutrients Than Canned | False | By Anahad O'Connor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://artsbeat.blogs.nytimes.com/2013/05/27/smash-finale-is-not-quite-a-magnet-for-viewers/ | â€šÃ„Ã²Smashâ€šÃ„Ã´ Finale Is Not Quite a Magnet for Viewers | False | By Adam W. Kepler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/health/polio-reappears-in-the-horn-of-africa.html | Polio Reappears in the Horn of Africa | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/cadillac-tax-health-insurance.html | High-End Health Plans Scale Back to Avoid â€šÃ„Ã²Cadillac Taxâ€šÃ„Ã´ | False | By Reed Abelson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/asia/afghan-tv-spotlights-abuse-at-the-hands-of-officials.html | Beaten on the Job, an Afghan Police Officer Goes on TV and Hits Back | False | By Azam Ahmed and Habib Zahori | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/tennis/28iht-open28.html | After Nadal Dodges Upset, a Wild Card Delivers One | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/ants-are-not-just-food-to-pitcher-plant.html | Ants Are Not Just Food to Pitcher Plant | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/allosaurus-neck-muscles-hint-at-good-table-manners.html | Allosaurus Muscles Hint at Good Table Manners | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-27 | 2013-05-28 | https://well.blogs.nytimes.com/2013/05/27/the-new-rules-for-sunscreen/ | The New Rules for Sunscreen | False | By Roni Caryn Rabin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/texas-firm-highlights-struggle-for-black-professionals.html | Racial Diversity Efforts Ebb for Elite Careers, Analysis Finds | False | By Nelson D. Schwartz and Michael Cooper | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/tennis/strength-in-numbers-for-us-women-at-the-french-open.html | A New Generation of American Talent Announces Arrival | False | By Judy Battista | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/earth/storm-kings-review-where-tornadoes-dug-in-so-did-they.html | Where Twisters Dug In, So Did They | False | By Michael Pollak | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/middleeast/bombings-in-baghdad-iraq.html | At Least 53 Are Killed in Bombings in Baghdad | False | By Duraid Adnan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/duke-rushes-past-syracuse-for-lacrosse-title.html | Second Title for Duke and Delayed Triumph for a Soldier | False | By Zach Schonbrun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/3-d-help-for-breathing-vanishing-amphibians-and-more.html | 3-D Help for Breathing, Vanishing Amphibians and More | False | By Douglas Quenqua | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/asia/pakistan-electricity-shortages-reach-crisis-stage.html | Pakistan Faces Struggle to Keep Its Lights On | False | By Declan Walsh and Salman Masood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/dance/raven-girl-a-wayne-mcgregor-ballet-premiere-in-london.html | Bird and Postman Meet, and a Fairy-Tale Heroine Is Born | False | By Roslyn Sulcas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/buyer-sought-for-stalled-medieval-castle-in-arkansas.html | Fixer-Upper. Ozark Views. Vassals Welcome. | False | By Bret Schulte | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/getting-to-know-our-microbial-roommates.html | Mapping the Great Indoors | False | By Peter Andrey Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/science/microbes-hitch-a-ride-on-the-subway.html | Next to You on the Subway | False | By Peter Andrey Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/theater/john-malkovich-on-casanova-and-other-roles.html | A Go-To Actor Who Is a Niche Unto Himself | False | By Alexis Soloski | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/music/rob-schwimmer-on-theremin-at-bargemusic.html | Where Better to Play a Theremin Than on a Boat? | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/12-minutes-to-board-and-a-security-line-of-500-frequent-flier.html | 12 Minutes to Board, and a Security Line of 500 | False | By Tina Wells | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/theater/reviews/the-weir-at-irish-repertory-theater.html | Tales Told From a Bar Stool, Each One More Shivery Than the Other | False | By Ken Jaworowski | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/theater/reviews/dojoji-the-man-inside-the-bell-at-clurman-theater.html | Now Resurfacing, the Myth of the Serpent Scorned | False | By Claudia La Rocco | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/27/turning-point-joe-mantello-on-broadway/ | Joe Mantello on Broadway | False | By Jacob Bernstein | 2014-01-30 | TX 7-896-728 | |
| 2013-05-27 | 2013-05-28 | https://dealbook.nytimes.com/2013/05/27/powerhouse-of-the-uranium-enrichment-industry-seeks-an-exit/ | Powerhouse of the Uranium Enrichment Industry Seeks an Exit | False | By Stanley Reed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/design/jackson-pollocks-one-number-31-1950-restored-by-moma.html | A Pollock Restored, a Mystery Revealed | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/music/liberace-examined-as-a-piano-player.html | The Music Behind Liberaceâ€šÃ„Â´s Capes, Jewels and Candelabra | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/television/brooklyn-da-begins-on-tuesday-on-cbs.html | Never a Crime-Free Moment | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/books/robert-oppenheimer-a-life-inside-the-center-by-ray-monk.html | Rough-Edged Atomic Pioneer | False | By Janet Maslin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/music/new-albums-by-laura-marling-terence-blanchard-frankie-j-and-cecile-mclorin-salvant.html | New Albums by Laura Marling, Terence Blanchard, Frankie J and Cecile McLorin Salvant | False | By Jon Pareles, Nate Chinen, Jon Caramanica and Ben Ratliff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/media/20-questions-about-advertising-oddities.html | 20 Questions on Soap, Cereal and Related Oddities | False | By Stuart Elliott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/hotels-work-harder-to-collect-customer-responses.html | Checking In After Checkout | False | By Julie Weed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/europe/same-sex-couple-say-i-do-in-rome.html | Same-Sex Couple Say, â€šÃ„Â²I Do,â€šÃ„Â´ as Italy Sticks to â€šÃ„Â²I Donâ€šÃ„Â´tâ€šÃ„Â´ | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/at-school-papers-the-ink-is-drying-up.html | At School Papers, the Ink Is Drying Up | False | By Winnie Hu | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/europe/king-of-spain-gives-up-yacht-but-donors-want-it-back.html | King Gives Up Royal Yacht, but Donors Want It Back | False | By Raphael Minder | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/basketball/pacers-defense-looks-to-reassert-itself-in-game-4.html | What Gives? The Pacersâ€™ Defense Looks to Reassert Itself | False | By Ben Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-27 | 2013-05-28 | https://www.nytimes.com/2013/05/28/books/kim-merker-hand-press-printer-of-poets-is-dead-at-81.html | Kim Merker, Hand-Press Printer of Poets, Is Dead at 81 | False | By Paul Vitello | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/middleeast/by-inserting-itself-into-syrian-war-hezbollah-makes-historic-gamble.html | By Inserting Itself Into Syrian War, Hezbollah Makes Dramatic Gamble | False | By Anne Barnard | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/getting-ahead-by-having-answers-instead-of-questions.html | Getting Ahead by Having Answers Instead of Questions | False | By Adam Bryant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://dealbook.nytimes.com/2013/05/27/entrepreneurs-help-build-start-ups-by-the-batch/ | Entrepreneurs Help Build Start-Ups by the Batch | False | By Sarah Max | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/americas/brazil-mayor-punches-resident-in-face.html | Brazil: Mayor Punches Resident in Face | False | By Simon Romero | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/politics/gay-groups-support-immigration-overhaul-despite-setback.html | Immigrant Measure Still Backed by Gays | False | By Julia Preston and Ashley Parker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/global/europe-and-china-trade-talks-end-bitterly.html | Europe and China Trade Talks End Bitterly | False | By Keith Bradsher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/baseball/angels-and-dodgers-meet-with-losing-records.html | The Underachievers of Los Angeles | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/global/sonys-bread-and-butter-its-not-electronics.html | Sonyâ€™s Bread and Butter? Itâ€™s Not Electronics | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/the-forgotten-amerasians.html | The Forgotten Amerasians | False | By Christopher M. Lapinig | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/in-syria-go-big-or-stay-home.html | In Syria, Go Big or Stay Home | False | By Ray Takeyh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/a-virginia-republicans-addiction-to-zealotry.html | An Addiction to Zealotry | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/baseball/mariano-riveras-farewell-tour-comes-to-citi-field.html | Thanks for the Memories, Even the Ones to Forget | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/silencing-the-whistle-blowers.html | Silencing the Whistle-Blowers | False | By Eyal Press | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/brooks-heroes-of-uncertainty.html | Heroes of Uncertainty | False | By David Brooks | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/baseball/even-when-yanks-are-hurting-theres-pain-to-spare-for-mets.html | Even With Yanks Hurting, Thereâ€™s Usually Pain to Spare for Mets | False | By George Vecsey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/rutgers-officials-back-ad-after-ex-players-accuse-her-of-abuse.html | Rutgers Backs Athletic Director After Charge of Abuse | False | By Steve Eder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/business/hotel-industry-deals-with-its-online-critics.html | With Everyone a Critic, Hoteliers Struggle to Cope | False | By Joe Sharkey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/clunker-voting-machines-in-new-york.html | Keep the Clunkers Away From the Polls | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/caution-and-the-common-core-state-education-standards.html | Caution and the Common Core | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/immigration-and-border-injustice.html | Border Injustice | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/politics/in-terror-shift-obama-took-a-long-path.html | In Terror Shift, Obama Took a Long Path | False | By Peter Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/gun-makers-shun-responsibility-for-sales-suits-show.html | Gun Makers Saw No Role in Curbing Improper Sales | False | By Mike McIntire and Michael Luo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/how-much-salt.html | How Much Salt? | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/build-bridges-not-fences.html | Build Bridges, Not Fences | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/antidote-to-tv-blues.html | Antidote to TV Blues | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/latinos-and-gay-culture.html | Latinos and Gay Culture | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/pay-kids-to-take-tests.html | Pay Kids to Take Tests | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/opinion/a-time-when-marijuana-is-legal.html | A Time When Marijuana Is Legal | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/hockey/brad-richards-braces-himself-for-possible-rangers-exit.html | Subdued Richards Braces Himself for Possible Exit | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/pageoneplus/quotation-of-the-day-for-tuesday-may-28-2013.html | Quotation of the Day for Tuesday, May 28, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/cuomo-and-canadians-in-verbal-war-over-peace-bridge.html | The Peace Bridge (What Else?) Sets Off a Cuomo-Canada War | False | By Danny Hakim | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/reducing-some-city-parks-to-the-status-of-beggars.html | Reducing Some City Parks to the Status of Beggars | False | By Michael Powell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/theater/cicely-tyson-and-blessed-assurance.html | Something Happened on the Way to Bountiful: Everyone Sing Along | False | By William Grimes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/schumer-opposes-new-security-plan-for-statue-of-liberty.html | Citing Danger, Schumer Calls for Scrapping New Screening Plan for Statue of Liberty | False | By Alan Feuer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/us/politics/obama-plans-to-nominate-3-judges-for-key-court.html | Obama Plans 3 Nominations for Key Court | False | By Michael D. Shear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/baseball/mets-win-opener-light-on-fans-and-runs.html | Mets Win an Opener Light on Fans and Runs | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/baseball/keith-hernandez-error-on-memorial-day.html | Hernandez Error on Memorial Day | False | By Richard Sandomir | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/nyregion/nj-shore-residents-start-summer-season-unlike-before-storm-hit.html | New Summer for Shore Residents, but Not as Before | False | By Peter Applebome | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/sports/baseball/learning-from-a-misplay-brett-gardner-makes-a-highlight-reel-catch.html | Gardner Turns a Misplay Into a Highlight Catch | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/world/asia/japan-us-pilot-rescued-off-okinawa.html | Japan: U.S. Pilot Rescued Off Okinawa | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-28 | https://www.nytimes.com/2013/05/28/arts/television/whats-on-tuesday.html | What's on Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/28/world/asia/south-korea-turns-off-nuclear-reactors.html | South Korea Shuts 2 Reactors Over Faked Certificates | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/28/world/asia/north-korea-open-to-talks-on-factory-complex.html | South Korea Rejects North Korea's Invitation to Talks on Industrial Complex | False | By Choe Sang-Hun | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/middleeast/syria.html | Rocket and Gun Attacks Add to Fears That Syria's Strife Is Reaching Lebanon | False | By Anne Barnard and Hania Mourtada | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/global/china-divides-eu-in-fight-against-tariffs.html | China Divides Europe in Fight Against Tariffs | False | By Keith Bradsher and Melissa Eddy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/middleeast/decision-to-end-syrian-arms-embargo-angers-russia.html | Europe Seeks to Press Russia & Syria on Arms | False | By Steven Erlanger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/29iht-loomis29.html | Wagner's Dream Comes True | False | By George Loomis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/to-kill-a-mockingbird-at-regents-park-theater.html | Prejudice and Morality in the Open | False | By Matt Wolf | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/global/states-battle-against-health-care.html | States' Battle Against Health Care | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/basketball/dwyane-wades-scoring-is-down-but-no-one-is-counting-him-out.html | Despite Wade's Decline in Scoring, Nobody Is Counting Him Out | False | By Steve Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/design/museums-mull-public-use-of-online-art-images.html | Masterworks for One and All | False | By Nina Siegal | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/soccer/29iht-soccer29.html | 2 Young Soccer Stars to Leave the Nest | False | By Rob Hughes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/29iht-letter29.html | Waiting for Madam President | False | By Luisita Lopez Torregrosa | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/global/france-algeria-and-the-ties-that-bind.html | France, Algeria and the Ties That Bind | False | By Robert Zaretsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/global/european-union-to-press-google-for-new-concessions.html | Europe Warns Google It Could Face Further Concessions | False | By James Kanter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/obama-and-christie-to-view-recovery-on-jersey-shore.html | No Partisan Fire at the Shore: An Obama-Christie Reunion | False | By Michael D. Shear and Mark Leibovich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/global/29iht-jaguar29.html | In Jaguar, Emblem of a Broader Revival in Britain | False | By Stanley Reed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/house-prices-show-largest-gain-in-years.html | Home Prices Rise, Putting Country in Buying Mood | False | By Catherine Rampell | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/justices-make-it-easier-for-inmates-to-challenge-convictions.html | Divided Court, in 2 Rulings, Makes It Easier to Challenge Criminal Convictions | False | By Adam Liptak | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/liberty-reserve-operators-accused-of-money-laundering.html | Online Currency Exchange Accused of Laundering $6 Billion | False | By Marc Santora, William K. Rashbaum and Nicole Perlroth | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-31 | https://www.nytimes.com/2013/05/29/arts/music/mack-emerman-recording-studio-founder-dies-at-89.html | Mack Emerman, Founder of Criteria Recording Studios, Dies at 89 | False | By Bruce Weber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/asia/anti-polio-campaign-worker-shot-dead-in-pakistan.html | Anti-Polio Campaign Worker Is Shot Dead in Pakistan | False | By Ismail Khan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://dinersjournal.blogs.nytimes.com/2013/05/28/seared-tofu-with-sugar-snap-peas-and-sesame-seeds/ | Seared Tofu with Sugar Snap Peas and Sesame Seeds | False | By Melissa Clark | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://bits.blogs.nytimes.com/2013/05/28/lulzsec-hacker-pleads-guilty/ | Lulzsec Hacker Pleads Guilty | False | By Nicole Perlroth and Colin Moynihan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-06-02 | https://intransit.blogs.nytimes.com/2013/05/28/finding-the-route-to-happiness/ | Finding the Route to Happiness | False | By Emily Brennan | 2014-01-30 | TX 7-896-728 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/media/reporters-plan-book-on-boston-marathon-bombings.html | Two Globe Reporters Plan Book on Marathon Bombings | False | By Julie Bosman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/invitation-to-a-dialogue-our-regulatory-system.html | Invitation to a Dialogue: Our Regulatory System | False | | | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/judge-in-trayvon-martin-case-puts-limits-on-defense.html | Judge in Trayvon Martin Case Puts Limits on Defense | False | By Lizette Alvarez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/education/harvard-dean-in-e-mail-controversy-to-step-down.html | Dean in E-Mail Searches Steps Down at Harvard | False | By Richard Pā̃rez-Peā̃a | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/economy/furman-is-expected-to-lead-economic-advisers.html | Obama to Name New Leader of Economic Advisers Council | False | By Annie Lowrey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/more-chefs-are-enthusiastic-about-wood-fired-grilling.html | Returning Wood to the Cooking Fire | False | By Rachel Wharton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/health-care-in-vast-alaska-frontier-is-spread-thin.html | Health Care Is Spread Thin on Alaskan Frontier | False | By Kirk Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-06-02 | https://frugaltraveler.blogs.nytimes.com/2013/05/28/after-the-thaw-outdoor-fun-in-berlin/ | After the Thaw: Outdoor Fun in Berlin | False | By Seth Kugel | 2014-01-30 | TX 7-896-728 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/asia/china-to-seek-more-equal-footing-with-us-in-talks.html | Chinese President to Seek New Relationship With U.S. in Talks | False | By Jane Perlez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/new-rutgers-athletic-director-was-at-center-of-sex-discrimination-suit.html | Rutgers Athletic Director Faces New Questions | False | By Steve Eder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/global/chinas-economic-problems-unlike-those-elsewhere.html | Chinaâ€™s Central Bank Has Its Own Worries | False | By Keith Bradsher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/central-banks-act-with-a-new-boldness.html | Central Banks Act With a New Boldness to Revitalize Economies | False | By Binyamin Appelbaum, Jack Ewing, Hiroko Tabuchi and Landon Thomas Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/the-ethnic-buffet-of-hudson-county.html | Only the Food Is Exotic | False | By Helene Stapinski | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-31 | https://www.nytimes.com/2013/05/29/world/europe/immigration-tests-prospects-for-a-borderless-europe.html | Europeâ€™s Reservations on Immigration Grow | False | By Raphael Minder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-30 | https://gadgetwise.blogs.nytimes.com/2013/05/28/an-all-terrain-sound-system/ | An All-Terrain Sound System | False | By Gregory Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/europe/greek-coalition-in-rift-over-anti-racism-bill.html | Push for Antiracism Bill Leads to Rift in Greek Coalition | False | By Niki Kitsantonis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://thecaucus.blogs.nytimes.com/2013/05/28/clinton-aides-are-focus-of-subpoena-for-benghazi-talking-points/ | Clinton Aides Are Focus of Subpoena for Benghazi Talking Points | False | By Jeremy W. Peters | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/music/new-york-philharmonic-memorial-day-concert.html | The Holiday Masses Descend, and Bruckner Reverberates | False | By Anthony Tommasini | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/tennis/drama-tails-tomic-in-and-out-of-french-open.html | Tomic Retires From First-Round Match, Drama Trailing as He Limps Off | False | By Judy Battista | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/global/european-leaders-huddle-on-youth-unemployment.html | European Leaders Huddle on Youth Unemployment | False | By Nicola Clark | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/television/season-2-of-prisoners-of-war-on-hulu.html | The Ties That Bind Two TV Siblings | False | By Mike Hale | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/tennis/renovation-plans-in-limbo-roland-garros-faces-future.html | Renovation Plans in Limbo, Roland Garros Faces Future | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/design/thinking-big-four-visions-of-a-new-penn-station.html | Thinking Big Four Visions of a New Penn Station | False | By Robin Pogrebin | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-28 | 2013-05-30 | https://well.blogs.nytimes.com/2013/05/28/the-roving-runner-rides-a-bike-3/ | The Roving Runner Rides a Bike | False | By Brian Fidelman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/television/dancing-fools-a-competition-on-abc-family.html | If You Think You Can Dance, Keep It to Yourself | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/music/new-york-youth-symphony-at-carnegie-hall.html | Still Young, Even at 50 | False | By Vivien Schweitzer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/dance/danceafrica-at-the-brooklyn-academy-of-music.html | Creating One World of Uninterrupted Movement | False | By Alastair Macaulay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/reviews/restaurant-review-salvation-taco-in-murray-hill-and-taqueria-tlaxcalli-in-the-bronx.html | Two Roads Down Mexico Way | False | By Pete Wells | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/books/the-unwinding-by-george-packer.html | A Nation, Its Seams Fraying | False | By Dwight Garner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/hockey/for-blackhawks-its-again-win-or-go-home-against-red-wings.html | Original Six Rivalry Goes to a Game 7 | False | By Joanne C. Gerstner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/restaurant-report-lescalier-in-cologne-germany.html | Restaurant Report: L'Escalier in Cologne, Germany | False | By Robert Lillegard | 2014-01-30 | TX 7-896-728 | |
| 2013-05-28 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/hotel-review-the-j-house-greenwich-in-riverside-conn.html | Hotel Review: The J House Greenwich in Riverside, Conn. | False | By Freda Moon | 2014-01-30 | TX 7-896-728 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/movies/hannah-arendt-with-barbara-sukowa-and-janet-mcteer.html | How It Looks to Think: Watch Her | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/theater/reviews/john-patrick-shanley-joins-annual-marathon-of-one-acts.html | Onstage Tasting Menu in a Feast of One-Acts | False | By Catherine Rampell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/dining/meals-with-meat-in-a-supporting-role.html | Make Peace With Meat | False | By Mark Bittman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://cityroom.blogs.nytimes.com/2013/05/28/the-ad-campaign-catsimatidis-emphasizes-business-background/ | The Ad Campaign: Catsimatidis Emphasizes Business Background | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://dinersjournal.blogs.nytimes.com/2013/05/28/front-burner-19/ | Front Burner | False | By Florence Fabricant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://dinersjournal.blogs.nytimes.com/2013/05/28/wines-for-an-asian-style-stew/ | Wines for an Asian-Style Stew | False | By Eric Asimov | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/movies/polands-divide-over-smolensk-film-on-2010-air-crash.html | Rift Over Air Crash Roils Poland's Artists | False | By Dan Bilefsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/28/on-view-jesper-justs-paradoxical-danish-pavilion-at-the-venice-biennale | Jesper Just's Paradoxical Danish Pavilion at the Venice Biennale | False | By Kevin McGarry | 2014-01-30 | TX 7-896-728 | |
| 2013-05-28 | 2013-05-29 | https://lens.blogs.nytimes.com/2013/05/28/in-the-arena-with-a-smile-and-a-bull/ | In the Arena With a Smile and a Bull | False | By Kirsten Luce | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/europe/in-germany-unease-at-plan-to-use-drones-to-fight-graffiti.html | Some Germans Balk at Plan to Use Drones to Fight Graffiti | False | By Melissa Eddy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://cityroom.blogs.nytimes.com/2013/05/28/as-hurricane-season-nears-con-ed-shows-off-equipments-new-protections/ | As Hurricane Season Nears, Con Ed Shows Off Equipment's New Protections | False | By Patrick McGeehan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/realestate/commercial/drab-office-in-new-jersey-gets-the-cinderella-treatment.html | Drab Office in New Jersey Gets the Cinderella Treatment | False | By Ronda Kaysen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-28 | 2013-05-29 | https://www.nytimes.com/2013/05/29/realestate/commercial/in-el-paso-out-with-the-old-city-hall-in-with-a-new-stadium.html | Baseball Stadium Bolsters El Paso's Resurgence | False | By Matt Hudgins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/colorado-court-upholds-system-for-financing-schools.html | Colorado: Court Upholds System For Financing Schools | False | By Jack Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/cycling/nike-to-cut-ties-with-livestrong.html | Nike Chooses to Sever Its Ties With Livestrong | False | By Juliet Macur | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/realestate/commercial/myles-j-horn.html | Myles J. Horn | False | By Vivian Marino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/angelo-j-errichetti-camden-mayor-convicted-in-abscam-case-dies-at-84.html | Angelo J. Errichetti, 84, Camden Mayor Convicted of Bribery, Dies | False | By Bruce Weber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://bats.blogs.nytimes.com/2013/05/28/rivera-finds-friends-even-in-enemy-territory/ | Rivera Throws First Pitch and Last in His First Blown Save of Year | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/for-cincinnati-bearcats-baseball-team-after-the-hits-come-the-skits.html | Keeping It Zany in a Losing Year | False | By Tony Gervino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://dealbook.nytimes.com/2013/05/28/softbank-and-sprint-said-to-win-national-security-clearance-for-deal/ | SoftBank and Sprint Win National Security Clearance for Deal | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/asia/afghan-torture-victim-remains-pose-challenge-to-pathologists.html | With Few Clues, Afghan Pathologists Try to Put Names to Torture Victims | False | By Rod Nordland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://dealbook.nytimes.com/2013/05/28/a-hotel-company-is-hobbled-by-a-deal-struck-in-tough-times/ | A Hotel Company Is Hobbled by a Deal Struck in Bad Times | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/middleeast/saeed-jalili-emerges-as-establishment-favorite-in-irans-presidential-race.html | Anti-West Hard-Liner Gains in Iranian Race | False | By Thomas Erdbrink | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/hospitals-struggle-to-get-workers-to-wash-their-hands.html | With Money at Risk, Hospitals Push Staff to Wash Hands | False | By Anemona Hartocollis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/the-trouble-with-taxing-corporations.html | The Trouble With Taxing Corporations | False | By Eduardo Porter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/baseball/interleague-overload-weather-baseball-fans-are-staying-home.html | Interleague? Fans Shrug in Down Year for Baseball | False | By Ken Belson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-28 | https://dealbook.nytimes.com/2013/05/28/switzerland-weighs-deal-in-tax-cases/ | Switzerland Weighs Deal in Tax Cases | False | By Lynnley Browning | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/asia/thai-students-find-government-ally-in-push-to-relax-school-regimentation.html | In Thailandâ€™s Schools, Vestiges of Military Rule | False | By Thomas Fuller | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/addressing-medical-errors.html | My Near Miss | False | By Danielle Ofri | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/shuttle-diplomacy-in-the-middle-east-kerry-style.html | Shuttle Diplomacy, Kerry Style | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/the-supreme-courts-exceptions-to-harsh-rules.html | Exceptions to Harsh Rules | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/friedman-how-to-get-a-job.html | How to Get a Job | False | By Thomas L. Friedman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/bob-dole-misses-his-republican-party.html | The Wisdom of Bob Dole | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/us/politics/democrats-weigh-electability-in-backing-candidates.html | Finding Democrats to Run Where Republicans Win | False | By John Eligon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/baseball/baseballs-first-pitch-loses-its-exclusivity.html | Tonightâ€™s Honored Guest on the Mound, a Backflipping Frog | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/societys-attitudes-toward-the-military.html | Societyâ€™s Attitudes Toward the Military | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/bike-share-safety-issues.html | Bike-Share Safety Issues | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/the-plight-of-darfur.html | The Plight of Darfur | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/cedar-taverns-closing.html | Cedar Tavernâ€™s Closing | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/media/facebook-says-it-failed-to-stop-misogynous-pages.html | Facebook Says It Failed to Bar Posts With Hate Speech | False | By Tanzina Vega | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/americas/2-american-embassy-officials-are-shot-in-venezuela-strip-club.html | 2 American Embassy Officials Are Shot in Venezuela Strip Club | False | By William Neuman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/baseball/on-a-soggy-day-wilpons-leave-mets-fans-high-and-dry.html | By Not Speaking Up, Wilpons Send the Wrong Message | False | By Harvey Araton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/pageoneplus/quotation-of-the-day-for-wednesday-may-29-2013.html | Quotation of the Day for Wednesday, May 29, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/wal-mart-is-fined-82-million-over-mishandling-of-hazardous-wastes.html | Wal-Mart Is Fined $82 Million Over Mishandling of Hazardous Wastes | False | By Stephanie Clifford | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/opinion/dowd-president-of-scandinavia.html | President of Scandinavia | False | By Maureen Dowd | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/prostitutes-testify-in-defense-of-pimps-at-sex-trafficking-trial.html | Prostitutes Testify in Defense of Pimps at Sex Trafficking Trial | False | By Russ Buettner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/middleeast/sheldon-adelson-is-honored-in-jerusalem.html | A Mogul Comes to Lunch, and He Doesnâ€™t Hold His Tongue | False | By Jodi Rudoren | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/pageoneplus/corrections-may-29-2013.html | Corrections: May 29, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/defendant-in-terror-case-gets-lawyer-of-his-choice.html | Defendant in Terror Case Gets Lawyer of His Choice | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/europe/france-man-dies-from-new-sars-like-infection.html | France: Man Dies From New SARS-Like Infection | False | By Scott Sayare | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/night-vision-and-a-copter-save-200-horseshoe-crabs.html | Itâ€™s Dark, but We See You: Release the Horseshoe Crabs | False | By J. David Goodman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/anthony-weiner-seizes-spotlight-at-education-debate.html | Making His Mayoral Debate Debut at Education Forum, Weiner Basks in Attention | False | By Kate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/world/americas/pregnant-sick-and-pressing-salvadoran-abortion-law.html | A Salvadoran at Risk Tests Abortion Law | False | By Karla Zabludovsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/energy-environment/solar-powers-dark-side.html | Solar Industry Anxious Over Defective Panels | False | By Todd Woody | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/a-law-that-keeps-gun-makers-smiling.html | A Law That Keeps Gun Makers Smiling | False | By Jim Dwyer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/media/fema-promotes-its-wireless-emergency-alert-system.html | FEMA Promotes Its Wireless Emergency Alert System | False | By Jane L. Levere | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/portillo-ex-guatemalan-president-faces-us-judge-in-money-laundering-case.html | Ex-President of Guatemala Faces Judge in Manhattan | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/nyregion/early-ballots-for-mayor-at-new-yorks-political-clubs.html | At Political Clubs, Fight for Endorsements in Mayoral Race Is Under Way | False | By Kate Taylor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/music/marshall-lytle-bassist-with-bill-haley-dies-at-79.html | Marshall Lytle, 79, Bassist With Bill Haley, Dies | False | By Bruce Weber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/movies/jean-bach-jazz-documentarian-and-fan-dies-at-94.html | Jean Bach, Jazz Documentarian and Fan, Dies at 94 | False | By Douglas Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/john-c-bierwirth-leader-of-grumman-in-time-of-uneasy-transition-dies-at-89.html | John C. Bierwirth, Leader of Grumman in Time of Uneasy Transition, Dies at 89 | False | By Douglas Martin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/business/volcker-plans-to-restore-faith-in-government.html | Volckerâ€™s Aim: Responsive Government | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/basketball/pacers-hold-off-heats-charge-and-even-series.html | Pacers Hold Off Heatâ€™s Charge and Even Series | False | By Steve Greenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/sports/baseball/mets-beat-yankees-and-rivera-with-two-runs-in-ninth.html | Mets Stun Rivera and Yankees in Ninth | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/television/whats-on-wednesday.html | Whatâ€™s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/asia/drone-strike-hits-near-pakistani-afghan-border.html | Pakistan Says U.S. Drone Killed Taliban Leader | False | By Mark Mazzetti and Declan Walsh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/asia/papua-new-guinea-moves-to-repeal-sorcery-act.html | Papua New Guinea Acts to Repeal Sorcery Law After Strife | False | By Matt Siegel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/olympics/wrestling-supporters-push-to-save-sport-at-the-olympics.html | Wrestling Supporters Push to Save Sport at the Olympics | False | By David M. Herszenhorn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/politics/michele-bachmann-wont-seek-re-election-next-year.html | Bachmann, Facing Inquiries, Will Not Seek Re-election in 2014 | False | By Jeremy W. Peters | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/ceos-dont-need-to-earn-less-they-need-to-sweat-more.html | C.E.O.â€™s Donâ€™t Need to Earn Less. They Need to Sweat More. | False | By Adam Davidson | 2014-01-30 | TX 7-896-728 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/global/imf-predicting-slower-growth-for-china-urges-overhauls.html | I.M.F., Predicting Slower Growth for China, Urges Overhauls | False | By Bettina Wassener | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/asia/britain-detains-suspected-insurgents-at-afghan-base.html | British Defense Chief Confirms Detentions of Afghans at Base | False | By Stephen Castle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-06-02 | https://wheels.blogs.nytimes.com/2013/05/29/dymaxion-car-plans-resurface-yesterdays-tomorrow-is-still-todays-future/ | Dymaxion Car Plans Resurface | False | By Benjamin Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/europe/french-police-arrest-suspect-in-attack-on-soldier.html | Man Held in France in Attack on Soldier | False | By Steven Erlanger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/how-chicagos-housing-crisis-ignited-a-new-form-of-activism.html | The Death and Life of Chicago | False | By Ben Austen | 2014-01-30 | TX 7-896-728 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/arts/30iht-titian30.html | Titian the Monumental, From A to Z | False | By Roderick Conway Morris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/asia/religious-violence-myanmar.html | Myanmar Struggles to Put Down Buddhist Attack on Muslims | False | By Thomas Fuller | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/smithfield-to-be-sold-to-shuanghui-group-of-china/ | Needing Pork, China Is to Buy a U.S. Supplier | False | By Michael J. de la Merced and David Barboza | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/israel-does-have-a-good-option.html | Israel Does Have a Good Option | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/television/the-killing-canceled-returns-to-amc.html | A Show Again Avoids an Ending | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-728 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/global/when-grave-crimes-elude-justice.html | When Grave Crimes Elude Justice | False | By James A. Goldston | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://gadgetwise.blogs.nytimes.com/2013/05/29/revealing-attire-for-your-iphone/ | Revealing Attire for Your iPhone | False | By Roy Furchgott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/global/britains-self-defeating-referendum.html | Britainâ€šÃ„Â´s Self-Defeating Referendum | False | By Michael C. Williams | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/global/risk-of-bank-failures-rising-in-europe-ecb-warns.html | Risk of Bank Failures Is Rising in Europe, E.C.B. Warns | False | By Jack Ewing | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/smallbusiness/when-your-first-company-is-working-but-you-may-have-a-better-idea.html | When Your First Company Is Working, but Another Is Beckoning | False | By Julie Weed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://gadgetwise.blogs.nytimes.com/2013/05/29/how-to-help-google-plus-your-photos/ | How to Help Google Plus Help Your Photos | False | By Roy Furchgott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/baseball/josh-hamilton-endures-free-agent-pains-with-angels.html | Hamilton Keeps the Angels Waiting | False | By Tyler Kepner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/a-picket-fence-experience-and-affordable.html | A Picket-Fence Experience | False | By Vera Haller | 2014-01-30 | TX 7-896-728 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/energy-environment/30iht-green30.html | Some in Europe Are Rethinking Opposition to Fracking | False | By Kate Galbraith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/theater/broadways-laughs-from-nathan-lane-to-bette-midler.html | On Broadway, More Chuckles Than Guffaws | False | By Jason Zinoman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-31 | https://www.nytimes.com/2013/05/30/arts/music/mulgrew-miller-jazz-pianist-dies-at-57.html | Mulgrew Miller, Influential Jazz Pianist, Dies at 57 | False | By Nate Chinen | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/bold-beneficiaries-of-a-dysfunctional-financial-system/ | Flawed System Suits the Shareholders Just Fine | False | By Jesse Eisinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/5-stops-on-a-california-cheese-trail.html | 5 Stops on a California Cheese Trail | False | By Christopher Hall | 2014-01-30 | TX 7-896-728 | |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/discovering-new-york-beyond-manhattan.html | Discovering New York, Beyond Manhattan | False | By Emily Brennan | 2014-01-30 | TX 7-896-728 | |
| 2013-05-29 | 2013-05-29 | https://www.nytimes.com/2013/05/29/arts/music/black-flag-returns-in-two-permutations.html | Black Flag Returns, in Two Permutations | False | By Ben Ratliff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-06-02 | https://intransit.blogs.nytimes.com/2013/05/29/reducing-overhead/ | Reducing Overhead | False | By Tanya Mohn | 2014-01-30 | TX 7-896-728 | |
| 2013-05-29 | 2013-06-02 | https://intransit.blogs.nytimes.com/2013/05/29/a-passengers-bill-of-rights/ | A Passengersâ€šÃ„Â´ Bill of Rights | False | By Tanya Mohn | 2014-01-30 | TX 7-896-728 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/mark-carson-gay-man-killed-in-greenwich-village-is-remembered.html | Man Killed in the Village Is Remembered as Outgoing and Private | False | By John Leland | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/hockey/rangers-fire-john-tortorella-as-coach.html | Much to His Surprise, Fiery Tortorella Is Out | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/basketball/roy-hibbert-gives-pacers-more-possessions-and-a-better-chance.html | Hibbert Has Been Imposing at Both Ends | False | By Beckley Mason | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://artsbeat.blogs.nytimes.com/2013/05/29/grab-some-popcorn-big-screen-with-big-sound-coming-to-bam/ | Grab Some Popcorn: Big Screen With Big Sound Coming to BAM | False | By Melena Ryzik | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/europe/economist-sergei-guriev-leaves-russia-abruptly.html | Economist Flees as Russia Aims Past Protesters | False | By Ellen Barry | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/a-fuzzy-image-for-roger-federer.html | A Fuzzy Image for Federer | False | By Stuart Emmrich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/nidal-malik-hasan-seeks-to-release-his-lawyers.html | Shooting Suspect Seeks to Represent Himself in Trial at Fort Hood | False | By Manny Fernandez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/middleeast/proposal-for-ultra-orthodox-conscription-gains-traction-in-israel.html | Israeli Plan to Conscript Ultra-Orthodox Advances | False | By Isabel Kershner | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/last-defendant-in-officer-peter-figoskis-killing-is-convicted.html | Another Man Convicted in 2011 Killing of an Officer | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-29 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/nasdaq-to-pay-10-million-fine-over-facebook-i-p-o/ | Nasdaq Is Fined $10 Million Over Mishandled Facebook Public Offering | False | By Nathaniel Popper | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/economy/women-as-family-breadwinner-on-the-rise-study-says.html | U.S. Women on the Rise as Family Breadwinner | False | By Catherine Rampell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://artsbeat.blogs.nytimes.com/2013/05/29/soul-doctor-to-bring-a-singing-rabbi-to-broadway/ | â€šÃ¹Soul Doctorâ€šÃ„Â´ to Bring a Singing Rabbi to Broadway | False | By Patrick Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/americas/henry-morgentaler-abortion-doctor-in-canada-dies-at-90.html | Henry Morgentaler, 90, Dies; Abortion Defender in Canada | False | By Robert D. McFadden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/technology/personaltech/the-new-flickr-space-and-more-space-free.html | New Flickr: Vast Space for Storage, at No Cost | False | By David Pogue | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/europe/knife-attack-not-vehicle-strike-killed-british-soldier-police-say.html | Knife Attack, Not Vehicle Strike, Killed British Soldier, Police Say | False | By Stephen Castle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/going-without-gluten-beauty-spots.html | Going Without Gluten | False | By Shivani Vora | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/arts/music/new-york-philharmonic-offers-details-on-2014-biennial.html | Philharmonic Maps Out a Kaleidoscopic Biennial | False | By Steve Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://artsbeat.blogs.nytimes.com/2013/05/29/dance-new-amsterdam-files-for-bankruptcy/ | Dance New Amsterdam Files for Bankruptcy | False | By Felicia R. Lee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-06-01 | https://bucks.blogs.nytimes.com/2013/05/29/hosting-a-dog-check-your-insurance-coverage/ | Hosting a Dog? Check Your Insurance Coverage | False | By Ann Carrns | 2014-01-30 | TX 7-896-728 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/retired-popes-endorsement-of-mexican-shoes-tops-all-others.html | An Endorsement Thatâ€šÃ„Â´s a Blessing | False | By Damien Cave | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/poor-mans-feast-by-elissa-altman-and-more.html | Food Chronicle | False | By Dawn Drzal | 2014-01-30 | TX 7-896-728 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/aby-rosen-is-the-life-of-the-party.html | Making His Life the Party | False | By Alex Williams | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/asia/insurgents-attack-red-cross-compound-in-afghanistan.html | Suicide Bombers Attack a Red Cross Compound in Eastern Afghanistan | False | By Azam Ahmed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/health/immigrants-give-more-to-medicare-than-they-receive-a-study-finds.html | For Medicare, Immigrants Offer Surplus, Study Finds | False | By Sabrina Tavernise | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/i-p-o-for-empire-state-building-gets-shareholder-backing/ | I.P.O. for Empire State Building Wins Backing of Shareholders | False | By Julie Creswell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/josephine-de-la-baume-actress-and-musician.html | Josâ€šÃ©phine De La Baume, A Life Kissed by Success | False | By Bee-Shyuan Chang | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-31 | https://www.nytimes.com/2013/05/30/business/media/no-hard-feelings-as-ratner-gives-1-million-to-academy-museum.html | No Hard Feelings, as Ratner Gives $1 Million to Academy Museum | False | By Michael Cieply | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/new-york-city-wants-to-revive-old-voting-machines.html | New York City Wants to Revive Old Voting Machines | False | By Thomas Kaplan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/books/norwegian-by-night-by-derek-b-miller-and-more.html | Newly Released Books | False | By Susannah Meadows | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/americas/alan-gross-cuba-prisoner-loses-suit-against-us.html | American Contractor Held in Cuba Loses a Lawsuit | False | By Damien Cave | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/books/anthony-marra-on-a-constellation-of-vital-phenomena.html | Seeing Chechnyaâ€šÃ„Â´s Wonders, Long Before Getting There | False | By Charles McGrath | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/books/the-silver-star-a-novel-by-jeannette-walls.html | A New Castle in the Realm of Fiction | False | By Janet Maslin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/theater/reviews/showgirls-the-musical-at-xl-nightclub.html | Spandex (Mostly) on, Those Pole Dancers Return | False | By Andy Webster | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://bats.blogs.nytimes.com/2013/05/29/take-my-team-please/ | Take My Team â€šÃ„Â¶ Please | False | By Jay Schreiber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/a-vegan-with-a-dark-side.html | A Vegan With a Dark Side | False | By Laren Stover | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/letter-sent-to-bloomberg-is-said-to-test-positive-for-ricin.html | Letters Threatening Mayor Tested Positive for Ricin | False | By Joseph Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/middleeast/palestinian-refugees-flee-syria-to-find-poor-conditions-in-lebanese-camps.html | Palestinian Refugees Flee Syria to Find Poor Conditions in Lebanese Camps | False | By Josh Wood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://runway.blogs.nytimes.com/2013/05/29/andy-cohen-playing-to-a-tough-room/ | Andy Cohen, Playing to a Tough Room | False | By Eric Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/arts/music/eliane-elias-at-birdland.html | On Piano, but Lauding a Trumpeter | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/more-seek-a-slice-of-the-pie.html | More Seek a Slice of the Pie | False | By Alexandria Symonds | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/arts/dance/robbins-and-balanchine-cleanse-the-palate-at-city-ballet.html | A Dose of Russian Music Spikes Up an American Season | False | By Alastair Macaulay | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/europe/6-bosnian-croats-convicted-of-killing-muslims-in-92-95-war.html | 6 Bosnian Croats Convicted of Killing Muslims During War | False | By Marlise Simons | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/books/comics-mother-of-the-weird-stuff-is-moving-on.html | Comicsâ€šÃ„Ã´ Mother ofÃ¢â€šÃ„Ã¢the Weird Stuffâ€šÃ„Ã´ Is Moving On | False | By Dave Itzkoff | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/kate-spade-store-on-madison-avenue.html | Having Fun Is Hard Work | False | By Alexandra Jacobs | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/arts/music/daft-punks-get-lucky-may-rule-the-summer.html | Itâ€šÃ„Ã´s Happy, Itâ€šÃ„Ã´s Danceable and It May Rule Summer | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/media/amazon-uses-feedback-to-order-five-tv-shows.html | Voters Speak, and Amazon Orders Shows | False | By Bill Carter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/crosswords/bridge/uja-federation-of-new-yorks-womens-philanthropy.html | UJA-Federation of New Yorkâ€šÃ„Ã´s Womenâ€šÃ„Ã´s Philanthropy | False | By Phillip Alder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/energy-environment/genetically-engineered-wheat-found-in-oregon-field.html | Modified Wheat Is Discovered in Oregon | False | By Andrew Pollack | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/a-necessary-stop-at-re-creation-of-cbgb-restroom.html | A Necessary Stop | False | By Eric Wilson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/politics/obama-to-pick-james-b-comey-to-lead-fbi.html | Former Bush Official Said to Be Obama Pick to Lead F.B.I. | False | By Michael S. Schmidt | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/fashion/scouting-report.html | Scouting Report | False | By Alison S. Cohn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/an-espresso-machine-called-primadonna.html | An Espresso Machine Called PrimaDonna | False | By Steven Kurutz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/in-defense-of-grafting-tomatoes.html | In Defense of Grafting | False | By Anne Raver | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/maintaining-pots-and-pans.html | Guarding a Fleet of Cooking Vessels | False | By Bob Tedeschi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/salt-and-pepper-shakers.html | Salt-and-Pepper Shakers | False | By Tim McKeough | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/shadow-dancer-is-the-latest-film-about-northern-ireland.html | Theyâ€šÃ„Ã´re Called â€šÃ„Ã²Troublesâ€šÃ„Ã´ for a Reason | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-728 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/greathomesanddestinations/back-in-the-30s-ussr.html | Back in the (â€šÃ„Ã´30s) U.S.S.R. | False | By Andrew E. Kramer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-31 | https://www.nytimes.com/2013/05/31/garden/pete-nelson-on-the-new-reality-television-series-treehouse-masters.html | Houses for Dreamers (and Kids) | False | By Steven Kurutz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/jewel-like-glass-mosaic-lamps-from-istanbul-fill-an-east-village-shop.html | Otherworldly Glow | False | By Elaine Louie | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/luis-pons-furniture-made-from-frames.html | Plenty of Frames, but Not a Picture in Sight | False | By Stephen Milioti | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/high-end-ceramic-birdhouses.html | Namaste, My Little Chickadee | False | By Rima Suqi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/garden/sales-at-flor-maine-woolens-and-others.html | Sales at Flor, Maine Woolens and Others | False | By Rima Suqi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/new-york-challenges-a-coffee-shop-logo.html | A Cup Is at the Heart of a Trademark Dispute | False | By Andy Newman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://thecaucus.blogs.nytimes.com/2013/05/29/rhode-islands-chafee-to-join-democratic-party/ | Rhode Islandâ€šÃ„Ã´s Chafee to Join Democratic Party | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/staff-sgt-robert-bales-to-plead-guilty-in-afghan-massacre.html | Soldier Is Expected to Plead Guilty in Afghan Massacre | False | By James Dao | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://bats.blogs.nytimes.com/2013/05/29/welcome-sight-at-the-stadium-jeter-playing-catch/ | Welcome Sight at the Stadium: Jeter Playing Catch | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-29 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/europe/in-swiss-alps-glacial-melting-unglues-mountains.html | As Glaciers Melt, Alpine Mountains Lose Their Glue, Threatening Swiss Village | False | By John Tagliabue | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/health/more-aggressive-action-urged-to-curb-hospital-infections.html | More Aggressive Action Urged to Curb Hospital Infections | False | By Anahad Oâ€šÃ„Ã´Connor | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/americas/prosecutor-in-argentina-says-iran-plotted-with-hezbollah-in-latin-america.html | Prosecutor in Argentina Sees Iranian Plot in Latin America | False | By Simon Romero | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/california-arrest-in-disneyland-blast.html | California: Arrest in Disneyland Blast | False | By Ian Lovett | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/technology/personaltech/packages-lower-cost-of-travel-with-a-cellphone.html | Roam the World and Keep the Cellphone on a Budget | False | By Eric A. Taub | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/tennis/at-french-open-increasing-prize-money-for-those-far-from-the-top.html | A Boost for Players Who Are Far From the Top | False | By Judy Battista | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/golf/tiger-woodss-strong-start-is-lost-in-pga-tour-drama.html | Woodsâ€™s Strong Start Is Lost in PGA Tour Drama | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/technology/personaltech/images-and-voices-teach-the-basics-of-reading.html | Tracing Images and Heeding Voices to Learn the Basics of Reading | False | By Kit Eaton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/welfare-payments-went-to-prisoners-in-new-jersey-report-shows.html | New Jersey Sent Welfare Checks to Prisoners | False | By Kate Zernike | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/dish-raises-its-bid-for-clearwire/ | Dish Raises Its Bid for Clearwire | False | By Michael J. de la Merced | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/baseball/lewis-a-yocum-renowned-baseball-surgeon-dies-at-65.html | Lewis A. Yocum Dies at 65; Repaired Arms and Careers in Baseball | False | By Richard Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/asia/rodman-made-north-korean-trip-after-jordan-said-no-hbo-show-says.html | Rodman Not First Choice for North Korea Trip | False | By Rick Gladstone | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/bloomberg-urges-cooper-union-graduates-to-donate.html | Amid Protests Over Free Tuition, Mayor Urges Graduates to Donate | False | By Vivian Yee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/arts/music/clarence-burke-jr-singer-in-five-stairsteps-dies-at-64.html | Clarence Burke Jr., Singer in the R&B Hit â€˜Ã”-O-o-h Childâ€™ Dies at 64 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/politics/2-diplomats-treated-differently-in-benghazi-uproar.html | 2 Diplomats Met Uneven Fates in Benghazi Uproar | False | By Mark Landler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/documents-show-obama-officials-in-tension-over-british-banks/ | Documents Show Obama Officials in Tension Over British Banks | False | By Ben Protess | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/detroits-davos.html | Detroitâ€™s Davos | False | By Mark Binelli | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/ecology-lessons-from-the-cold-war.html | Ecology Lessons From the Cold War | False | By Jacob Darwin Hamblin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/hockey/justin-williams-and-the-kings-are-in-game-7-heaven.html | Winning the Close Ones Is Working Fine for the Kings | False | By Andrew Knoll | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-03 | https://www.nytimes.com/2013/05/30/arts/design/otto-muehl-actionist-artist-dies-at-87.html | Otto Muehl, Actionist Artist And Provocateur, Dies at 87 | False | By Margalit Fox | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/rutgers-committee-members-say-flawed-process-led-to-julie-hermanns-hiring.html | Members of Rutgers Panel See Flawed Hiring Process | False | By Steve Eder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/luhrmann-belief-is-the-least-part-of-faith.html | Belief Is the Least Part of Faith | False | By T. M. Luhrmann | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/politics/holder-faces-a-new-round-of-criticism.html | Holder Faces New Round of Criticism After Leak Inquiries | False | By Charlie Savage and Jonathan Weisman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/collins-michele-heres-the-bell.html | Michele, Hereâ€™s the Bell | False | By Gail Collins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/a-senate-opening-to-strengthen-chemical-regulations.html | An Opening to Strengthen Chemical Regulations | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/new-york-citys-school-to-prison-pipeline.html | The School-to-Prison Pipeline | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/a-softbank-sprint-deal-could-benefit-mobile-users.html | A Deal That Could Benefit Mobile Users | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/americas/salvadoran-court-denies-abortion-to-ailing-woman.html | Salvadoran Court Denies Abortion to Ailing Woman | False | By Karla Zabludovsky and Gene Palumbo | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/metaphor-for-dysfunction.html | â€˜Ã”Metaphor for Dysfunctionâ€™â€™ | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/psychiatry-on-the-scientific-spectrum.html | Psychiatry on the Scientific Spectrum | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/when-the-jersey-shore-meets-the-hamptons.html | When the Jersey Shore Meets the Hamptons | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/opinion/keep-the-money-flowing-to-community-colleges.html | Keep the Money Flowing to Community Colleges | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/us/politics/travels-of-the-president-under-scrutiny.html | Travels of the President Under a Microscope in an Era of Belt Tightening | False | By Michael D. Shear and Peter Baker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/football/giants-sign-linebacker-bosworth.html | Giants Sign Linebacker Bosworth | False | By Bill Pennington | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/middleeast/chances-of-un-peace-talks-on-syria-appear-dim-as-both-sides-dig-in.html | Chances of U.N. Peace Talks on Syria Appear Dim as Both Sides Dig In | False | By Hala Droubi and Rick Gladstone | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://dealbook.nytimes.com/2013/05/29/sallie-mae-will-split-old-loans-from-new/ | Sallie Mae Will Split Old Loans From New | False | By Jessica Silver-Greenberg and Catherine Rampell | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/tennis/easy-win-for-serena-williams-over-caroline-garcia.html | Williams Rolls, as Wozniacki and Keys Exit | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/health/no-impact-found-for-stimulants-on-later-drug-abuse.html | No Link Seen Between Child Stimulant Use and Later Drug Abuse | False | By Alan Schwarz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/wariness-over-a-deal-intended-to-deliver-more-pork-to-china.html | Chinaâ€šÂ„Â´s Food Deal Extends Its Reach, Already Mighty | False | By Stephanie Strom | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/americas/venezuela-new-details-in-strip-club-shooting.html | Venezuela: New Details in Strip Club Shooting | False | By William Neuman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/pageoneplus/corrections-may-30-2013.html | Corrections: May 30, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/europe/italy-oldest-known-torah-scroll-found-scholar-says.html | Italy: Oldest Known Torah Scroll Found, Scholar Says | False | By Gaia Pianigiani | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/education/reading-gains-lag-improvements-in-math.html | In Raising Scores, 1 2 3 Is Easier Than A B C | False | By Motoko Rich | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/world/middleeast/iraq-bombing-kills-members-of-wedding-party.html | Iraq: Bombing Kills Members of Wedding Party | False | By Duraid Adnan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/jury-convicts-officer-over-false-claim-of-drug-deal.html | Jury Convicts Officer Over False Claim of Drug Deal | False | By Channing Joseph | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/media/back-to-school-shopping-campaigns-already.html | Back-to-School Shopping Campaigns, Already? | False | By Stuart Elliott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/technology/anonymous-payment-schemes-thriving-on-web.html | Anonymous Payment Schemes Thriving on Web | False | By Nicole Perlroth | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/business/new-rules-give-employers-leeway-on-use-of-health-incentives.html | Employers Get Leeway on Health Incentives | False | By Robert Pear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/hospital-caring-for-an-heiress-pressed-her-to-give-lavishly.html | Hospital Caring for an Heiress Pressed Her to Give Lavishly | False | By Anemona Hartocollis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/baseball/for-mets-first-and-short-have-that-third-and-long-feel.html | First and Short Have That Third-and-Long Feel | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/as-bike-share-begins-in-new-york-other-cities-scoff-over-fanfare.html | As Bike Share Begins, Other Cities Scoff Over Fanfare (and Complaints) | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/baseball/mets-win-game-and-series-and-have-subway-sweep-in-sight.html | Sudden U-Turn for a Crosstown Rivalry | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/brooklyn-prosecutors-office-accused-of-detaining-trial-witnesses.html | Brooklyn Prosecutorâ€šÂ„Â´s Office Is Accused of Detaining Trial Witnesses | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/brooklyn-wont-use-condoms-as-evidence-against-prostitutes.html | Police in Brooklyn Are Told Not to Seize Condoms of Prostitutes | False | By J. David Goodman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/in-feud-working-families-party-turns-table-on-prosecutor.html | In Feud, Working Families Party Turns Tables on Prosecutor | False | By Mosi Secret | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/soccer/us-mens-soccer-team-falls-to-belgium-in-friendly.html | Americans Find Belgium Too Tough to Handle | False | By Brian Sciaretta | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/nyregion/william-c-thompson-jr-takes-moderate-stand-on-police-stops.html | Thompson Sees No Need to Bar a Police Tactic | False | By Michael Barbaro | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/pageoneplus/quotation-of-the-day-for-thursday-may-30-2013.html | Quotation of the Day for Thursday, May 30, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/hockey/nhl-playoffs-with-overtime-goal-chicago-caps-series-comeback.html | Chicago Caps Series Comeback With Overtime Goal | False | By Ben Strauss | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/health/joblessness-shortens-lifespan-of-least-educated-white-women-research-says.html | Joblessness Shortens Lifespan of Least Educated White Women, Research Says | False | By Sabrina Tavernise | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/education/universities-team-with-online-course-provider.html | Universities Team With Online Course Provider | False | By Tamar Lewin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/sports/baseball/in-10th-start-hefner-earns-his-first-victory.html | In 10th Start, Hefner Earns His First Victory | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-12 | https://www.nytimes.com/2013/05/31/greathomesanddestinations/31iht-rehomc31.html | Renting a Vintage Home in Ho Chi Minh City | False | By Mike Ives | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-30 | 2013-05-30 | https://www.nytimes.com/2013/05/30/arts/television/whats-on-thursday.html | What's On Thursday | False | By Adam W. Kepler | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-29 | https://www.nytimes.com/2013/05/28/fashion/28iht-fgalliera28.html | The Magician of the Galliera | False | By Suzy Menkes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/global/ryanair-may-have-to-divest-aer-lingus-shares.html | Ryanair May Have to Cut or Divest Its Stake in Aer Lingus, Panel Rules | False | By Nicola Clark | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/middleeast/syria.html | Assad Warns Israel, Claiming a Stockpile of Russian Weapons | False | By Anne Barnard and Neil MacFarquhar | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-02 | https://wheels.blogs.nytimes.com/2013/05/30/one-lap-of-america-the-more-civilized-descendant-of-cannonball-run/ | One Lap of America: The More Civilized Descendant of Cannonball Run | False | By Benjamin Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/europe/suspect-in-soldiers-killing-in-london-is-charged.html | Suspect in Soldier's Killing Is Charged in London | False | By Stephen Castle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/30/world/europe/bulgarian-parliament-names-plamen-oresharski-prime-minister.html | Bulgarian Parliament Approves New Prime Minister | False | By Matthew Brunwasser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/team-taco.html | Team Taco | False | By Sam Sifton | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/colum-mccanns-radical-empathy.html | Colum McCann's Radical Empathy | False | By Joel Lovell | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://dealbook.nytimes.com/2013/05/30/k-k-r-hires-petraeus/ | Petraeus Back in Spotlight, via Wall St. | False | By Mark Mazzetti | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/theater/nine-broadway-shows-feature-child-actors.html | Broadway Babies | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/global/mexicos-deadly-power-vacuum.html | Mexico's Deadly Power Vacuum | False | By Edgardo Buscaglia | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/artsspecial/stage-guide.html | Stage Guide | False | Compiled by Elisabeth Hopkins | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/artsspecial/summer-operas-season-for-the-unusual.html | Summer, Opera's Season for the Unusual | False | By David Belcher | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/artsspecial/A-Fresh-Era-of-Wit-and-Innovation-in-Ballet.html | A Fresh Era of Wit and Innovation in Ballet | False | By Roslyn Sulcas | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/europe/united-nations-armed-robots.html | U.N. Expert Calls for Halt in Military Robot Development | False | By Nick Cumming-Bruce | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/artsspecial/In-Wagners-Backyard-Early-Works-Get-Their-Due.html | In Wagner's Backyard, Early Works Get Their Due | False | By George Loomis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-03 | https://bits.blogs.nytimes.com/2013/05/30/motorola-plans-to-make-smartphone-in-texas/ | Motorola Plans to Make Smartphone in Texas | False | By Jenna Wortham and Brian X. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/30/in-conversation-perry-chen-and-theaster-gates-on-community-driven-creativity/ | Perry Chen and Theaster Gates on Community-Driven Creativity | False | By T Magazine | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-03 | https://bits.blogs.nytimes.com/2013/05/30/with-windows-8-1-a-new-start-that-looks-familiar/ | With Windows 8.1, a New Start That Looks Familiar | False | By Nick Wingfield | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/walter-mosley-by-the-book.html | Walter Mosley: By the Book | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/pollution-concerns-could-douse-california-beach-fires.html | Is a'No Fun' Sign Next? California Beach Bonfires May Be Doused | False | By Ian Lovett | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/on-tabloid-tours-of-manhattan-the-view-is-tawdry-from-every-seat.html | On Tabloid Tours, the View Is Tawdry | False | By William Grimes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/mansour-arbabsiar-sentenced-for-plot-to-kill-saudi-ambassador.html | Man Sentenced in Plot to Kill Saudi Ambassador | False | By Benjamin Weiser | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/technology/european-commissioner-calls-for-eliminating-roaming-fees.html | Official Pushes for End to Roaming Fees in Europe | False | By Kevin J. O'Brien | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/media/leon-panetta-to-write-a-washington-memoir.html | Leon Panetta to Write a Washington Memoir | False | By Julie Bosman | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/andrew-m-greeley-outspoken-priest-dies-at-85.html | Andrew M. Greeley, Priest, Scholar and Scold, Is Dead at 85 | False | By Peter Steinfels | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/theater/jenny-schwartzs-somewhere-fun-to-open-at-the-vineyard.html | A Long Path to a'Somewhere Fun' | False | By Eric Grode | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/a-doctor-raises-questions-about-a-diabetes-drug.html | A Lone Voice Raises Alarms on Lucrative Diabetes Drugs | False | By Andrew Pollack | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-30 | 2013-06-02 | https://intransit.blogs.nytimes.com/2013/05/30/belize-protects-antiquities/ | Belize Protects Antiquities | False | By Tanya Mohn | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/30/listen-up-a-french-movie-star-turned-sultry-singer-songwriter/ | Listen Up \| A French Movie Star Turned Sultry Singer-Songwriter | False | By Jesse Ashlock | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://dealbook.nytimes.com/2013/05/30/running-the-national-security-gantlet-in-a-pork-deal/ | Chinaâ€™s Pork Deal May Hinge on the Risk for an Uproar | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-01 | https://bucks.blogs.nytimes.com/2013/05/30/tips-for-buying-a-used-hybrid-car/ | Tips for Buying and Servicing a Used Hybrid Car | False | By Ann Carrns | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/36-hours-in-jackson-miss.html | 36 Hours in Jackson, Miss. | False | By Laura Tillman | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/asia/pakistani-taliban-confirm-deputys-death-and-some-choose-a-replacement.html | Hints of a Rift After Pakistani Taliban Deputyâ€™s Death | False | By Ismail Khan and Ihsanullah Tipu Mehsud | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/audiophilia.html | Audiophilia | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/kingsleys-kindness.html | Kingsleyâ€™s Kindness | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/the-loop.html | The Loop | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/operation-faline.html | Operation Faline | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/from-christine-quinn-a-memoir-more-personal-than-political.html | From Quinn, a Memoir More Personal Than Political | False | By Michael M. Grynbaum and Julie Bosman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/reviews/hungry-city-maison-premiere-in-williamsburg.html | Revel in the Roar of the Crowd | False | By Ligaya Mishan | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/30/in-conversation-lee-radziwill-and-sophia-coppola-on-protecting-privacy/ | Lee Radziwill and Sofia Coppola, on Protecting Privacy | False | By Lee Radziwill | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/obama-letter-is-similar-to-threats-to-bloomberg-authorities-say.html | Mayorâ€™s Fierce Stand Against Guns Creates Lightning Rod | False | By Michael Barbaro and Joseph Goldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/us-pressure-rises-to-end-bangladesh-trade-status.html | Unions Press to End Special Trade Status for Bangladesh | False | By Ian Urbina | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/health/a-workout-with-plenty-of-bounce.html | A Workout With Plenty of Bounce | False | By Shivani Vora | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/books/the-riddle-of-the-labyrinth-by-margalit-fox.html | The Brooklyn Breaker of Ancient Codes | False | By Matti Friedman | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/the-civil-war-and-american-art-at-the-metropolitan-museum.html | When Painters Showed the War in More Than Blue and Gray | False | By Ken Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/tennis/31iht-teenage31.html | Youth Brigade at French Open Is Dwindling | False | By Christopher Clarey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/theater/reviews/marcellus-shale-a-look-at-fracking-at-la-mama.html | Canâ€™t Smell or Breathe, but Checks Keep Coming | False | By Anita Gates | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/economy/dont-be-alarmed-its-just-the-economy-about-to-speed-up.html | This Time, a Growing Economy Stirs Unease | False | By Floyd Norris | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/6-foot-10-hoosier-aaron-slegers-is-center-of-attention-on-the-mound.html | Fastballs, Not Dunks, for 6-Foot-10 Hoosier | False | By Pat Borzi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/europe/european-union-and-britain-wrangle-over-social-security-rules.html | Bloc Challenges Britain on Welfare Rules | False | By Andrew Higgins and Stephen Castle | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/dining/a-lunch-that-tastes-like-nostalgia.html | A Lunch That Tastes Like Nostalgia | False | By Alex Witchel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://cityroom.blogs.nytimes.com/2013/05/30/diverse-mix-of-candidates-weigh-in-on-an-obscure-jewish-ritual/ | Diverse Mix of Candidates Weigh In on an Obscure Jewish Ritual | False | By Joseph Berger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/at-venice-biennale-sarah-szes-triple-point.html | At Venice Biennale, Sarah Szeâ€™s â€˜Triple Pointâ€™ | False | By Carol Vogel | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/jen-and-sylvia-soskas-american-mary.html | Directors, and Twins, Who Distrust the Normal | False | By Erik Piepenburg | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/their-bedside-manners-need-work.html | Their Bedside Manners Need Work | False | By Erik Piepenburg | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/music/improvised-music-at-a-purposeful-home.html | Improvised Music at a Purposeful Home | False | By Nate Chinen | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/the-fall-of-gnomes-tasteful-to-tacky.html | The Fall of Gnomes: Tasteful to Tacky | False | By Eve M. Kahn | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://artsbeat.blogs.nytimes.com/2013/05/30/sexual-violence-in-india-among-hot-button-topics-at-edinburgh-fringe-festival/ | Sexual Violence in India Among Hot-Button Topics at Edinburgh Fringe Festival | False | By Steven McElroy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/tennis/for-mattek-sands-substance-is-style-in-win-over-li.html | Plenty of Substance in a New Style | False | By Judy Battista | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/middleeast/in-dubai-cost-and-waits-for-school-pose-hurdles.html | In Dubai, Plans for Schooling Start at Birth (or Before) | False | By Sara Hamdan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/the-east-written-by-zal-batmanglij-and-brit-marling.html | Falling for the Anarchy She Was Sent to Fight | False | By A.O. Scott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/basketball/nba-fines-3-players-for-flopping-in-heat-pacers-series.html | James Among 3 Fined for Flopping | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/new-york-911-operators-use-pen-and-paper-as-computers-fail.html | Cityâ€šÃ„Â´s 911 Operators Use Pen and Paper as Computers Fail | False | By Marc Santora | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/andreas-schulze-windows.html | Andreas Schulze: â€šÃ„Â²Windowsâ€šÃ„Â´ | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/laddie-john-dill-elementary.html | Laddie John Dill: â€šÃ„Â²Elementaryâ€šÃ„Â´ | False | By Ken Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://dealbook.nytimes.com/2013/05/30/wall-street-turns-to-boot-camps-to-bring-new-workers-up-to-speed/ | Wall Street Turns to â€šÃ„Â²Boot Campsâ€šÃ„Â´ to Train New Workers | False | By Lynnley Browning | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/margaret-weber.html | Margaret Weber | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/lisa-ross-living-shrines-of-uyghur-china.html | Lisa Ross: â€šÃ„Â²Living Shrines of Uyghur Chinaâ€šÃ„Â´ | False | By Holland Cotter | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/europe/un-court-acquits-2-serbs-of-crimes-in-balkan-wars.html | U.N. Court Acquits 2 Serbs of War Crimes | False | By Marlise Simons | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/shadow-dancer-starring-clive-owen.html | Watch Your Back, Even in the Family | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/maria-petschnig-petschnigs.html | MARIA PETSCHNIG: â€šÃ„Â²Petschnigsâ€šÃ„Â´Â·â€ â€ â€šÃ„Â´ | False | By Karen Rosenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-16 | https://www.nytimes.com/2013/05/31/world/asia/31iht-indonesia31.html | Plague of Corruption Rises Anew in Indonesia | False | By Joe Cochrane | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/bacon-nation-and-more.html | Cooking | False | By William Grimes | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/the-big-question-whats-in-wine.html | If Only the Grapes Were the Whole Story | False | By Eric Asimov | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/the-flower-of-empire-by-tatiana-holway-and-more.html | Gardening | False | By Dominique Browning | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/paul-therouxs-last-train-to-zona-verde-and-more.html | Travel | False | By Joshua Hammer | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/My-Husbands-New-Son-Modern-Love.html | A Choice Not as Easy as It Looked | False | By Lisa Schlesinger | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/06/02/arts/television/richard-pryor-omit-the-logic-on-showtime.html | If Only This Comedian Could Dish It Right Back | False | By Mike Hale | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/la-camioneta-the-journey-of-one-american-school-bus.html | Retired in America, Reborn in Guatemala | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/No-Sitting-Duck-Social-Qs.html | No Sitting Duck | False | By Philip Galanes | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/energy-environment/europe-moves-to-overhaul-fishing-policies.html | European Officials Move to Curb Overfishing | False | By David Jolly | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://artsbeat.blogs.nytimes.com/2013/05/30/les-miserables-sets-opening-date/ | â€šÃ„Â²Les Misâ€šÃ†Â©rablesâ€šÃ„Â´ Sets Broadway Opening Date | False | By Patrick Healy | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/hockey/will-rangers-look-to-past-to-improve-future.html | Will Rangers Look to the Past for a New Coach? | False | By Jeff Z. Klein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/now-you-see-me-directed-by-louis-leterrier.html | Suspending Disbelief, as 4 Flee Handcuffs | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/television/return-of-the-killing-may-help-a-french-show-spiral.html | Mystery in Seattle, but Paris Beckons | False | By Alessandra Stanley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/music/fall-out-boy-at-terminal-5.html | Returning With Punk and Pop Cred Intact | False | By Jon Pareles | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/dance/city-ballet-presents-an-american-evening-at-koch-theater.html | Shifting Geometries and Swirling Dynamics | False | By Alastair Macaulay | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/the-kings-of-summer-directed-by-jordan-vogt-roberts.html | Into the Hormonal Wild | False | By Stephen Holden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/after-earth-starring-will-smith-and-jaden.html | A Father-Son Outing Goes Terribly Wrong | False | By Manohla Dargis | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/comedy-listings-for-may-31-june-6.html | Comedy Listings for May 31- June 6 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/theater/theater-listings-for-may-31-june-6.html | Theater Listings for May 31- June 6 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/american-mary-by-jen-and-sylvia-soska.html | Warning Woman Wields a Scalpel | False | By Andy Webster | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/movie-listings-for-may-31-june-6.html | Movie Listings for May 31- June 6 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/music/pop-rock-listings-for-may-31-june-6.html | Pop & Rock Listings for May 31-June 6 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/music/jazz-listings-for-may-31-june-6.html | Jazz Listings for May 31-June 6 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/music/opera-and-classical-music-listings-for-may-31-june-1.html | Opera and Classical Music Listings for May 31-June 6 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/dance/dance-listings-for-may-31-june-6.html | Dance Listings for May 31-June 6 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/museum-gallery-listings-for-may-31-june-6.html | Museum & Gallery Listings for May 31- June 6 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/spare-times-for-children-for-may-31-june-6.html | Spare Times for Children for May 31-June 6 | False | By Laurel Graeber | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/spare-times-for-may-31-june-6.html | Spare Times for May 31-June 6 | False | By Lori Holcomb and Anne Mancuso | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/europe/bbc-receives-new-allegations-of-sexual-abuse-by-its-employees.html | BBC Faces New Allegations of Sexual Abuse | False | By Sarah Lyall | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/siblings-cant-live-with-them.html | Siblings. Canâ€šÃ„Ã´t Live With Them ... | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/penn-station-old-and-new.html | Penn Station, Old and New | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/the-history-of-future-folk.html | Fate of the Earth Rests on a Banjo | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/expo-1-new-york-at-moma-ps1-and-other-sites.html | The Natural World: Here, Itâ€šÃ„Ã´s Had Work | False | By Ken Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://cityroom.blogs.nytimes.com/2013/05/30/behold-the-latest-in-trash-trucks-and-police-three-wheelers/ | Behold the Latest in Trash Trucks and Police Three-Wheelers | False | By James Barron | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/health-care-innovation.html | Health Care Innovation | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/beatriz-of-el-salvador-denied-a-lifesaving-abortion.html | â€šÃ„Ã²Beatrizâ€šÃ„Ã´ of El Salvador, Denied a Lifesaving Abortion | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/student-directed-by-darezhan-omirbayev.html | Angry Young Man in Kazakhstan | False | By Nicolas Rapold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/design/donald-judds-restored-home-museum-in-soho.html | The Artistâ€šÃ„Ã´s Force Field, Frozen in Time | False | By Roberta Smith | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/the-wall-directed-by-julian-polsler.html | Trapped by an Invisible Force | False | By Neil Genzlinger | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/run-it.html | Troubled Souls, Screaming to Be Heard | False | By Andy Webster | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/york-and-sawyer-and-the-majesty-of-classicism.html | The Majesty of Classicism | False | By Christopher Gray | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/sirius-a-documentary-directed-by-amardeep-kaleka.html | About Those Visitors From Other Planets | False | By Nicolas Rapold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/financing-for-foreigners.html | Financing for Foreigners | False | By Lisa Prevost | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/health/health-law-is-fostering-competition-administration-says.html | Health Law Is Fostering Competition, U.S. Says | False | By Robert Pear | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/triumph-of-the-wall-a-documentary-by-bill-stone.html | Two Artists on a Long Construction Journey | False | By Nicolas Rapold | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/sales-to-start-soon-at-10-madison-square-west.html | No Toys, but a Park Nearby | False | By Alison Gregor | 2014-01-30 | TX 7-896-728 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/roman-stanek-of-good-data-on-being-a-good-manager.html | A Good Manager Must Be More Than a Messenger | False | By Adam Bryant | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/politics/gop-sizes-up-obama-as-midterm-target.html | G.O.P. Sizes Up Obama at Midterm Target | False | By Jeremy W. Peters | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/movies/i-do-directed-by-glenn-gaylord.html | Uncle Sam Stands in the Way of Uncle Jack | False | By Rachel Saltz | 2014-01-30 | TX 7-876-003 | |
| 2013-05-30 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/things-to-do-in-texas-this-week.html | GTT â€š Ã‚Ã¯ | False | By Michael Hoinski | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/the-drone-war-is-far-from-over.html | The Drone War Is Far From Over | False | By Akbar Ahmed | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/obama-administration-extends-making-home-affordable-program.html | Federal Program for Distressed Homeowners Is Extended | False | By Jackie Calmes | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/politics/will-gov-rick-perry-run-again-and-for-what-office.html | Will Perry Run Again? And if So, for What? | False | By Jay Root | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/americas/satirical-look-at-rich-delights-mexican-moviegoers.html | Comeuppance for the Rich, at Least on the Screen | False | By Elisabeth Malkin | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/heights-of-fancy.html | Heights of Fancy | False | By Thomas Leslie | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/the-perfect-apartment-from-memory.html | The Perfect Apartment, From Memory | False | By Joanne Kaufman | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/science/space/data-show-higher-cancer-risk-for-mars-astronauts.html | Data Point to Radiation Risk for Travelers to Mars | False | By Kenneth Chang | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/aboard-the-honorable-william-wall-sails-and-sheets-to-the-wind.html | Water Everywhere, and a Drop to Drink | False | By Alan Feuer | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/illinois-lawmakers-race-for-compromise-on-guns.html | Illinois Lawmakers Race for Compromise on Guns | False | By Steven Yaccino | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/american-retailers-announce-new-effort-for-factory-safety-in-bangladesh.html | U.S. Retailers Announce New Factory Safety Plan | False | By Steven Greenhouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/americas/el-salvador-doctors-can-induce-birth-to-save-woman-official-says.html | El Salvador: Doctors Can Induce Birth to Save Woman, Official Says | False | By Karla Zabludovsky | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/beer-can-timed-to-parade-has-shortened-shelf-life.html | Seen as Offensive, Beer Can Has a Shortened Shelf Life | False | By Winnie Hu | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/media/steady-sales-of-ads-for-coming-tv-season.html | In the Run-Up to Televisionâ€š Ã‚Ã¯s Season, a Steady Stream of Ad Sales | False | By Stuart Elliott | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/baseball/moving-from-toronto-to-boston-john-farrell-lands-on-his-feet.html | Leading a Red Sox Revival | False | By Harvey Araton | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/hillary-clinton-joins-husbands-foundation.html | Clinton Hires Ex-State Dept. Aide and Joins Husbandâ€š Ã‚Ã¯s Foundation | False | By Jim Rutenberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/misogynist-speech-on-facebook.html | Hate Speech on Facebook | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/asia/bangladeshi-lab-struggles-to-identify-rana-plazas-dead.html | Grim Task of Identifying Factoriesâ€š Ã‚Ã¯ Dead Overwhelms Bangladeshi Lab | False | By Jim Yardley | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/technology/self-driving-cars-for-testing-are-supported-by-us.html | Self-Driving Cars for Testing Are Supported by U.S. | False | By Claire Cain Miller and Matthew L. Wald | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/burlington-journal-bridge-collapse-tears-at-a-towns-economy.html | Bridge Collapse Tears at a Townâ€š Ã‚Ã¯s Economy | False | By Kirk Johnson | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/soccer/mexican-owner-of-mls-club-wanted-only-latinos-suit-says.html | M.L.S. Club Owner Has Latinos-Only Policy, Suit Says | False | By Sam Borden | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/no-replacement-for-corporate-taxes.html | No Replacement for Corporate Taxes | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/southern-africa-development-fund-mired-in-debt.html | Promising African Development Fund Collapses | False | By Barry Meier and Ron Nixon | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/attacks-on-myanmars-muslims.html | Attacks on Muslims in Myanmar | False | By The Editorial Board | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/at-rutgers-the-questions-keep-coming.html | The Questions Keep Coming for Rutgers | False | By Steve Eder | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/the-a-line-returns-to-the-rockaways-mostly-for-the-better.html | Just in Time for Summer, the A Train Is Fully Restored | False | By Matt Flegenheimer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/going-all-out-in-support-of-indian-point.html | Owner Makes All-Out Push for Indian Point | False | By Jim Dwyer | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/from-the-mouths-of-babes.html | From the Mouths of Babes | False | By Paul Krugman | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/politics/holder-may-rein-in-prosecutors-on-leaks.html | New Rules May Rein In Prosecutors in Leak Investigations | False | By Charlie Savage | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/golf/mcilroys-struggles-continue-in-first-round-of-the-memorial | McIlroyâ€šÃ„Â´s Struggles Continue in First Round of the Memorial | False | By Karen Crouse | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/opinion/brooks-the-romantic-advantage.html | The Romantic Advantage | False | By David Brooks | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/pageoneplus/quotation-of-the-day-for-friday-may-31-2013.html | Quotation of the Day for Friday, May 31, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-06-03 | https://www.nytimes.com/2013/05/31/theater/franca-rame-italian-actress-and-playwright-dies-at-83.html | Franca Rame, Italian Actress and Playwright, Dies at 83 | False | By Margalit Fox | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/a-new-step-in-wrestling-with-the-bra.html | A New Step in Wrestling With the Bra | False | By Stephanie Clifford | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/man-tied-to-boston-suspect-said-to-have-attacked-fbi-agent.html | Man Tied to Boston Suspect Is Said to Have Attacked Agent Before Being Shot | False | By Michael S. Schmidt and Ellen Barry | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/us-combat-commanders-should-handle-war-zone-investigations-panel-says.html | U.S. Combat Commanders Should Handle War Zone Investigations, Panel Says | False | By Thom Shanker | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/football/kyle-bosworth-just-another-face-if-not-name-at-giants-practice.html | At Giantsâ€šÃ„Â´ Practice, Just Another Face, if Not Just Another Name | False | By Bill Pennington | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/words-of-praise-and-loss-for-malcolm-xs-grandson.html | Words of Praise, and Loss, for Malcolm Xâ€šÃ„Â´s Grandson | False | By Kia Gregory | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/politics/comey-bid-at-fbi-and-role-in-terrorism-fight.html | Bush Terrorism Fight May Be Fodder in F.B.I. Confirmation | False | By Jonathan Weisman and Sheryl Gay Stolberg | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/pageoneplus/corrections-may-31-2013.html | Corrections: May 31, 2013 | False | | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/theater/reviews/the-caucasian-chalk-circle-at-classic-stage-company.html | A Little Groucho Marx, a Little King Solomon | False | By Charles Isherwood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/texas-special-legislative-session-puts-perry-in-drivers-seat.html | Special Session Puts Governor in Driverâ€šÃ„Â´s Seat | False | By Ross Ramsey | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/new-texas-animal-euthanasia-law-is-welcome-but-expensive.html | New Animal Law Is Welcome but, at the Outset, Expensive | False | By Alana Rocha | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/us/massachusetts-state-sues-over-cod-limits.html | Massachusetts: State Sues Over Cod Limits | False | By Jess Bidgood | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/business/global/in-wake-of-market-dip-japanese-investors-find-comfort-in-higher-factory-output.html | In Wake of Japanese Market Dip, Investors Find Comfort in Higher Factory Output | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/education/college-slots-for-poorer-students-still-limited.html | Income-Based Diversity Lags at Some Universities | False | By Richard Pâ€šÃ…Ã©rez-Peâ€šÃ±a | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/baseball/anonymous-mets-succeed-where-celebrated-predecessors-couldnt.html | Where No Mets Have Gone Before | False | By David Waldstein | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/business-pac-plans-a-push-in-city-council-races.html | New York Business Leaders Plan a Push in Council Races | False | By Raymond Hernandez | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/baseball/tejadas-injury-lets-mets-delay-decision-on-minors.html | Injury Ends Debate on Whether Tejada Should Be Sent to Minors | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/world/europe/vatican-bank-looks-to-shed-its-image-as-an-offshore-haven.html | Vatican Bank Looks to Shed Its Image as an Offshore Haven | False | By Rachel Donadio | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/award-is-presented-to-top-lacrosse-players.html | Award Is Presented to Top Lacrosse Players | False | By The New York Times | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/queens-boy-13-wins-scripps-spelling-bee-with-knaidel.html | Queens Boy, 13, Wins Scripps Spelling Bee With â€šÃ„Ã²Knaidelâ€šÃ„Ã´ | False | By The New York Times | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/basketball/james-leads-third-quarter-charge-as-heat-take-game-5.html | James Leads Third-Quarter Charge as Heat Gain Edge | False | By Howard Beck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/baseball/mets-mood-transforms-from-bleak-to-upbeat.html | A Few Wins Transform the Mood for the Mets | False | By Andrew Keh | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/nyregion/suspect-sought-in-fatal-shooting-of-queens-girl-14-on-bus.html | Suspect Sought in Fatal Shooting of Queens Girl on Bus | False | By Patrick McGeehan | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/sports/football/ryan-says-garrard-didnt-shock-jets.html | Ryan Says Garrard Didnâ€šÃ„Â´t Shock Jets | False | By Ben Shpigel | 2014-01-30 | TX 7-876-003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/television/whats-on-friday.html | What's On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/economist-sergei-guriev-doesnt-plan-return-to-russia-soon.html | Economist Who Fled Russia Cites Peril in Politically Charged Inquiry | False | By Ellen Barry | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/the-unwinding-depicts-america-at-a-crossroads.html | Struggling at the U.S. Crossroads | False | By Anand Giridharadas | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/01iht-melikian01.html | Exulting in Ornithology at the Met | False | By Souren Melikian | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/global/help-chinas-women-and-girls.html | Help China's Women and Girls | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/global/brian-fagan-the-impending-deluge.html | The Impending Deluge | False | By Brian Fagan | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/design/a-prescription-for-plazas-and-public-spaces.html | A Streetcorner Serenade for the Public Plaza | False | By Michael Kimmelman | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://dealbook.nytimes.com/2013/05/31/chinese-buyers-for-a-i-g-plane-leasing-unit-miss-payment/ | Chinese Buyers for A.I.G. Plane Leasing Unit Miss Payment | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/31/hidden-venice/ | Hidden Venice | False | By Marella Caracciolo Chia | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/global/opec-leaves-production-targets-unchanged.html | OPEC Maintains Its Target for Daily Oil Production | False | By Stanley Reed | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/homevideo/new-dvds-wake-of-the-red-witch-sincerely-yours.html | Familiar Faces in Strange Places | False | By Dave Kehr | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/american-dream-machine-by-matthew-specktor.html | Hollywood Agent | False | By Christine Sneed | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/galateo-by-giovanni-della-casa.html | Don't Be Disgusting | False | By Judith Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/the-art-of-controversy-by-victor-s-navasky.html | Political Cartoons | False | By Deborah Solomon | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/rita-moreno-a-memoir.html | Center Stage | False | By Anita Gates | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/the-stone-roses-war-and-peace-by-simon-spence.html | I Wanna Be Adored | False | By Jeff Gordinier | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/toures-i-would-die-4-u-why-prince-became-an-icon.html | Pop Life | False | By Howard Hampton | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/can-i-use-the-same-paper-for-multiple-college-courses.html | Can I Use the Same Paper for Multiple College Courses? | False | By Chuck Klosterman | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/want-to-save-civilization-get-in-line.html | Want to Save Civilization? Get in Line | False | By Matthew J. X. Malady | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/the-5-19-13-issue.html | The 5.19.13 Issue | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/dwight-gooden-was-not-best-friends-with-darryl-strawberry.html | Dwight Gooden Was Not Best Friends With Darryl Strawberry | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/jason-isbell-unloaded.html | Jason Isbell, Unloaded | False | By Dwight Garner | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/the-dog-bit-me.html | 'The Dog Bit Me' | False | By Hope Reeves | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/who-made-that-ice-cream-cone.html | Who Made That Ice-Cream Cone? | False | By Pagan Kennedy | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/magazine/the-hollywood-fast-life-of-stalker-sarah.html | The Hollywood Fast Life of Stalker Sarah | False | By Molly Knight | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/lady-at-the-ok-corral-by-ann-kirschner.html | Mrs. Earp | False | By Sara Wheeler | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/edward-o-wilsons-letters-to-a-young-scientist.html | Science | False | By Bill Streever | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/sue-halperns-a-dog-walks-into-a-nursing-home.html | Good Dog | False | By Julie Klam | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/no-joke-by-ruth-r-wisse.html | Such Small Portions | False | By Anthony Gottlieb | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/the-outsider-a-memoir-by-jimmy-connors.html | Tennis | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/shocked-by-patricia-volk.html | Gilded Cage | False | By Alexandra Jacobs | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/john-glatts-prince-of-paradise-and-more.html | Miami Vice | False | By Marilyn Stasio | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/super-boys-by-brad-ricca.html | Superheroes | False | By Peter Keepnews | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/mary-and-lou-and-rhoda-and-ted-and-flip.html | Classic â€šÃ„Ã´70s Television | False | By Caryn James | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/the-victory-season-by-robert-weintraub.html | Winning | False | By Maxwell Carter | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/mickey-and-willie-by-allen-barra.html | Doubleheader | False | By Ron Swoboda | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/crapalachia-by-scott-mcclanahan.html | Country Living | False | By Allison Glock | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/yes-is-the-answer-and-other-prog-rock-tales.html | Prog Rock | False | By Rob Sheffield | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://cityroom.blogs.nytimes.com/2013/05/31/in-a-rooftop-gym-a-fitting-tribute-to-a-beloved-priest/ | In a Rooftop Gym, a Fitting Tribute to a Beloved Priest | False | By David Gonzalez | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/red-sparrow-by-jason-matthews.html | Spy vs. Spy | False | By Charles Cumming | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/the-village-by-john-strausbaugh.html | Downtown | False | By Ada Calhoun | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/bound-for-the-hamptons.html | Bound for the Hamptons | False | By John Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/sum-it-up-by-pat-summitt-with-sally-jenkins.html | Lady Vol | False | By Emily Bazelon | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/eleven-rings-by-phil-jackson-and-hugh-delehanty.html | Sacred Hoopster | False | By Marc Tracy | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/a-rabbi-honors-the-red-armys-jewish-veterans.html | On Victory Day, Rabbi Honors Red Armyâ€šÃ„Ã´s Jewish Veterans | False | By Samuel G. Freedman | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/water-in-the-park-by-emily-jenkins-and-more.html | Splish Splash | False | By Carolyn Juris | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/rapture-practice-and-openly-straight.html | Out and About | False | By Jeff Chu | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/primates-by-jim-ottaviani.html | Apes | False | By Carl Zimmer | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/if-you-find-me-by-emily-murdoch.html | Secrets | False | By Whitney Joiner | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/literary-excursions.html | Literary Excursions | False | By Chris Wallace | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/relish-by-lucy-knisley-and-more.html | Healthy Appetites | False | By Douglas Wolk | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/judy-blume-and-lawrence-blume-collaborate-on-tiger-eyes.html | A Motherâ€šÃ„Ã´s Book Is Her Sonâ€šÃ„Ã´s Movie | False | By Melena Ryzik | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-05-31 | https://www.nytimes.com/2013/05/31/arts/shakespeare-in-the-park.html | Shakespeare in the Park | False | By A. C. Lee | 2014-01-30 | TX 7-876-003 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/german-from-senegal-vies-for-bundestag-and-a-first.html | German From Senegal Vies to Break Bundestag Barrier | False | By Chris Cottrell | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/census-shows-new-drop-in-germanys-population.html | Germany Counts Heads and Finds 1.5 Million Fewer Residents Than It Expected | False | By Nicholas Kulish and Chris Cottrell | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/politics/outlook-for-medicare.html | Report Shows Better Outlook for Medicare | False | By Robert Pear | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/historic-west-village-town-house-goes-on-the-market.html | Renovated by Artists | False | By Robin Finn | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/gaining-the-upper-hand-in-bidding.html | Gaining the Upper Hand | False | By Susan Stellin | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/new-york-city-is-a-sellers-market-so-every-minute-counts.html | In a Sellerâ€šÃ„Ã´s Market, Every Minute Counts | False | By Michelle Higgins | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/turning-a-robber-into-the-good-guy.html | Turning a Robber Into the Good Guy | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-06-02 | https://tmagazine.blogs.nytimes.com/2013/05/31/listen-up-eleanor-friedbergers-70s-song-craft/ | Listen Up | Eleanor Friedbergerâ€šÃ„،Ã¢'s â€šÃ„،Ã'70s Song Craft | False | By Eviana Hartman | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/dance/serious-stuff-with-bare-midriffs.html | Serious Stuff, With Bare Midriffs | False | By Roslyn Sulcas | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/01/arts/music/marvin-junior-dells-singer-dies-at-77.html | Marvin Junior, 77, Robust, Earthy Baritone for the Dells | False | By William Yardley | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/police-attack-protesters-in-istanbuls-taksim-square.html | Peaceful Protest Over Istanbul Park Turns Violent as Police Crack Down | False | By Tim Arango and Ceylan Yeginsu | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://dealbook.nytimes.com/2013/05/31/appeals-court-revives-financiers-suit-against-citigroup/ | Court Revives Financierâ€šÃ„،Ã¢'s Fraud Suit Against Citigroup Over the Sale of EMI | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/music/breaking-out-a-prisoners-tale.html | Breaking Out A Prisonerâ€šÃ„،Ã¢'s Tale | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/television/two-mothers-many-problems.html | Two Mothers, Many Problems | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/theater/1935-play-becomes-a-forget-me-not.html | 1935 Play Becomes A Forget-Me-Not | False | By Ben Brantley | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/middleeast/kerry-castigates-russia-over-syria-bound-missiles.html | Kerry Castigates Russia Over Syria-Bound Missiles | False | By Steven Lee Myers and Michael R. Gordon | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/design/shes-rearming-leonardos-ideas.html | Sheâ€šÃ„،Ã¢'s Rearming Leonardoâ€šÃ„،Ã¢'s Ideas | False | By Randy Kennedy | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/dance/christopher-wheeldons-pas-de-deux.html | Duets of Disconnection | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/music/new-york-philharmonic-archives-on-leonard-bernstein.html | Looking Back at â€šÃ„Â؟Lennyâ€šÃ„،Ã¢'s Playlistâ€šÃ„Â؟ | True | By William Robin | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://cityroom.blogs.nytimes.com/2013/05/31/big-ticket-treetop-park-views-for-16575000/ | Big Ticket | Treetop Park Views for $16,575,000 | False | By Robin Finn | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/economy/shades-of-prerecession-borrowing.html | Shades of 2007 Borrowing | False | By Floyd Norris | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/your-money/a-building-and-loan-built-on-the-family-tree.html | Loans From a Bank Supported by the Family Tree | False | By Paul Sullivan | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/baseball/a-mets-fan-for-life-and-an-ecstatic-one-for-a-day.html | A Mets Fan for Life, and a Deliriously Happy One for a Week | False | By Michael Powell | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://artsbeat.blogs.nytimes.com/2013/05/31/despite-protests-alicia-keys-says-she-will-perform-in-tel-aviv/ | Despite Protests, Alicia Keys Says She Will Perform in Tel Aviv | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/your-money/contemplating-effective-relief-actions-when-tragedies-occur.html | After a Tragedy, Calculating the Best Ways That People Can Help | False | By Alina Tugend | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://fivethirtyeight.blogs.nytimes.com/2013/05/31/why-cant-canada-win-the-stanley-cup/ | Why Canâ€šÃ„،Ã¢'t Canada Win the Stanley Cup? | False | By Nate Silver | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/what-i-read-that-summer.html | What I Read That Summer | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/music/spitfire-by-leann-rimes.html | Writing the Blues Into Country | False | By Alan Light | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/music/aoife-odonovan-releases-fossils.html | From Gowanus to Bonnaroo | False | By David Carr | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/music/icona-pop-discusses-its-tour-including-governors-ball.html | Vocal Sessions in the Car and News From Outer Space | False | By Melena Ryzik | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/moved-to-adopt-evangelicals-find-children-and-pitfalls-abroad.html | Eager to Adopt, Evangelicals Find Perils Abroad | False | By Erik Eckholm | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/sac-case-tests-a-classic-dilemma.html | SAC Case Tests a Classic Dilemma | False | By James B. Stewart | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/books/review/baby-parade-by-rebecca-oconnell-and-more.html | Bookshelf: Baby | False | By Pamela Paul | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/asia/taliban-deny-responsibility-for-attack-on-red-cross.html | Taliban Deny Responsibility for Attack on Red Cross | False | By Azam Ahmed and Matthew Rosenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://dealbook.nytimes.com/2013/05/31/cme-group-sanctions-goldman-sachs-and-top-wall-street-trader/ | Former Goldman Sachs Partner Fined for Unauthorized Trades | False | By Susanne Craig | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/theater/reviews/the-giacomo-variations-with-john-malkovich-at-city-center.html | Casanova Drops Some Coins in the Classical Jukebox | False | By Ben Brantley | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/theater/reviews/gorilla-at-the-lion-theater.html | We're Boosting Our Morale, Though We Hate Doing It | False | By Catherine Rampell | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/rustic-minestrone-goes-aquatic-for-a-light-summer-meal.html | Summer Soup From Sea and Garden | False | By David Tanis | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/lets-play-making-travel-a-game.html | Let's Play: Making Travel a Game | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/in-the-himalayas-journeys-of-faith-and-flowers.html | In the Himalayas, Journeys of Faith and Flowers | False | By Michael Benanav | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/on-a-road-trip-in-sicily-churches-everywhere.html | On a Road Trip in Sicily, Churches Everywhere | False | By Celestine Bohlen | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/travel/in-tel-aviv-a-port-is-reborn.html | In Tel Aviv, a Port Is Reborn | False | By Michael T. Luongo | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/what-i-wore-jennifer-meyer-maguire.html | Jewelry, Children and Movie Premieres | False | By Bee-Shyuan Chang | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-09 | https://tmagazine.blogs.nytimes.com/2013/05/31/in-store-a-designer-brings-his-quirky-vision-to-westhampton-beach/ | In Store | A Designer Brings His Quirky Vision to Westhampton Beach | False | By Pilar Viladas | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/tennis/rising-in-years-haas-also-rises-back-up-rankings.html | Haas, Showing Experience More Than Age, Is the Oldest Man Left Standing | False | By Judy Battista | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/01/fashion/avoiding-jokers-remorse.html | Avoiding Joker's Remorse | False | By Henry Alford | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/asia/kyrgyzstan-declares-state-of-emergency-after-clashes.html | Kyrgyzstan Declares State of Emergency After Clashes | False | By Andrew Roth | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://artsbeat.blogs.nytimes.com/2013/05/31/arturo-ofarrill-to-begin-residency-at-harlem-school-of-the-arts/ | Arturo O'Farrill to Begin Residency at Harlem School of the Arts | False | By Nate Chinen | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/your-money/protections-for-guys-in-workplace-are-piecemeal.html | Fired for Being Gay? Protections Are Piecemeal | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/tennis/01iht-arena01.html | Nadal Wins and Then Provides Some Off-Court Drama | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/energy-environment/a-floating-wind-tower-is-launched-in-maine.html | A Floating Wind Tower Is Launched in Maine | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/education/with-students-as-backdrop-obama-warns-of-doubling-of-loan-rates.html | With Students as Backdrop, Obama Warns of Doubling of Loan Rates | False | By Sarah Wheaton | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/media/american-idol-continues-to-revamp-after-diva-judges-leave.html | Its 2 Diva Judges Gone, 'American Idol' Continues to Revamp | False | By Bill Carter | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/an-age-gap-bridged-by-a-love-of-animals-vows.html | An Age Gap Bridged by a Love of Animals | False | By Jamie Diamond | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/naval-academy-shaken-by-report-of-rape-and-inquiry.html | Naval Academy Is Shaken by Student's Report of Rape by Athletes | False | By James Risen | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/the-limits-of-big-data-in-the-big-city.html | Techs and the City | False | By Alec Appelbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/automobiles/fallout-from-failure-of-battery-swap-plan.html | Fallout From Failure of Battery Swap Plan | False | By Jim Motavalli | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/ukraines-bare-breasted-feminist-shock-troops.html | Ukraine's Feminist Shock Troops | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/charting-the-impact-of-everyday-sexism-across-the-world.html | Charting the Impact of Everyday Sexism Across the World | False | By Beth Gardiner | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/asparagus-greens-a-salad-with-beans.html | Asparagus Adds Green to a Bean Salad | False | By Melissa Clark | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/small-agreements-hide-larger-concerns-in-franco-german-relations.html | Small Agreements Between France and Germany Mask Larger Concerns | False | By Steven Erlanger | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/out-of-work-at-home-greeks-face-job-fraud-abroad.html | Amid Recession and Rising Joblessness, Greeks Fall Prey to Employment Swindles | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/realestate/a-family-of-four-then-five-now-six.html | A Family of Four, Then Five, Now Six | False | By Joyce Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/automobiles/autoreviews/a-lexus-holding-its-own-vs-nonhybrids.html | Holding Its Own vs. Nonhybrids | False | By Jerry Garrett | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/automobiles/autoreviews/eyes-on-the-prize-gadgets-at-the-ready.html | Eyes on the Prize, Gadgets at the Ready | False | By Lawrence Ulrich | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/automobiles/adventuring-on-the-printed-page.html | Adventuring on the Printed Page | False | By Charles McEwen, Julia S. Mayersohn, Jim Koscs, Phil Patton, Joseph Siano, Dana Jennings and Aaron Betsky | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/the-new-baby-name-anxiety.html | Baby Names That Shout Out â€šÃ„Ã²I Am ...â€šÃ„Ã´ | False | By Alex Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/television/wizards-vs-aliens-on-hub-network.html | So How Good Is Magic Against Extraterrestrials? | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/media/cheerios-ad-with-interracial-family-brings-out-internet-hate.html | Vitriol Online for Cheerios Ad With Interracial Family | False | By Stuart Elliott | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/books/prodigys-hnic-street-lit-from-infamous-books.html | With Imprints and Tie-Ins, Street Lit Is Gaining Muscle | False | By Felicia R. Lee | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/dance/natalie-green-at-the-chocolate-factory.html | A Monument in Motion: Rituals of Letting Go | False | By Gia Kourlas | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/un-panel-criticizes-russia-for-prosecuting-rights-groups.html | Panel Criticizes Prosecutions in Russia | False | By Nick Cumming-Bruce | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/music/insightalt-a-festival-of-operas-in-progress.html | Crowd-Sourcing an Opera | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/media/bookexpo-america-draws-20000-to-javits-center.html | A Reading of Relief at Annual Book Show | False | By Julie Bosman | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/music/locrian-chamber-players-at-riverside-church.html | They Want You to Listen, Not Read | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/music/kelly-rowland-and-the-dream-at-the-best-buy-theater.html | Two Acts, United Only by Bump and Grind | False | By Jon Pareles | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/music/hot-97-summer-jam-at-metlife-stadium.html | Peace Talks Precede Summer Jam | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/zac-posens-path-from-the-red-carpet-to-the-bottom-line.html | From the Red Carpet to the Bottom Line | False | By Jacob Bernstein | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/crosswords/bridge/bridge-alison-wilson-and-chris-willenken-win-goldman-pairs.html | Wilson and Willenken Win Goldman Pairs | False | By Phillip Alder | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/fashion/rachel-sklar-tries-to-become-a-social-media-entrepreneur.html | More Than Just a Social Butterfly | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/whats-in-a-name-a-lot-of-history.html | Whatâ€šÃ„Ã´s in a Name? A Lot of History | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/purse-politics-tote-and-vote.html | Purse Politics: Tote and Vote | False | By Ashley Parker | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/an-injustice-on-death-row.html | An Injustice on Death Row | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/on-measuring-ones-life-against-the-mean.html | On Measuring Oneâ€šÃ„Ã´s Life Against the Mean | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/crime-in-the-schools-3-new-york-officials-speak-out.html | Crime in the Schools: 3 New York Officials Speak Out | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/01/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/the-right-way-to-do-the-hillary-step.html | The Right Way to Do the Hillary Step | False | By Ed Viesturs | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/ossining-in-3d-bicentennial-sculpture-exhibit-on-view-in-ossining.html | A Villageâ€šÃ„Ã´s Bicentennial Celebrated in Sculpture | False | By Susan Hodara | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/a-review-of-the-chophouse-grille-in-mahopac.html | A New Place to Find Aged Steak | False | By M. H. Reed | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/soccer/a-us-canada-soccer-friendly-with-edgy-overtones.html | A U.S.-Canada Soccer Friendly With Edgy Overtones | False | By Jack Bell | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/a-review-of-elephant-trail-restaurant-in-avon.html | Crowded Tables, Traditional Thai | False | By Christopher Brooks | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/a-review-of-twelfth-night-at-hartford-stage.html | Lost in Love in the Maze of a Clever Stage | False | By Sylviane Gold | 2014-01-30 | TX 7-896-728 | |
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/dean-brooks-cuckoos-nest-doctor-dies-at-96.html | Dean Brooks, â€šÃ„Ã²Cuckooâ€šÃ„Ã´s Nestâ€šÃ„Ã´ Doctor, Dies at 96 | False | By Margalit Fox | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-05-31 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/hockey/ryan-callahan-and-carl-hagelin-have-shoulder-surgery.html | Two Ranger Forwards Have Shoulder Surgery | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/justice-dept-reports-rise-in-prosecutions-on-indian-lands.html | U.S. Says It Pursues More Prosecutions on Indian Lands | False | By Timothy Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/football/bill-austin-all-pro-guard-and-nfl-coach-dies-at-84.html | Bill Austin, Pro Bowl Guard, Dies at 84 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/energy-environment/british-columbia-opposes-planned-oil-sands-pipeline.html | British Columbia Opposes Planned Oil Sands Pipeline | False | By Ian Austen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/collins-the-politics-of-free-food.html | The Politics of Free Food | False | By Gail Collins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/01/nyregion/oven-fresh-pies-from-new-jersey-pizza-trucks.html | Going Mobile: Pies That Really Roll | False | By Tammy La Gorce | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/americas/concern-grows-after-group-disappears-in-mexico-city.html | Concern Grows as Group Disappears in Mexico | False | By Karla Zabludovsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/california-marijuana-seller-takes-plea-deal.html | California Marijuana Seller Takes Plea Deal | False | By Adam Nagourney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/nyregion/bank-tellers-fooled-despite-quick-action-by-victim-of-purse-theft.html | Robbed, She Moved Swiftly, but a Dawdler Got the Cash | False | By Michael Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/us-olympic-leaders-mending-ties-with-ioc.html | U.S. Leaders for Olympics Mending Ties With I.O.C. | False | By Mary Pilon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/golf/when-not-sharp-tiger-woods-knows-how-to-avoid-the-cut.html | Woods Is Not in Top Form at the Memorial, but as Usual, He Makes the Cut | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-03 | https://www.nytimes.com/2013/06/01/business/don-oliver-nbc-correspondent-dies-at-76.html | Don Oliver, NBC Correspondent, Dies at 76 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/nyregion/surveying-effort-alters-sizes-of-some-new-york-parks.html | How Big Is That Park? City Now Has the Answer | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/spirit-airlines-banks-on-few-frills-and-more-fees.html | The Frills Are Few. The Fees Are Not. | False | By Jad Mouawad | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/a-new-chevrolet-malibu-aimed-at-gms-rivals.html | To Compete, G.M. Alters a Sedan | False | By Bill Vlasic | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://dealbook.nytimes.com/2013/05/31/hunch-about-bloomberg-brought-rivals-together/ | Hunch About Bloomberg Brought Rivals Together | False | By Susanne Craig and Jessica Silver-Greenberg | 2014-01-30 | | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/baseball/chris-davis-of-orioles-emerges-as-elite-slugger.html | OriolesâS.Â´ Davis Emerging as Special Slugger | False | By Hillel Kuttler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/inquiry-into-obama-and-bloomberg-ricin-letters-leads-to-search-of-a-texas-house.html | Inquiry Into Obama and Bloomberg Ricin Letters Leads to Search of a Texas House | False | By Manny Fernandez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/father-andrew-greeley-defender-of-the-faithful.html | Father Greeley, Defender of the Faithful | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/autoracing/indycar-will-run-two-road-races-in-two-days-at-dual-in-detroit.html | Two Races in Two Days Add Up to Little Rest After Indianapolis 500 | False | By Joanne C. Gerstner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/4-firefighters-die-battling-southwest-inn-blaze-in-houston.html | 4 Firefighters Are Killed in Houston Motel Blaze | False | By Liam Stack | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/the-gun-rampage-next-time.html | The Gun Rampage Next Time | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/what-makes-the-dc-circuit-different.html | What Makes the D.C. Circuit Different? | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/health-plan-rates-under-obamacare-arent-so-bad.html | Next YearâS.Â´s Health Plan Rates | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/syria-fighting-touches-a-family-in-michigan.html | Michigan Woman Killed in Syria War, Reports Say | False | By Jennifer Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/business/global/in-japan-a-hard-to-budge-obstacle-looms-over-the-fight-with-deflation.html | One Obstacle WonâS.Â´t Budge in JapanâS.Â´s Fight With Deflation | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/basketball/with-wade-hurting-jamess-solo-act-undergoes-a-needed-revival-for-the-heat.html | JamesâS.Â´s Solo Act Undergoes a Revival | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/pageoneplus/quotation-of-the-day-for-saturday-june-1-2013.html | Quotation of the Day for Saturday, June 1, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/nocera-is-force-feeding-torture.html | Is Force-Feeding Torture? | False | By Joe Nocera | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/nyregion/in-brooklyn-bill-lees-music-is-his-neighbors-headache.html | One ManâS.Â´s Music Is His NeighborâS.Â´s Headache | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/william-demby-novelist-and-reporter-dies-at-90.html | William Demby, Author of Experimental Novels, Dies at 90 | False | By William Yardley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/leningrads-perestroika-at-zimmerli-art-museum-in-new-brunswick.html | A Cityâ€šÃ„Ã´s Artistic Rebellion | False | By Martha Schwendener | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/africa/zimbabwe-court-speeds-up-vote.html | Zimbabwe: Court Speeds Up Vote | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/middleeast/lebanon-elections-postponed.html | Lebanon: Elections Postponed | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/nyregion/some-say-spelling-of-a-winning-word-wasnt-kosher.html | Some Say the Spelling of a Winning Word Just Wasnâ€šÃ„Ã´t Kosher | False | By Joseph Berger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/hockey/penguins-crosby-playing-and-persevering-at-an-uncommon-level.html | Playing and Persevering at an Uncommon Level | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/health/circumcision-device-approved-by-world-health-organization.html | Circumcision Device Approved by World Health Organization | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/a-review-of-stangos-at-the-orchard-in-glen-cove.html | An Old Standard, a Fresh Take | False | By Joanne Starkey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/pageoneplus/corrections-june-1-2013.html | Corrections: June 1, 2013 | False | | | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/europe/georgia-prosecutors-investigate-spending-of-government-funds.html | Georgia: Prosecutors Investigate Spending of Government Funds | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/world/middleeast/us-targets-irans-petrochemical-industry.html | U.S. Targets Iranâ€šÃ„Ã´s Petrochemical Industry | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/events-on-long-island.html | Events on Long Island | False | | | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/opinion/blow-blind-to-the-past-and-future.html | Blind to the Past â€šÃ„Ã® and Future | False | By Charles M. Blow | | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/a-review-of-grease-at-gateway-playhouse.html | Love and Angst, in Hair Products and Leather | False | By Aileen Jacobson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/hockey/blackhawks-praise-for-jonathan-quick-if-he-sees-it-hell-stop-it.html | Chicagoâ€šÃ„Ã´s Praise for Quick: If He Sees It, Heâ€šÃ„Ã´ll Stop It | False | By Ben Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/complaints-abound-in-green-certification-industry.html | Environmentalistsâ€šÃ„Ã´ Complaint Exposes Rift Between â€šÃ„Ã²Greenâ€šÃ„Ã´ Certification Groups | False | By John M. Broder | | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/basketball/nets-are-said-to-have-interest-in-jeff-van-gundy.html | Seeking Coach, Nets Are Said to Contact Jeff Van Gundy | False | By Mark Heisler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/nyregion/in-connecticut-a-police-killing-that-seemed-to-go-against-type.html | A Police Killing That Seemed to Go Against Type | False | By Peter Applebome and Elizabeth Maker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/baseball/with-nowhere-to-go-but-down-the-mets-fall-to-the-lowly-marlins.html | After Putting Away Their Brooms, the Mets Do Little With Their Bats | False | By Peter Kerasotis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/illinois-house-does-not-vote-on-same-sex-marriage.html | Illinois House Ends Session Without Vote on Marriage | False | By Monica Davey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/baseball/order-is-restored-as-yankees-beat-red-sox.html | Sabathia Highlights a Night of Returns | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/us/surpluses-help-but-fiscal-woes-for-states-go-on.html | Surpluses Help, but Fiscal Woes for States Go On | False | By Michael Cooper and Mary Williams Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/nyregion/new-york-tenure-shaped-fbi-nominees-security-views.html | New York Tenure Shaped F.B.I. Nomineeâ€šÃ„Ã´s Security Views | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/troubadour-of-sammys-roumanian-steak-house.html | Lower East Side Troubadour | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/catching-the-thieves-of-first-editions.html | Catching Thieves of First Editions | False | By Sam Roberts | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/sports/baseball/yankees-wait-for-reinforcements-revives-patience-at-the-plate.html | Wait for Reinforcements Gives Way to a Revival of Patience at the Plate | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/ketchup-helps-you-hang-out-or-flake-if-necessary.html | Want to Hang Out, Maybe? | False | By Jonah Engel Bromwich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/spanning-96th-streets-great-divide.html | Crossing 96th Streetâ€šÃ„Ã´s Great Divide | False | By Sarah Harrison Smith | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/en-garde-everywhere-for-adrienne-jarocki.html | En Garde, All the Time | False | By Vivian Yee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/sunnys-beloved-bar-in-red-hook-still-struggles-to-reopen.html | Fighting for Sunnyâ€šÃ„Ã´s | False | By Cara Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/spared-death-aging-people-with-hiv-struggle-to-live.html | â€šÃ„Ã²People Think Itâ€šÃ„Ã´s Overâ€šÃ„Ã´ | False | By John Leland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/01/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/in-marcus-garvey-village-a-housing-solution-gone-awry.html | A Housing Solution Gone Awry | False | By Ginia Bellafante | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/world/asia/hagel-reassures-asian-allies.html | Hagel, in Remarks Directed at China, Speaks of Cyberattack Threat | False | By Jane Perlez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/world/europe/despite-protests-turkey-vows-to-push-ahead-with-plans-for-square.html | Police Retreat as Protests Expand Through Turkey | False | By Tim Arango | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/5-die-in-latest-storm-oklahoma-surveys-damage.html | Deadly Storms in Oklahoma Bring Flooding and More Tornadoes | False | By Manny Fernandez and Marc Santora | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/hockey/for-bruins-defenseman-matt-bartkowski-the-best-deal-was-no-deal-at-all.html | For Bruins Defenseman, Best Deal Was No Deal | False | By Peter May | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://therail.blogs.nytimes.com/2013/06/01/for-the-jockey-gary-stevens-the-rides-the-thing/ | For the Jockey Gary Stevens, the Rideâ€šÃ„Ã´s the Thing | False | By Jeff Deitz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/golf/casey-martin-tees-it-up-again-for-us-open.html | A Competitor Tees It Up Again for the Open | False | By Jeff Bradley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/tennis/in-swirls-of-paint-french-open-action-moves-from-clay-to-canvas.html | Action Moves From Clay to Canvas | False | By John Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/autoracing/safety-and-rules-fights-push-focus-off-nascars-racing.html | Focus on Safety and Rules Quiets Buzz About Racing | False | By Viv Bernstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/baseball/bostons-center-fielder-of-future-gets-a-second-chance-at-now.html | Bostonâ€šÃ„Ã´s Center Fielder of the Future Gets a Second Chance at Now | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/health/kidney-drug-found-to-hold-off-relapses-of-ovarian-cancer.html | Drug Used to Treat Kidney Cancer May Hold Off Relapses of Ovarian Cancer | False | By Andrew Pollack | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/world/europe/grief-and-political-reverberations-after-british-soldiers-killing.html | Wave of Grief and Political Reverberations Grip Britain After Soldierâ€šÃ„Ã´s Killing | False | By John F. Burns | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/golf/us-open-coming-to-merion-with-all-its-bells-and-whistles.html | U.S. Open Will Test the Limits at Merion | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/baseball/tigers-miguel-cabrera-living-and-hitting-in-zone-of-his-own.html | Tigersâ€šÃ„Ã´ Cabrera Lives and Hits in Zone of His Own | False | By Scott Cacciola | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/basketball/spurs-have-a-blueprint-and-a-philosophy-and-stick-to-them.html | Spurs, as They Age, Remain Sustainable | False | By Billy Witz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/world/europe/tokhtakhounov-says-criminal-charges-are-just-a-misunderstanding.html | In Russia, Living the High Life; in America, a Wanted Man | False | By Andrew E. Kramer and James Glanz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/baseball/royals-looking-for-offensive-boost-turn-to-george-brett.html | Royals Look Again to Brett for a Lift | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/tennis/sloane-stephens-stays-poised-at-french-open.html | Stephens Rides Out an Early Stumble | False | By Judy Battista | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/basketball/heat-pacers-playoff-series-includes-plenty-of-flopping.html | East Finals Look Even More Rugged | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/world/middleeast/syria-developments.html | Sunni Cleric Issues Appeal for Worldâ€šÃ„Ã´s Muslims to Help Syrian Rebels | False | By Anne Barnard and Hwaida Saad | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/the-banality-of-googles-dont-be-evil.html | The Banality of â€šÃ„Ã²Donâ€šÃ„Ã´t Be Evilâ€šÃ„Ã´ | False | By Julian Assange | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/hockey/available-vociferous-coach-and-his-baggage.html | Available: Vociferous Coach and His Baggage | False | By Jeff Z. Klein and Stu Hackel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/hamlet-meets-the-hangover.html | â€šÃ„Ã²Hamletâ€šÃ„Ã´ Meets â€šÃ„Ã²The Hangoverâ€šÃ„Ã´ | False | By Juliet Lapidos | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/after-years-of-progress-a-setback-in-saving-the-wolf.html | After Years of Progress, a Setback in Saving the Wolf | False | By Verlyn Klinkenborg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/restoring-the-vote-in-virginia.html | Restoring the Vote in Virginia | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/the-global-plight-of-disabled-children.html | The Global Plight of Disabled Children | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/a-failure-to-police-chemical-plants.html | A Failure to Police Chemical Plants | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/health/colonoscopies-explain-why-us-leads-the-world-in-health-expenditures.html | The $2.7 Trillion Medical Bill | False | By Elisabeth Rosenthal | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/astrodome-and-garden-some-love-for-60s-buildings.html | Letters to the Editor | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://opinionator.blogs.nytimes.com/2013/06/01/schools-are-not-cool/ | Schools Are Not Cool | False | By Sara Mosle | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/coontz-the-triumph-of-the-working-mother.html | The Triumph of the Working Mother | False | By Stephanie Coontz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/sunday-dialogue-more-regulation-or-less.html | Sunday Dialogue: More Regulation, or Less? | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/public-editor/those-in-poverty-go-wanting-even-in-the-times.html | Too Little for So Many, Even in The Times | False | By Margaret Sullivan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/bruni-who-needs-reporters.html | Who Needs Reporters? | False | By Frank Bruni | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/for-chris-crane-a-quest-to-block-an-immigration-bill.html | Single-Minded Mission to Block an Immigration Bill | False | By Julia Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/douthat-prisoners-of-the-euro.html | Prisoners of the Euro | False | By Ross Douthat | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/business/in-bank-earnings-quantity-over-quality.html | Quantity Over Quality in Bank Profits | False | By Gretchen Morgenson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/catching-up-with-the-chef-fuchsia-dunlop.html | Fuchsia Dunlop | False | By Kate Murphy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/business/tequila-avions-president-on-letting-workers-find-a-path.html | Hereâ€šÃ„Â´s My Vision, and Hereâ€šÃ„Â´s Yours. Letâ€šÃ„Â´s Make It Work. | False | By Adam Bryant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/dowd-patty-stonesifer-is-getting-her-boots-dirty-at-marthas-table.html | Sheâ€šÃ„Â´s Getting Her Boots Dirty | False | By Maureen Dowd | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/the-price-of-rebellion.html | The Price of Rebellion | False | By Tess Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://opinionator.blogs.nytimes.com/2013/06/01/the-myth-of-gatsbys-suffering-middle-class/ | The Myth of Gatsbyâ€šÃ„Â´s Suffering Middle Class | False | By Amity Shlaes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/can-you-guess-what-this-is.html | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/sabbath-gasbags-speak-up.html | Sabbath Gasbags, Speak Up | False | By Calvin Trillin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sunday-review/between-the-first-amendment-and-right-of-publicity.html | When It May Not Pay to Be Famous | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/how-to-play-well-with-china.html | How to Play Well With China | False | By Ian Bremmer and Jon M. Huntsman Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/opinion/sunday/chinas-economic-empire.html | Chinaâ€šÃ„Â´s Economic Empire | False | By Heriberto Araã³sã¨ojo and Juan Pablo Cardenal | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://opinionator.blogs.nytimes.com/2013/06/01/house-of-death/ | House of Death | False | By ANNA REISMAN | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://opinionator.blogs.nytimes.com/2013/06/01/whither-the-hatchet-job/ | Whither the Hatchet Job? | False | By Clive James | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://opinionator.blogs.nytimes.com/2013/06/01/does-great-literature-make-us-better/ | Does Great Literature Make Us Better? | False | By Gregory Currie | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/bloombergs-push-for-tighter-gun-laws-shifts-to-other-states.html | For Bloomberg, Gun Control Fight Shifts to State Capitals | False | By Javier C. Hernã¡ndez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/tennis/tennis-coaches-put-video-in-play.html | Learning From Other Sports, Tennis Coaches See Advantages of Video Analysis | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/world/africa/gunmen-attack-niger-prison.html | Prison Breakout Thwarted in Niger | False | By Adam Nossiter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/business/breadwinner-wives-and-nervous-husbands.html | Breadwinning Wives and Nervous Husbands | False | By Richard H. Thaler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/your-money/when-interest-rates-rise-stocks-neednt-fall.html | When Interest Rates Rise, Stocks Donâ€šÃ„Â´t Have to Fall | False | By Paul J. Lim | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/business/in-buy-side-a-wall-street-traders-crash-landing.html | A Traderâ€šÃ„Â´s Crash Landing | False | By Bryan Burrough | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/technology/if-our-gadgets-could-measure-our-emotions.html | If Our Gadgets Could Measure Our Emotions | False | By Jenna Wortham | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/jobs/before-the-job-interview-do-your-homework.html | Before the Job Interview, Do Your Homework | False | By Eilene Zimmerman | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/jobs/arrowsights-ceo-on-building-companies-that-last.html | Building Companies to Last | False | By Adam Aronson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-03 | https://www.nytimes.com/2013/06/02/arts/television/jean-stapleton-who-played-archies-better-angel-dies-at-90.html | Jean Stapleton, Who Played Archie Bunkerâ€šÃ„Ã´s Better Angel, Dies at 90 | False | By Bruce Weber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/tennis/another-five-set-loss-for-isner.html | Once Again, Isner Loses in a Major, and in 5 Sets | False | By Judy Battista | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/world/asia/us-and-china-to-hold-talks-on-hacking.html | U.S. and China Agree to Hold Regular Talks on Hacking | False | By David E. Sanger and Mark Landler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/02/business/dmitry-itskov-and-the-avatar-quest.html | This Man Is Not a Cyborg. Yet. | False | By David Segal | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-01 | https://www.nytimes.com/2013/06/02/business/how-tom-donohue-transformed-the-us-chamber-of-commerce.html | Pugnacious Builder of the Business Lobby | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/world/asia/brothers-search-comes-to-grim-end-in-afghanistan.html | Brotherâ€šÃ„Ã´s Search Comes to a Grim End in Afghanistan | False | By Sangar Rahimi and Rod Nordland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/california-oil-and-ag-face-rift-on-fracking.html | Fracking Tests Ties Between California â€šÃ„Ã²Oil and Agâ€šÃ„Ã´ Interests | False | By Norimitsu Onishi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/baseball/mets-revert-to-form-and-then-some-against-lowly-marlins.html | Three Days Old, Subway Series Seems So Long Ago | False | By Peter Kerasotis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-01 | 2013-06-02 | https://www.nytimes.com/2013/06/02/world/europe/russian-forces-detain-mayor-in-dagestan.html | Russian Force Arrests Mayor Tied to Killing in Dagestan | False | By Ellen Barry | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/end-of-escopes-lesson-plans-will-leave-texas-schools-in-a-bind.html | Policy Ending Criticized Lesson Plans Leaves Schools in a Bind | False | By Morgan Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/ready-to-run-for-office-in-texas-get-in-line.html | Ready to Run for State Office? Get in Line | False | By Ross Ramsey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/out-of-texas-prison-winfrey-struggles-despite-acquittal.html | Free After Six Years in a Cell, Now She Is on Her Own | False | By Brandi Grissom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://therail.blogs.nytimes.com/2013/06/01/window-or-aisle-stall-equine-frequent-fliers-check-in | Window or Aisle Stall? Equine Frequent Fliers Check In | False | By Julie June Stewart | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/chris-kyle-military-sniper-and-author-leaving-his-legacy.html | Military Sniper and Author, Leaving His Legacy | False | By Paul Knight | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/golf/tiger-woods-falters-in-memorial-with-a-44-for-nine-holes.html | With a 44 for Nine Holes, Woods Avoids Peaking Too Soon | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/world/middleeast/sunni-shiite-violence-flares-in-mideast-in-wake-of-syria-war.html | As Syrians Fight, Sectarian Strife Infects Mideast | False | By Tim Arango, Anne Barnard and Duraid Adnan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/education/blavatnik-and-science-academy-to-give-3-new-prizes.html | Billionaire and Science Academy Create Annual Prizes | False | By Tamar Lewin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/hockey/peppering-net-with-shots-blackhawks-slip-two-into-it.html | Peppering Net With Shots, Blackhawks Slip Two Into It | False | By Ben Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/baseball/in-boston-john-farrells-return-gives-pitching-staff-a-boost.html | Two Young Boston Pitchers Find One Coach Makes the Difference | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/movies/coming-soon-a-breakout-for-black-filmmakers.html | Coming Soon: A Breakout Year for Black Films | False | By Michael Cieply | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/nyregion/new-evaluation-system-for-new-york-teachers.html | New York to Evaluate Teachers With New System | False | By Channing Joseph | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/us/politics/goals-to-fulfill-and-foes-to-foil-keep-holder-going.html | Seeking a Fresh Start, Holder Finds a Fresh Set of Troubles | False | By Peter Baker, Charlie Savage and Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/business/the-chatter-for-sunday-june-2.html | The Chatter for Sunday, June 2 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/crosswords/chess/keeping-eyes-on-the-clock-as-well-as-the-board.html | Keeping Eyes on the Clock as Well as the Board | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/baseball/red-sox-rough-up-phil-hughes-and-yankees-in-11-1-win.html | Long Ball Sends Hughes and Yanks a Step Backward | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/sports/basketball/heat-falter-fume-and-fall.html | Heat Falter, Fume and Fall | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/pagoneplus/quotation-of-the-day-for-sunday-june-2.html | Quotation of the Day for Sunday, June 2 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/pagoneplus/corrections-june-2-2013.html | Corrections: June 2, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/music/postbop-sax-plus-strings.html | Postbop Sax, Plus Strings | False | By Nate Chinen | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/charlotte-powell-chad-bray-weddings.html | Charlotte Powell, Chad Bray | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/jinri-kim-andrew-nestor-weddings.html | Jinri Kim, Andrew Nestor | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/jessica-lopez-and-lauren-hare-weddings.html | Jessica Lopez, Lauren Hare | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/kristie-petrullo-matthew-campbell-weddings.html | Kristie Petrullo, Matthew Campbell | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/bill-clegg-and-van-scott-jr-weddings.html | Bill Clegg and Van Scott Jr. | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/erin-stauber-peter-stephan-weddings.html | Erin Stauber, Peter Stephan | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/rebecca-barron-and-tovy-kamine-weddings.html | Rebecca Barron, Tovy Kamine | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/brittany-sommer-jeffrey-katzin-weddings.html | Brittany Sommer, Jeffrey Katzin | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/therin-jones-alexander-fenner-weddings.html | Therin Jones, Alexander Fenner | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/anica-law-navin-kumar-weddings.html | Anica Law, Navin Kumar | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/natasha-joukovsky-and-michael-mcduffie-weddings.html | Bernini and Caravaggio: How Sexy | False | By Margaux Laskey | | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/karen-paczkowski-christopher-thissen-weddings.html | Karen Paczkowski, Christopher Thissen | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/erica-stutius-bradley-brecher-weddings.html | Erica Stutius and Bradley Brecher | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/katherine-lieb-saumil-shah-weddings.html | Katherine Lieb, Saumil Shah | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/katherine-pier-and-greg-geronemus-weddings.html | Katherine Pier, Greg Geronemus | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/karen-krause-craig-hess-weddings.html | Karen Krause, Craig Hess | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/jennifer-roth-and-justin-dickerson-weddings.html | Jennifer Roth, Justin Dickerson | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/alexandra-leite-de-almeida-barry-wacksman-weddings.html | Alexandra Leite de Almeida, Barry Wacksman | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/lacey-zoller-david-pope-weddings.html | Lacey Zoller, David Pope | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/lara-kitain-brendan-flynn-weddings.html | Lara Kitain, Brendan Flynn | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/karen-jones-trevor-weston-weddings.html | Karen Jones and Trevor Weston | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/amy-gordon-william-franzen-weddings.html | They Followed the Bouncing Volleyball | False | By Thomas Gaffney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/lauren-kunis-jedediah-ober-weddings.html | Lauren Kunis, Jedediah Ober | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/timothy-mulvaney-stephen-kozuch-weddings.html | Finding Romance and Becoming Dads | False | By Margaux Laskey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/katelyn-hughes-omarr-lofton-weddings.html | Katelyn Hughes, Omarr Lofton | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/meredith-rettner-justin-dayhoff-weddings.html | Meredith Rettner, Justin Dayhoff | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/erica-friedman-adam-goldberg-weddings.html | Erica Friedman, Adam Goldberg | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/hilary-beber-brandon-firestone-weddings.html | Hilary Beber, Brandon Firestone | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/faizah-malik-zaahir-syed-weddings.html | Faizah Malik and Zaahir Syed | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/marisa-buchanan-aziz-eaton-isham-weddings.html | Marisa Buchanan, Aziz Isham | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/karen-guterl-bill-murphy-jr-weddings.html | Reunited Before Their Reunion | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/gina-cavallaro-matthew-larsen-weddings.html | Gina Cavallaro, Matthew Larsen | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/charlotte-trautman-matthew-wittmann-weddings.html | Charlotte Trautman, Matthew Wittmann | False | | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/sarah-haight-michael-crowley-weddings.html | Sarah Haight and Michael Crowley | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/brynn-jinnett-and-lowell-putnam-weddings.html | Brynn Jinnett, Lowell Putnam | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/amanda-freedman-philip-orban-jr-weddings.html | Amanda Freedman, Philip Orban Jr. | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/fashion/weddings/amrita-ford-hrishikesh-hari-weddings.html | Amrita Ford and Hrishikesh Hari | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/02/arts/whats-on-sunday.html | Whatâ€šÃ„â€ôs On Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/03/world/middleeast/egyptian-court-rules-against-legislative-body.html | Egypt Court Chips Away at Influence of President | False | By Ben Hubbard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/03/sports/soccer/03iht-soccer03.html | A Round of Send-Offs, Both Bitter and Sweet | False | By Rob Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/03/sports/rugby/03iht-rugby03.html | Game Heats Up as Lions Down Barbarians | False | By Emma Stoney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-02 | https://www.nytimes.com/2013/06/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/global/what-happened-to-the-hague-tribunal.html | What Happened to the Hague Tribunal? | False | By Eric Gordy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/asia/filling-indias-huge-need-for-vocational-training.html | Filling Indiaâ€šÃ„â€ôs Huge Need for Vocational Training | False | By Amy Yee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/asia/trade-schools-offer-hope-for-rural-migrants-in-china.html | Trade Schools Offer Hope for Rural Migrants in China | False | By Corinne Dillon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/design/donald-judd-and-the-art-of-living.html | Donald Judd and the Art of Living | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://bits.blogs.nytimes.com/2013/06/02/disruptions-the-echo-chamber-of-silicon-valley/ | Disruptions: The Echo Chamber of Silicon Valley | False | By Nick Bilton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/technology/03iht-piracy03.html | French Appear Ready to Soften Law on Media Piracy | False | By Eric Pfanner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/tennis/03iht-coach03.html | Youth Coach Helped Djokovic Fulfill Many of His Hopes | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://artsbeat.blogs.nytimes.com/2013/06/02/will-smith-and-after-earth-have-dismal-opening/ | Will Smith and â€šÃ„Â²After Earthâ€šÃ„Â´ Have Dismal Opening | False | By Brooks Barnes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/technology/e-book-antitrust-case-against-apple-to-begin.html | Trial on E-Book Price-Fixing Puts Apple in Spotlight | False | By Brian X. Chen and Julie Bosman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://dealbook.nytimes.com/2013/06/02/in-china-concern-of-a-chill-on-foreign-investments/ | In China, Concern About a Chill on Foreign Investments | False | By Neil Gough | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/media/storm-chasers-among-those-killed-in-oklahoma.html | Chasing the Storm, but Hoping Not to Catch It | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/television/behind-jean-stapletons-ditzy-edith-a-giant-of-theatrical-skills.html | The Miracle of a Ditz With Depth | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/global/03iht-ubs03.html | France Puts UBS Under Investigation in Tax Evasion Inquiry | False | By Susanne Craig | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/television/mistresses-on-abc.html | The Other Women, Still Trying to Find Their Place | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/technology/apple-is-said-to-be-pressing-to-complete-deals-for-internet-radio.html | Apple Is Said to Be Pressing for Internet Radio Deals | False | By Ben Sisario | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/tennis/03iht-serena03.html | Federer Falls, but Not Out of Contention, Rallying to Victory | False | By Judy Battista | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/second-thoughts-on-safety-of-avandia-stir-a-dispute.html | F.D.A. to Reconsider Restrictions on Diabetes Drug | False | By Katie Thomas and Sabrina Tavernise | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/one-place-cicadas-get-a-warm-welcome.html | Here, Cicadas Get a Warm Welcome | False | By Patricia Leigh Brown | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/television/the-fosters-on-abc-family.html | Gay, Hispanic, Adoptive: A Triple-Threat Family | False | By Mike Hale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/basketball/hibbert-apologizes-for-using-gay-slur.html | Hibbertâ€šÃ„â€ôs Remarks Result in a Fine | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/design/a-contemplative-venice-biennale-with-less-financial-frenzy.html | Ripples of Rumination | False | By Carol Vogel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/music/either-or-spring-festival-at-the-kitchen.html | Sharing a Festive Touch Of Iceland and Texas | False | By Steve Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/music/the-new-york-philharmonic-at-avery-fisher-hall.html | Joining Forces for a Nostalgic Journey Through Jazz | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/europe/lawmakers-in-moscow-in-inquiry-on-boston-suspects.html | Delegates Visit Moscow for Insight on Boston Attack | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/books/the-center-holds-by-jonathan-alter.html | How Obama Prevailed in 2012 | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/orb-to-run-in-belmont-but-plenty-of-competitors-await.html | Kentucky Derby Winner Looks Sharp and Will Join the Belmontâ€šÃ„Â´s Field | False | By Melissa Hoppert | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/crosswords/bridge/bridge-eastern-states-regional-in-manhattan.html | Eastern States Regional in Manhattan | False | By Phillip Alder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/media/defying-naysayers-great-gatsby-proves-a-box-office-winner.html | Defying Naysayers, â€šÃ„Â´Gatsbyâ€šÃ„Â´ Proves a Box-Office Winner | False | By Brooks Barnes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/us/oklahoma-campus-shows-value-of-storm-shelters.html | Oklahoma Campus, Ravaged by a Tornado, Draws Attention to Storm Shelters | False | By Manny Fernandez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/baseball/as-harvey-struggles-the-mets-are-swept-by-marlins.html | As Harvey Struggles, the Mets Are Swept | False | By Peter Kerasotis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/dance/yvonne-meiers-this-is-not-a-pink-pony-at-the-abrons-arts-center.html | Nonstop Screwball Antics, Choreographed and Less So | False | By Brian Seibert | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/theater/reviews/the-last-cyclist-at-the-west-end-theater.html | Satire Born in the Face of Horror | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/music/shoulder-injury-sidelines-conductor.html | Shoulder Injury Sidelines Conductor | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/europe/turkey-premier-says-protests-will-not-stop-plans-to-demolish-park.html | Turkish Leader Says Protests Will Not Stop Plans for Park | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/music/brush-up-your-shakespeare-at-the-92nd-street-y.html | If Chorus Lines Be the Food of Love | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/dance/ratmanskys-shostakovich-trilogy-at-american-ballet-theater.html | Wit, Poetry and Shadows | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-04 | https://www.nytimes.com/2013/06/03/arts/music/counter-induction-at-the-tenri-cultural-institute.html | Wiggling Worms and Fluttering Birds | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/basketball/pearl-jam-sends-a-get-well-wish-to-mookie-blaylock.html | A Band Sends Blaylock a Get-Well Wish After a Crash | False | By Sam Dolnick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/media/courting-thrifty-consumers-with-value-and-quality-brands-stress-value-and-quality-to-reach-thrifty-consumers.html | Courting Thrifty Shoppers With Value and Quality | False | By Stuart Elliott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/economic-reports-to-be-released-this-week.html | Economic Reports to Be Released This Week | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/two-studies-challenge-avastins-effectiveness-against-a-rare-brain-cancer.html | Two Studies Challenge Avastinâ€šÃ„Â´s Effectiveness Against a Rare Brain Cancer | False | By Andrew Pollack | 2014-01-30 | TX 7-896-728 | |
| 2013-06-02 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/soccer/us-beats-germany-in-exhibition.html | After Impressive Win Over Germany, U.S. Has Smaller Fish to Fry | False | By Sam Borden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/us/thirst-for-fresh-water-threatens-apalachicola-bay-fisheries.html | A Fight Over Water, and to Save a Way of Life | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-02 | https://dealbook.nytimes.com/2013/06/02/bank-of-ireland-bond-sale-confirms-a-credit-boom/ | Bank of Ireland Bond Sale Confirms a Credit Boom | False | By Mark Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/susan-molinari-adds-to-googles-political-firepower.html | Googleâ€šÃ„Â´s Washington Insider | False | By Edward Wyatt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/media/devoted-to-politics-msnbc-slips-on-breaking-news.html | Devoted to Politics, MSNBC Slips on Breaking News | False | By Bill Carter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/hockey/with-latest-hit-penguins-matt-cooke-further-injures-his-image.html | With Latest Hit, a Penguin Further Injures His Image | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/merck-has-strong-results-in-a-cancer-drug-trial.html | Merck Has Solid Results in a Cancer Drug Trial | False | By Andrew Pollack | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/baseball/pettitte-considers-reducing-workouts.html | Pettitte Considers Reducing Workouts | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/tennis/french-open-one-handed-backstroke-prevalent-in-mens-round-of-16.html | On Way Out? A Backhand Still Very In | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/obamas-covert-trade-deal.html | Obamaâ€šÃ„Â´s Covert Trade Deal | False | By Lori Wallach and Ben Beachy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://opinionator.blogs.nytimes.com/2013/06/02/a-simple-way-to-reduce-suicides/ | A Simple Way to Reduce Suicides | False | By Ezekiel J. Emanuel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/europe/development-spurs-larger-fight-over-turkish-identity.html | Protests in Turkey Reveal a Larger Fight Over Identity | False | By Tim Arango | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/krugman-the-geezers-are-all-right.html | The Geezers Are All Right | False | By Paul Krugman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/keller-secrets-and-leaks.html | Secrets and Leaks | False | By Bill Keller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/golf/long-island-club-reintroduces-a-golf-artifact-the-caddie.html | Polishing Antique Idea, Club Recruits Caddies | False | By Bill Morris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/us/women-in-the-senate-gain-strength-in-rising-numbers.html | Women in the Senate Confront the Military on Sex Assaults | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/washington-talk-isnt-always-cheap.html | Washington Talk Isnâ€šÃ„Ã´t Always Cheap | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/protests-in-turkey.html | Protests in Turkey | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/time-to-change-military-justice.html | Time to Change Military Justice | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/golf/todays-golfers-work-out-like-serious-athletes.html | For Todayâ€šÃ„Ã´s PGA Pros, the 19th Hole Is a Fitness Trailer | False | By Jerâ€šÃ© Longman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/us/as-congress-returns-legislation-and-scandals-vie-for-attention.html | In Congress, Legislation and Scandals Vie for Attention | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/global/behind-the-chinese-bid-for-smithfield-foods.html | Chinese Bid for U.S. Pork Had Links to Wall Street | False | By David Barboza | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/the-health-of-the-poorest.html | The Health of the Poorest | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/instant-runoff-voting.html | Instant Runoff Voting | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/the-civilian-military-gap.html | The Civilian-Military Gap | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/obamacares-future.html | Obamacareâ€šÃ„Ã´s Future | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/opinion/at-the-airport-scanner-or-pat-down.html | At the Airport: Scanner or Pat-Down? | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://dealbook.nytimes.com/2013/06/02/sac-capital-hedge-fund-under-fire-braces-for-withdrawals/ | Hedge Fund, Under Fire, Braces for Withdrawals | False | By Peter Lattman and Ben Protess | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/us/rev-dr-roger-l-shinn-theologian-dies-at-96.html | Rev. Dr. Roger L. Shinn, Theologian, Dies at 96 | False | By Douglas Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/baseball/roots-in-the-game-grow-strong-in-georgia.html | In Georgia Town, Hints of More Diverse Future for Major Leagues | False | By Mike Tierney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/mayoral-candidates-wrestle-over-waste-removal.html | Mayoral Candidates Wrestle Over Waste Removal | False | By Kate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/health/experts-debate-plan-to-speed-antibiotic-development.html | Pressure Grows to Create Drugs for â€šÃ„Ã²Superbugsâ€šÃ„Ã´ | False | By Barry Meier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/golf/kuchar-steady-across-the-board-cruises-to-his-second-win-of-the-year.html | Kuchar, Steady Across the Board, Cruises to His Second Win of the Year | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/technology/digital-commissioner-getting-down-to-brass-tacks.html | Digital Commissioner Getting Down to Brass Tacks | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/theater/reviews/far-from-heaven-at-playwrights-horizons.html | A Paradise and a Prison | False | By Ben Brantley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/basketball/an-unsettling-moment-of-truth-for-the-heat.html | Unsettling Moment of Truth for Heat | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/room-service-is-vanishing-from-a-big-hotel.html | Sorry, Eloise. No More Room Service. | False | By Winnie Hu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/the-bronx-struggles-to-shed-burning-borough-image.html | Fighting the Image of the â€šÃ„Ã²Burningâ€šÃ„Ã´ Borough | False | By Winnie Hu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/books/jack-vance-writer-of-the-fantastical-dies-at-96.html | Jack Vance, Novelist of the Fantastical, Is Dead at 96 | False | By Bruce Weber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/middleeast/china-reaps-biggest-benefits-of-iraq-oil-boom.html | China Is Reaping Biggest Benefits of Iraq Oil Boom | False | By Tim Arango and Clifford Krauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/producer-knew-when-to-have-marilyn-monroe-on-hand.html | A Producer Who Knew When to Have Marilyn Monroe on Hand | False | By Clyde Haberman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/fewer-fans-visit-all-in-the-family-tv-home.html | Stifled by Timeâ€šÃ„Ã´s Passage, Fewer Fans Visit the Bunkersâ€šÃ„Ã´ TV Home | False | By Vivian Yee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/new-york-teacher-assessments-extend-to-art-and-gym.html | Teacher Assessments Extending to Art and Gym | False | By Javier C. Hernâ€šÃ°ndez | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/us/quotation-of-the-day-for-monday-june-3.html | Quotation of the Day for Monday, June 3 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/new-test-for-bike-sharing-is-tourists-on-city-streets.html | New Test for Bike Sharing Tourists on City Streets | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/business/media/politico-expands-coverage-areas-and-adds-an-editor-of-note.html | Politico Expands Coverage Areas and Adds an Editor of Note | False | By Leslie Kaufman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/pageoneplus/corrections-june-3-2013.html | Corrections: June 3, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://well.blogs.nytimes.com/2013/06/03/helping-children-play-safely-in-sports/ | Helping Children Play Safely in Sports | False | By Jane E. Brody | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/middleeast/syrian-red-crescent-volunteers-sidestep-a-battle.html | Rushing to Aid in Syrian War, but Claiming No Side | False | By Anne Barnard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/middleeast/hezbollah-and-syria-rebels-clash-on-border.html | Hezbollah and Rebels of Syria in Border Fight | False | By Hwaida Saad and Hala Droubi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/sports/baseball/buchholz-flummoxes-yanks-and-a-storm-finishes-them.html | Buchholz Flummoxes Yanks, and a Storm Finishes Them | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/nyregion/sell-of-minority-stake-in-gm-building-raises-its-value.html | Chinese Developer Gets Minority Stake in G.M. Building | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/middleeast/president-of-palestinian-authority-appoints-next-premier.html | Palestinian Authority Selects Professor to Be Next Premier | False | By Isabel Kershner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/middleeast/seven-die-in-iran-after-drinking-homemade-alcohol.html | Seven Die in Iran After Drinking Homemade Alcohol | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-03 | https://www.nytimes.com/2013/06/03/world/asia/japan-korea-dispute-revived-by-statues-theft.html | An Icon and a Symbol of Two Nationsâ€šÃ„Â´ Anger | False | By Martin Fackler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/scores-die-in-fire-at-chinese-poultry-plant.html | Over 100 Die in Fire at Chinese Poultry Plant | False | By Chris Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/global/chinese-factories-appear-to-be-stabilizing.html | Manufacturing Growth in China Appears to Be Stabilizing | False | By Bettina Wassener | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/fashion/swarovski-foundation-to-restore-a-venice-landmark.html | Swarovski Foundation to Restore a Venice Landmark | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/europe/two-accused-of-soldiers-murder-to-appear-in-court.html | Leaders in Britain Tackle Radicalization | False | By John F. Burns and Alan Cowell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/fashion/fendi-and-karl-lagerfeld-to-aid-romes-fountains.html | More Than Coins for Rome's Fountains | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/europe/04iht-letter04.html | Mideast Border Pact Comes Back to Haunt Europe | False | By Alan Cowell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/04iht-conway04.html | Serendipity Spices a Surprising Venice Biennale | False | By Roderick Conway Morris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/europe/turkey-protests.html | Turkish Premier Blames Extremists for Protests as Two Are Killed | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/global/a-vital-trans-atlantic-trade-deal.html | A Vital Trans-Atlantic Trade Deal | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/global/the-eus-feeble-war-on-unemployment.html | The E.U.â€šÃ„Â´s Feeble War on Unemployment | False | By Niall Ferguson and Pierpaolo Barbieri | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/europe/britain-ecuador-assange-case.html | Britain and Ecuador May Discuss Assange Status | False | By Sarah Lyall | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/frank-lautenberg-new-jersey-senator.html | Frank Lautenberg, New Jersey Senator in His 5th Term, Dies at 89 | False | By Adam Clymer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/marshals-services-portfolio-of-seized-properties-is-varied.html | Seized Properties for Sale, But Shapes and Sizes Vary | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/basketball/pacers-use-more-minutes-from-starters-to-close-gap-on-heat.html | Pacers Startersâ€šÃ„Â´ Minutes Negate a Weak Bench | False | By Beckley Mason | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-06 | https://boss.blogs.nytimes.com/2013/06/03/the-hidden-costs-of-starting-a-company/ | The Hidden Costs of Starting a Company | False | By Adriana Herrera | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/supreme-court-says-police-can-take-dna-samples.html | Justices Allow DNA Collection After an Arrest | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/health/counterclockwise-and-up-in-pursuit-of-longevity.html | In the Pursuit of Longevity | False | By Abigail Zuger, M.D. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/bradley-manning-wikileaks-court-martial-case-begins.html | Trial Portrays Two Sides of Private in Leak Case | False | By Charlie Savage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/fda-experts-find-no-misconduct-in-avandia-tests.html | F.D.A. Scientists Find No Serious Misconduct in Avandia Drug Tests | False | By Katie Thomas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-05 | https://www.nytimes.com/2013/06/04/movies/rituparno-ghosh-bengali-film-director-dies-at-49.html | Rituparno Ghosh, Bengali Film Director, Dies at 49 | False | By Haresh Pandya | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/how-is-muscle-attached-to-an-artificial-implant.html | Artificial Connections | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/music/a-summer-jam-proudly-local-yet-less-sure-of-its-place.html | A Minimalist Jam? Well, Less Showy | False | By Jon Caramanica | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/chinas-next-space-mission-is-this-month.html | China Heads to Space Again This Month | False | By Chris Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/basketball/jason-kidd-announces-retirement-from-nba.html | For Kidd, a Tough End to a Brilliant Career | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/a-mosquito-that-wont-ruin-a-barbecue.html | A Mosquito That Wonâ€š,Ã't Ruin a Barbecue | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/politics/lautenbergs-death-puts-chris-christie-in-difficult-spot.html | Death of Senator Places Christie in Difficult Spot | False | By David M. Halbfinger, Jeremy W. Peters and Kate Zernike | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/young-afghans-and-nato-troops-killed-in-taliban-attacks.html | 11 Afghan Children Killed in 2 Taliban Bombings | False | By Azam Ahmed | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/ex-president-of-taiwan-attempts-suicide-in-prison.html | Ex-President of Taiwan Attempts Suicide in Prison | False | By The New York Times | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/dealing-with-breast-cancer-2-letters.html | Dealing With Breast Cancer (2 Letters) | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/patients-with-disabilities-1-letter.html | Patients With Disabilities (1 Letter) | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/fort-hood-shooting-suspect-allowed-to-represent-himself.html | Judge Says Ft. Hood Shooting Suspect May Act as His Own Lawyer in Court | False | By Manny Fernandez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/middleeast/jordan-blocks-local-access-to-300-news-web-sites.html | Jordan Blocks Local Access to News Sites | False | By Rana F. Sweis and Jodi Rudoren | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://artsbeat.blogs.nytimes.com/2013/06/03/sharon-jones-postpones-tour-to-seek-cancer-treatment/ | Sharon Jones Postpones Tour to Seek Cancer Treatment | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/auto-sales-led-by-trucks-jump-in-may.html | Ford Showing Its Vigor as Industry Recovers | False | By Jaclyn Trop | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/shifting-cargo-may-have-doomed-plane-that-crashed-near-kabul.html | Shifting Cargo May Have Doomed Plane That Crashed Near Kabul | False | By Azam Ahmed and Matthew L. Wald | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/tennis/04iht-novak04.html | Graceful Aging and Loss in Paris | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/technology/advertising-on-social-media-comes-up-against-free-speech.html | The Distasteful Side of Social Media Puts Advertisers on Their Guard | False | By Tanzina Vega and Leslie Kaufman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/conservative-party-endorses-lhota-for-mayor.html | Conservative Party Endorses Lhota for Mayor | False | By Kate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/growing-left-growing-right-how-a-body-breaks-symmetry.html | Growing Left, Growing Right | False | By Carl Zimmer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/health/plastic-bags-to-keep-premature-babies-warm.html | Plastic Bags to Keep Premature Babies Warm | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/global/04iht-ecb04.html | Ray of Light in European Economic Data | False | By Jack Ewing | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/frying-with-gas-is-not-a-mistake.html | Frying Outdoors? Itâ€š,Ã's No Mistake | False | By John Willoughby and Chris Schlesinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/music/orchestra-of-st-lukes-at-carnegie-hall.html | Mozart and Haydn? Heâ€š,Ã's Jazzed | False | By Steve Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/new-fossil-reveals-oldest-known-avian-creature.html | One Early Bird Restores Lineage of Another | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/music/beethoven-institute-at-mannes-college-the-new-school-for-music.html | A Contemporary Dialogue With Beethovenâ€š,Ã's Sonatas | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/dance/flamenco-vivo-carlota-santana-at-the-joyce-theater.html | Stamp! Clap! Itâ€š,Ã's Their 30th | False | By Brian Seibert | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/politics/obama-said-to-consider-judge-for-key-federal-court.html | Obama to Nominate 3 to Fill Posts on Key Appeals Court | False | By Michael D. Shear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/middleeast/kerry-syria.html | Kerry Says U.S. Came Late to Syrian Peace Effort | False | By Steven Lee Myers and Isabel Kershner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://well.blogs.nytimes.com/2013/06/03/what-makes-a-jewish-mother/ | What Makes a Jewish Mother | False | By Caren Chesler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/doomsday-movies-tap-a-human.html | Apocalypse and Other Love Stories | False | By Dennis Overbye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://well.blogs.nytimes.com/2013/06/03/slathering-on-sunscreen-shows-results-researchers-find/ | Slathering on Sunscreen Shows Results | False | By Gina Kolata | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/television/electric-barbarellas-morph-into-the-alectrix-on-mtv.html | Girl Group Just Wants to Be Famous (Again) | False | By Mike Hale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/theater/reviews/new-series-at-ensemble-studio-theaters-one-act-festival.html | In This Play Festival, There Are No Second Acts | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/dance/school-of-american-ballet-workshop-performances.html | Still Balanchineâ€šÃ„Â´s Students | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/rise-of-the-cicadas-paralyzes-those-with-insect-phobia.html | Harmless, but They May Cause Paralysis | False | By Laurie Tarkan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/books/the-yonahlossee-riding-camp-for-girls-by-anton-disclafani.html | A Girlâ€šÃ„Â´s Secret Sin, Then Rarefied Exile | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://well.blogs.nytimes.com/2013/06/03/microsampling-air-pollution/ | Microsampling Air Pollution | False | By Peter Andrey Smith and Mayeta Clark | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/technology/us-cites-book-publishers-phone-calls-in-apple-price-fixing-case.html | U.S. Cites Phone Calls in Apple Pricing Case | False | By Brian X. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-08 | https://bucks.blogs.nytimes.com/2013/06/03/finding-a-high-yield-checking-account/ | Finding a High-Yield Checking Account | False | By Ann Carrns | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/design/ellsworth-kelly-on-view-in-new-york.html | At 90, Still Riveting the Mindâ€šÃ„Â´s Eye | False | By Roberta Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/ancient-plants-a-cosmic-fund-raiser-atoms-in-motion-and-more.html | Ancient Plants, a Cosmic Fund-Raiser, Atoms in Motion and More | False | By Kenneth Chang | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/tennis/french-open-stephens-exits-with-two-other-american-women.html | Improving Stephens Exits With 2 Other U.S. Women | False | By Judy Battista | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/music/queens-of-the-stone-age-and-mellencamps-ghost-brothers.html | Albums by Queens of the Stone Age and John Mellencamp | False | By Jon Pareles | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/hand-me-a-scalpel-and-a-mirror-a-1788-account-of-situs-inversus.html | Hand Me a Scalpel, and a Mirror | False | By The New York Times | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-06 | https://www.nytimes.com/2013/06/04/theater/reviews/the-seagull-in-central-park.html | Roving in the Park With Those Restless Russian Bohemians | False | By Anita Gates | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/media/james-agees-article-as-cotton-tenants-three-families.html | A Paean to Forbearance (the Rough Draft) | False | By Christine Haughney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://dealbook.nytimes.com/2013/06/03/a-tale-of-wall-st-excess/ | A Tale of Wall St. Excess | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://dealbook.nytimes.com/2013/06/03/behind-the-rise-in-house-prices-wall-street-buyers/ | Behind the Rise in House Prices, Wall Street Buyers | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/violent-crime-in-us-rises-for-first-time-since-2006.html | Violent Crime in U.S. Rises for First Time Since 2006 | False | By Timothy Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/media/intels-new-slogan-shifts-its-focus-to-the-present.html | Intelâ€šÃ„Â´s New Slogan Shifts Its Focus to the Present | False | By Stuart Elliott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/politics/justice-department-defends-holders-testimony.html | Justice Department Defends Holderâ€šÃ„Â´s Testimony | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/europe/roma-still-shunned-in-france-ahead-of-eu-rules-change.html | Treatment Still Harsh for Roma in France | False | By Steven Erlanger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/mccarthy-long-island-representative-to-undergo-lung-cancer-treatment.html | L.I. Representative Faces Treatment for Lung Cancer | False | By The New York Times | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://dealbook.nytimes.com/2013/06/03/an-earlier-hedge-fund-inquiry-may-have-led-to-the-sac-capital-case/ | An Earlier Hedge Fund Inquiry May Have Led to the SAC Capital Case | False | By Anita Raghavan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-03 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/book-finds-the-feminist-in-yesterdays-stewardess.html | Stewardesses Blazed a Trail in Feminism | False | By Joe Sharkey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://dealbook.nytimes.com/2013/06/03/wall-street-transfixed-by-an-sac-deadline/ | Wall Street Transfixed by SAC Deadline | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/a-youthful-corps-whose-esprit-comes-from-hustling.html | A Youthful Corps Whose Esprit Comes From Hustle | False | By Azam Ahmed | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/africa/state-department-offers-rewards-for-terrorist-leaders.html | State Department Offers Rewards for Terrorist Leaders | False | By Steven Lee Myers | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/middleeast/egypt-activist-sentenced-to-prison-for-insulting-morsi.html | Egypt: Activist Sentenced to Prison for Insulting Morsi | False | By Ben Hubbard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/its-nice-to-be-recognized-but-mortifying-too.html | Itâ€šÃ„Â´s Nice to Be Recognized, but Mortifying Too | False | By Kate Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/media/fcc-spectrum-auction-brings-fight-over-rules.html | A Dispute Over Restrictions in a U.S. Auction of Airwaves | False | By Edward Wyatt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/middleeast/us-adds-to-its-list-of-sanctions-against-iran.html | U.S. Adds to Its List of Sanctions Against Iran | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/toner-often-met-with-a-shrug-is-having-its-moment-skin-deep.html | Toner, Often Met With a Shrug, Is Having Its Moment | False | By Alix Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/marijuana-arrests-four-times-as-likely-for-blacks.html | Blacks Are Singled Out for Marijuana Arrests, Federal Data Suggests | False | By Ian Urbina | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/health/promising-new-cancer-drugs-empower-the-bodys-own-defense-system.html | Promising New Cancer Drugs Empower the Bodyâ€šÃ„Â´s Own Defense System | False | By Andrew Pollack | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/ncaabasketball/gregory-s-jackson-at-rutgers-facing-discrimination-lawsuit.html | Chief of Staff at Rutgers Facing Discrimination Lawsuit | False | By Steve Eder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/connecticut-approves-qualified-genetic-labeling.html | Connecticut Approves Labeling Genetically Modified Foods | False | By Stephanie Strom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://fivethirtyeight.blogs.nytimes.com/2013/06/03/how-christie-can-maximize-the-g-o-p-s-chances-in-new-jersey/ | How Christie Can Maximize the G.O.P.â€šÃ„Â´s Chances in New Jersey | False | By Nate Silver | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/after-language-learning-the-real-preparation-starts.html | Taking Account of Risk | False | By Harriet Edleson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/europe/turkish-protests-raise-questions-on-leaders-rule.html | As Turks Challenge Their Leaderâ€šÃ„Â´s Power, He Tries to Expand It | False | By Tim Arango | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://offthedribble.blogs.nytimes.com/2013/06/03/a-selfless-star-of-rare-skills-says-goodbye/ | A Selfless Star of Rare Skills Says Goodbye | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/dont-trust-the-pentagon-to-end-rape.html | Donâ€šÃ„Â´t Trust the Pentagon to End Rape | False | By Kirby Dick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/bruni-the-meanest-season.html | The Meanest Season | False | By Frank Bruni | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/brooks-the-way-to-produce-a-person.html | The Way to Produce a Person | False | By David Brooks | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/turkeys-authoritarian-turn.html | Turkeyâ€šÃ„Â´s Authoritarian Turn | False | By Seyla Benhabib | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/asia/chinas-new-leadership-has-ties-to-tiananmen-era.html | Elite in China Molded in Part by Tiananmen | False | By Andrew Jacobs and Chris Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/statue-of-liberty-visitors-will-still-be-screened-in-manhattan.html | U.S. Drops Plan on Screening of Statue Visitors | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/the-supreme-court-rules-on-dna-and-suspicionless-searches.html | DNA and Suspicionless Searches | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/the-us-makes-a-smart-change-in-its-iran-policy.html | A Smart Change in Iran Policy | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/an-unnecessary-military-expense.html | An Unnecessary Military Expense | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/closing-of-holy-spirit-school-leaves-teachers-adrift.html | Teachers Ask About Mission They Lived By | False | By Michael Powell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/candidates-but-also-parents-and-former-students.html | Experiences as Students and Parents Shape Candidatesâ€šÃ„Â´ Views on Schools | False | By Javier C. HernáˆˆÃˆˆndez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/internet-hate-speech.html | Internet Hate Speech | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/his-yiddish-is-good.html | His Yiddish Is Good ... | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/opinion/why-health-care-costs-are-so-high.html | Why Health Care Costs Are So High | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/middleeast/hamdallah-palestinian-authoritys-premier-is-admired.html | Palestinian Authorityâ€šÃ„Â´s New Premier Admired as â€šÃ„Â´Conscienceâ€šÃ„Â´ | False | By Jodi Rudoren | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/health/throat-cancer-link-to-oral-sex-gains-credence.html | Throat Cancer Link to Oral Sex Gains Notice | False | By Anahad Oâ€šÃ„Â´Connor | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/pageoneplus/quotation-of-the-day-for-tuesday-june-4-2013.html | Quotation of the Day for Tuesday, June 4, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/sentencing-near-espada-seeks-a-new-trial.html | With Sentencing Near, Espada Seeks a New Trial | False | By Mosi Secret | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/pageoneplus/corrections-june-4-2013.html | Corrections: June 4, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/baseball/back-at-yankee-stadium-nick-swisher-has-no-hard-feelings.html | Swisher, Back in Bronx, Has No Hard Feelings, Bro | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/statements-by-detained-egyptian-terrorism-suspect-are-focus-of-sentencing.html | Statements by Detained Terror Suspect Are Focus of Sentencing, and of Debate | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/americas-cup-sailing-race-faces-challenges-in-san-francisco.html | When Billionaire Sets Rules, Itâ€šÃ„Â´s an Exclusive Race | False | By Norimitsu Onishi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/shooting-victim-was-drawn-by-street-fight-jury-is-told.html | Young Victim Was Drawn by Street Fight, Jury Is Told | False | By Russ Buettner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/after-shootings-city-police-add-patrols.html | After Shootings, City Police Add Patrols | False | By The New York Times | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/nyregion/connecticut-legislature-approves-budget.html | Connecticut Legislature Approves Budget | False | By Peter Applebome | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/baseball/hal-steinbrenner-says-alex-rodriguez-has-disappointed.html | Steinbrenner Says Rodriguez Has Disappointed | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/health/polio-virus-discovered-in-sewage-from-israel.html | Polio Virus Discovered in Sewage From Israel | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/science/israeli-start-up-gives-visually-impaired-a-way-to-read.html | Device From Israeli Start-Up Gives the Visually Impaired a Way to Read | False | By John Markoff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/basketball/some-hints-of-a-bigger-drama-awaiting-miami.html | Hints of a Bigger Drama Awaiting Miami | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/politics/some-republicans-see-irs-scandal-yielding-tax-reform.html | Some Republicans See I.R.S. Troubles as Means to a Big Goal: Tax Overhaul | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/baseball/grand-slam-by-mark-teixeira-helps-yankees-beat-indians.html | With Overlay in Right, Teixeira Powers Yankees | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/business/global/yen-falls-against-the-dollar-as-the-rally-ebbs.html | Yen Below 100 Per Dollar, Again, in Challenge for Abe | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/us/boy-scouts-gay-policies-benefit-alternative-groups.html | Earning Merit Badges and Learning Knots Under New Flags | False | By Malia Wollan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/world/europe/viktor-kulikov-dies-at-91-led-warsaw-pact-forces.html | Viktor Kulikov Dies at 91; Led Warsaw Pact Forces | False | By Douglas Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/basketball/lebron-james-and-dwyane-wade-lift-heat-over-pacers-in-game-7.html | Dynamic Once More, Duo Lifts Heat to Finals | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://artsbeat.blogs.nytimes.com/2013/06/04/sting-to-release-a-new-album-in-september/ | Sting to Release a New Album in September | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/soccer/barcelona-gives-big-hug-to-its-new-idol-neymar.html | Neymar, Barcelonaâ€šÃ„Â´s New Idol, Pledges Allegiance to Messi | False | By Timothy Pratt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/sports/hockey/kings-facing-2-0-deficit-to-blackhawks.html | Kings Arrive Home Fighting Malaise and Facing Deficit to Blackhawks | False | By Andrew Knoll | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-04 | https://www.nytimes.com/2013/06/04/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/americas/woman-who-sought-abortion-in-el-salvador-delivers-baby.html | A High-Risk Pregnancy Is Terminated. But Was It an Abortion? | False | By Karla Zabludovsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/africa/oscar-pistorius-trial.html | Pistorius Case Adjourned Until August | False | By Lydia Polgreen and Alan Cowell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/europe/merkel-to-visit-flood-stricken-regions-of-germany.html | Merkel Visits Flood-Stricken Regions of Germany | False | By Melissa Eddy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-09 | https://www.nytimes.com/2013/06/09/magazine/the-secret-science-of-scalping-tickets.html | How Much Is Michael Bolton Worth to You? | False | By Adam Davidson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-06 | https://gadgetwise.blogs.nytimes.com/2013/06/04/qa-backing-up-photos-in-the-sky/ | Q&A: Backing Up Photos in the Cloud | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/obama-to-name-3-to-top-appeals-court-in-challenge-to-republicans.html | Judicial Picks Set the Stage for a Battle in the Senate | False | By Michael D. Shear and Jeremy W. Peters | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/cricket/05iht-cricket05.html | No Easy Cure for Indian Cricket | False | By Huw Richards | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/soccer/05iht-soccer05.html | European Soccer's Summer Exodus Begins | False | By Rob Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/global/in-kenya-a-victory-for-girls-and-rights.html | In Kenya, a Victory for Girls and Rights | False | By Sally Armstrong | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/global/european-union-backs-down-on-china-tariffs.html | Europe Imposes a Tariff on Chinese Solar Panels, for Less Than Expected | False | By James Kanter and Keith Bradsher | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/books/taipei-by-tao-lin.html | A Literary Mind, Under the Spell of Drugs and a MacBook | False | By Dwight Garner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/global/xi-jinpings-chinese-dream.html | Xi Jinpingâ€™Ã¢ÂˆÂ´s Chinese Dream | False | By Robert Lawrence Kuhn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/global/Why-my-Grandfather-Drank.html | Everything in Its Place | False | By William Chase | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://dealbook.nytimes.com/2013/06/04/i-b-m-buys-cloud-computing-firm-in-deal-said-to-be-worth-2-billion/ | I.B.M. Buys SoftLayer, a Cloud Computing Firm | False | By Steve Lohr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/girl-3-struck-by-a-car-fleeing-the-police.html | Girl, 4, Is Fatally Struck By a Car Fleeing the Police | False | By J. David Goodman and Marc Santora | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/music/paris-opera-adds-humor-to-handel.html | Paris Opera Adds Humor to Handel | False | By George Loomis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/football/deacon-jones-fearsome-nfl-defensive-end-dies-at-74.html | Deacon Jones Dies at 74; Made Quarterback Sack Brutal and Enthralling | False | By Richard Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/bradley-manning-court-martial.html | Former Hacker Testifies at Privateâ€™Ã¢ÂˆÂ´s Court-Martial | False | By Charlie Savage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/education/harkin-schools-legislation.html | Bill to Alter Bush-Era Education Law Gives States More Room | False | By Motoko Rich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/vote-in-albany-on-changing-retirement-ages-for-judges.html | Too Old to Judge? Albany Reconsiders | False | By Jesse McKinley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/europe/putin-discusses-economist-sergei-m-guriev-flight-from-russia.html | Putin Discusses Economistâ€™Ã¢ÂˆÂ´s Flight From Russia | False | By Ellen Barry | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/europe/progress-for-women-in-norway-but-a-long-way-to-go.html | Progress, but Still a Long Way to Go, for Women in Norway | False | By Alison Smale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/asia/chinese-poultry-factory-was-considered-a-model.html | Poultry Plant in Deadly Fire Won Plaudits From Chinese | False | By Edward Wong | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/president-moves-to-curb-patent-suits.html | Obama Orders Regulators to Root Out â€™Ã¢ÂˆÂ´Patent Trollsâ€™Ã¢ÂˆÂ´ | False | By Edward Wyatt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/tennis/05iht-serena05.html | Serena Williams Tested by Kuznetsova, but Doesn't Wilt | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/invitation-to-a-dialogue-more-time-in-school.html | Invitation to a Dialogue: More Time in School | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/asia/afghans-say-new-bodies-are-found-near-ex-american-base.html | Afghans Say New Bodies Have Been Found Near a Former U.S. Base | False | By Sangar Rahimi and Rod Nordland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/decoding-strawberry-jam.html | Decoding Strawberry Jam | False | By Cathy Barrow | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://artsbeat.blogs.nytimes.com/2013/06/04/peak-performances-announces-new-season/ | Peak Performances Announces New Season | False | By Felicia R. Lee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/football/back-surgery-for-giants-defensive-end-jason-pierre-paul.html | Pierre-Paul Has Surgery for a Herniated Disk | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/after-bear-is-caught-in-montclair-students-are-allowed-outside.html | Bearâ€™Ã¢ÂˆÂ´s Visit Keeps Children Inside and a Town Buzzing | False | By Marc Santora and Kate Zernike | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/will-d-campbell-maverick-minister-and-civil-rights-stalwart-dies-at-88.html | Rev. Will D. Campbell, Maverick Minister in Civil Rights Era, Dies at 88 | False | By Robert D. McFadden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/irs-spent-4-1-million-on-a-single-conference-audit-finds.html | I.R.S. Spent $4.1 Million on Conference, Audit Finds | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/06/sports/tennis/federer-loses-to-tsonga-in-french-open.html | France Dares to Dream as Tsonga Defeats Federer | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/suspect-in-shooting-death-of-girl-on-queens-bus-is-caught.html | Man Arrested in South Carolina Over Killing on Queens Bus | False | By J. David Goodman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://dinersjournal.blogs.nytimes.com/2013/06/04/bubbles-with-bluefish-but-not-necessarily-champagne/ | Bubbles With Bluefish, but Not Necessarily Champagne | False | By Eric Asimov | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/fort-hood-suspect-says-he-was-defending-taliban-leaders.html | Fort Hood Suspect Says Rampage Was to Defend Afghan Taliban Leaders | False | By Manny Fernandez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/christie-sets-october-special-election-for-lautenberg-seat.html | Christie Decides on October Vote for New Senator | False | By Kate Zernike and David M. Halbfinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/cambridge-struggles-to-accept-marathon-bombing-link.html | Link to Marathon Bombing Rattles City Known for Its Tolerance | False | By Jess Bidgood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/04/technology/injecting-the-real-world-into-games.html | Injecting the Real World Into Games | False | By Kimiko de Freytas-Tamura | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/energy-environment/us-to-hold-sale-for-offshore-wind-energy-leases.html | U.S. to Lease Federal Waters for Commercial Offshore Wind Energy | False | By John M. Broder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/suspect-in-colorado-movie-killings-enters-insanity-plea.html | Suspect in Colorado Killings Enters Insanity Plea | False | By Jack Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/chrysler-declines-us-request-to-recall-jeeps.html | Chrysler Rejects Regulatorâ€šÃ„Â´s Request to Recall Jeeps | False | By Bill Vlasic | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/media/viacom-strikes-deal-with-amazon-to-stream-childrens-shows.html | In Viacom Deal, Amazon Scoops Up Childrenâ€šÃ„Â´s Shows | False | By Amy Chozick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/paul-liebrandt-exacting-chef-set-to-open-the-elm-in-williamsburg.html | An Unapologetic Artist | False | By Jeff Gordinier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/bistros-proliferate-marrying-french-training-with-informality.html | Fluent in French, Colloquially | False | By Florence Fabricant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-06 | https://boss.blogs.nytimes.com/2013/06/04/can-a-shaving-company-produce-another-viral-video/ | Can a Shaving Company Produce Another Viral Video? | False | By Darren Dahl | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/basketball/once-wary-of-tony-parkers-toughness-spurs-now-rely-on-it.html | Once Uncertain of Parkerâ€šÃ„Â´s Toughness, Spurs Now Rely on It | False | By Billy Witz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/whiskey-producers-court-their-jewish-market.html | Whiskey Makers Court Jewish Market | False | By Robert Simonson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-09 | https://tmagazine.blogs.nytimes.com/2013/06/04/the-look-pastels-brighten-the-red-carpet-at-the-cfda-awards/ | Pastels Brighten the Red Carpet at the CFDA Awards | False | By Edward Barsamian | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/the-little-land-of-big-houses.html | The Little Land of Big Houses | False | By Jill P. Capuzzo | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/theater/reviews/21-presented-by-repertorio-espanol.html | A Casino Outing Spoiled by the Ace Up His Sleeve | False | By Ken Jaworowski | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/sebelius-asked-companies-to-support-health-care-law.html | Sebelius Asked Companies to Support Health Care Law | False | By Robert Pear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/realestate/commercial/walgreen-builds-a-zero-net-energy-store.html | Close to Its Home, Walgreen Tests Energy-Saving Ideas | False | By Bruce Japsen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://fivethirtyeight.blogs.nytimes.com/2013/06/04/special-election-timing-in-new-jersey-points-to-a-weak-g-o-p-field/ | Special Election Timing in New Jersey Points to a Weak G.O.P. Field | False | By Nate Silver | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/europe/moscow-mayor-to-step-down-to-gain-election-edge.html | In Moscow, Mayorâ€šÃ„Â´s Move Could Mean Snap Election | False | By Ellen Barry | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/africa/nato-to-send-team-to-libya-to-assess-security-aid.html | NATO to Send Team to Libya to Assess Security Aid | False | By Andrew Higgins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/reviews/restaurant-review-carbone-in-manhattan.html | A Red-Sauce Joint Steals the Show | False | By Pete Wells | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/trade-nominee-has-500000-in-cayman-islands.html | U.S. Trade Nominee Has $490,000 in Cayman Fund | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/dining/off-the-menu-distilled-opens-on-west-broadway-manhattan-gets-a-fatburger-and-more-openings.html | Off the Menu | False | By Florence Fabricant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://dinersjournal.blogs.nytimes.com/2013/06/04/front-burner-20/ | Front Burner | False | By Florence Fabricant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/middleeast/us-sanctions-37-companies-in-iran-dispute.html | U.S. Bans 37 Firms in Dispute With Iran | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/The-CFDA-Awards-Ceremony-and-After-Parties.html | At the C.F.D.A. Awards Ceremony, Not a Lot of Reflection (Besides the Mirrors) | False | By Eric Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://dealbook.nytimes.com/2013/06/04/f-b-i-nominee-could-offer-peek-into-the-world-of-ray-dalio/ | F.B.I. Pick Could Offer Look Into World of Ray Dalio | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/realestate/commercial/the-30-minute-interview-kevin-p-maloney.html | Kevin P. Maloney | False | By Vivian Marino | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/middleeast/in-egypt-guilty-verdicts-for-employees-of-foreign-nonprofits.html | Egypt Convicts Workers at Foreign Nonprofit Groups, Including 16 Americans | False | By Ben Hubbard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/hepatitis-warning-leads-to-a-berry-recall.html | Hepatitis Warning Leads to Recall of Frozen Berries | False | By Stephanie Strom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/soccer/pele-comes-to-town-as-cosmos-take-flight-sort-of.html | Pelé's Â© Comes to Town as Cosmos Take Flight (Sort of) | False | By Jack Bell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/design/d-james-dee-plans-to-give-away-his-modern-art-archive.html | He Captured Modern Art, and Now Is Letting It Go | True | By David W. Dunlap | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/music/tomahawk-at-the-best-buy-theater.html | With Bellows and Growls, a Band Gets Back to Work | False | By Nate Chinen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/dance/romeo-and-juliet-by-the-bolshoi-ballet.html | On Screen, No Scars or Scandals for Bolshoi | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/video-games/video-games-metro-rymdkapsel-quell-memento-and-tetris-blitz.html | Metro, Rymdkapsel, Quell Memento and Tetris Blitz | False | | | | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/music/lang-lang-international-music-foundation-gala-at-carnegie.html | Young Star Raises Funds for Making Younger Stars | False | By Steve Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/dance/tiffany-mills-dance-company-at-brooklyn-academy-of-music.html | Attraction, Revulsion and Discussion | False | By Gia Kourlas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/television/supreme-courts-dna-ruling-tests-the-scriptwriters-art.html | In DNA Ruling, a Cruel Blow to Scriptwriters | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/music/tower-music-from-eiffel-tower-by-joseph-bertolozzi.html | That Instrument Known as the Eiffel Tower | False | By Maï's Ã~a de la Baume | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/in-wireless-spectrum-competition-is-critical.html | From Lottery to Oligopoly in Wireless Spectrum | False | By Eduardo Porter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/education/e-gordon-gee-to-retire-from-ohio-state-presidency.html | Quirky Leader of Ohio State Is Set to Retire After Remarks | False | By Tamar Lewin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://dealbook.nytimes.com/2013/06/04/new-exchange-is-formed-for-trading-patent-rights/ | New Exchange Is Formed for Trading Patent Rights | False | By William Alden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/realestate/commercial/new-york-landmark-moves-toward-an-ipo-despite-appeals.html | A New York Landmark Moves Toward an I.P.O. Despite Legal Appeals | False | By Julie Creswell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-04 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/football/nfl-deal-on-use-of-images-divides-retirees.html | N.F.L. Deal on Images Divides Retirees | False | By Ken Belson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/basketball/spurs-and-heat-nba-finalists-are-strangers-in-a-familiar-land.html | A Matchup of Strangers in a Familiar Land | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/federal-judge-in-texas-is-accused-of-racial-bias.html | Complaint Accuses U.S. Judge in Texas of Racial Bias | False | By Ethan Bronner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/global/in-china-an-empire-built-by-aping-apple.html | In China, an Empire Built by Aping Apple | False | By David Barboza | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/academy-of-arts-and-sciences-defends-its-leaders-honesty.html | Arts and Sciences Academy Defends Leaderâ€™s Honesty | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/report-says-tsa-screening-program-not-objective.html | Report Says T.S.A. Screening Is Not Objective | False | By Michael S. Schmidt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://dealbook.nytimes.com/2013/06/04/s-e-c-to-vote-on-proposal-to-overhaul-money-funds/ | S.E.C. to Vote on Proposal to Overhaul Money Funds | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/middleeast/syrian-rebels-attempt-shift-from-guerrilla-tactics.html | Syrian Rebels Meet Setbacks on a New Front | False | By C. J. Chivers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/media/college-fund-tinkers-with-its-slogan-to-stress-investing-in-students.html | College Fund Tinkers With Its Slogan to Stress Investing in Students | False | By Jane L. Levere | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/japanese-pilots-worry-about-repaired-boeing-787-jets.html | Japanese Pilots Worry About Repaired Boeing 787 Jets | False | By Hiroko Tabuchi and Christopher Drew | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/make-patent-trolls-pay-in-court.html | Make Patent Trolls Pay in Court | False | By Randall R. Rader, Colleen V. Chien and David Hricik | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/stop-playing-politics-with-college-loans.html | Playing Politics With Student Debt | False | By Lamar Alexander, Tom Coburn and Richard Burr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://dealbook.nytimes.com/2013/06/04/a-county-in-alabama-strikes-a-bankruptcy-deal/ | A County in Alabama Strikes a Bankruptcy Deal | False | By Mary Williams Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/filly-will-face-the-boys-and-resemble-them.html | Filly Will Face the Boys, and Resemble Them | False | By Joe Drape | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/gov-christies-quick-costly-decision-on-lautenbergs-seat.html | Gov. Christieâ€šÃ„Ã´s Quick, Costly Decision | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/its-time-for-the-senate-to-act-on-judicial-nominations.html | Advise and Consent | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/president-obama-meets-president-xi-jinping.html | Getting to Know You | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/friedman-israel-lives-the-joseph-story.html | Israel Lives the Joseph Story | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-09 | https://www.nytimes.com/2013/06/05/world/asia/diabetes-is-the-price-vietnam-pays-for-progress.html | Diabetes Is the Price Vietnam Pays for Progress | False | By Thomas Fuller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/hand-washing-in-hospitals.html | Hand-Washing in Hospitals | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/how-to-teach-reading.html | How to Teach Reading | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/in-praise-of-donors.html | In Praise of Donors | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/as-vandals-take-to-national-parks-some-point-to-social-media.html | As Vandals Deface U.S. Parks, Some Point to Online Show-Offs | False | By Felicity Barringer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/james-van-de-velde-from-pariah-back-to-pillar.html | A Pariah After a â€šÃ„Ã¹'98 Death, an Ex-Yale Lecturer Reclaims His Status as a Pillar | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/baseball/yankees-eduardo-nunez-has-setback-delaying-return.html | Nunez Has Setback, Delaying Return | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/discovered-at-64-a-brooklyn-artist-takes-his-place.html | Discovered at 64, a Brooklyn Artist Takes His Place | False | By Jim Dwyer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/pageoneplus/corrections-june-5-2013.html | Corrections: June 5, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/theater/reviews/good-television-at-atlantic-stage-2.html | A Meth Addict With a Perfect Râ€šÃ‰sumâ€šÃ‰ | False | By Charles Isherwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/theater/reviews/somewhere-fun-by-jenny-schwartz-at-vineyard-theater.html | â€šÃ„Â²Iâ€šÃ„Ã´m Melting!â€šÃ„Â´ Is No Stretch | False | By Charles Isherwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/dowd-cut-the-strings-to-george-iii.html | Cut the Strings to George III | False | By Maureen Dowd | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/opinion/the-roles-that-faith-plays-in-life.html | The Roles That Faith Plays in Life | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/critics-of-health-care-law-outspending-its-supporters-on-ads.html | Critics of Health Care Law Outspending Its Supporters on Ads | False | By Abby Goodnough | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/technology/apple-violates-samsung-patent-us-trade-panel-says.html | Apple Violates Samsung Patent, U.S. Trade Panel Says | False | By Brian X. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/05/sports/baseball/richie-phillips-union-leader-who-helped-and-hurt-umpires-dies-at-72.html | Richie Phillips, Union Leader Who Helped and Hurt Umpires, Dies at 72 | False | By Douglas Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/business/global/more-jobs-in-spain-but-only-temporary-ones.html | More Jobs in Spain, but Only Temporary Ones | False | By Raphael Minder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/middleeast/france-offers-evidence-of-multiple-uses-of-nerve-gas-in-syria.html | France Offers Evidence of â€šÃ„Â²Multipleâ€šÃ„Â´ Uses of Nerve Gas in Syria | False | By Steven Erlanger and Nick Cumming-Bruce | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/chinas-first-lady-wont-see-us-counterpart-on-visit.html | Chinaâ€šÃ„Ã´s First Lady Wonâ€šÃ„Ã´t See U.S. Counterpart on Visit | False | By Jackie Calmes and Jane Perlez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/pageoneplus/quotation-of-the-day-for-wednesday-june-5-2013.html | Quotation of the Day for Wednesday, June 5, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/baseball/juan-lagares-part-of-mets-future-mostly-sits-on-their-bench-for-now.html | In the Majors, but Not in the Lineup | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/europe/house-of-lords-debates-gay-marriage-bill.html | Hidebound Chamber Lets Down Its Hair in Gay-Marriage Debate | False | By Sarah Lyall | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/world/europe/istanbul-protests-started-over-trees.html | Park Defender Helped Set Off Turkeyâ€šÃ„Ã´s Crisis | False | By Tim Arango | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/joint-chiefs-testimony-on-sexual-assault-dismays-senators.html | Joint Chiefsâ€šÃ„Ã´ Answers on Sex Crimes Dismay Senators | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/us-china-meetings-aim-personal-diplomacy.html | U.S.-China Meetingsâ€šÃ„Ã´ Aim: Personal Diplomacy | False | By Mark Landler and Jackie Calmes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/baseball/his-body-healthy-and-his-swing-robust-mark-teixeira-carries-yankees-again.html | His Body Healthy and His Swing Robust, Teixeira Carries Yanks Again | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/vito-lopez-said-to-face-330000-fine-for-sexual-abuse.html | Lopez Is Said to Be Fined Over Sexual Abuse | False | By Danny Hakim and Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/facing-years-in-jail-officer-in-gun-scheme-has-regrets.html | Facing Years in Jail, Officer in Gun Scheme Has Regrets | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/baseball/baseball-to-get-help-in-doping-case.html | Baseball to Get Help in Doping Case | False | By Michael S. Schmidt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/technology/bloomberg-begins-fund-to-invest-in-start-ups.html | Bloomberg Begins Fund to Invest in Start-Ups | False | By Nicole Perlroth | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/asia/tepco-says-water-at-fukushima-is-contaminated.html | Leak Found in Steel Tank for Water at Fukushima | False | By Martin Fackler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/05/sports/football/deacon-joness-effect-on-football-is-still-being-felt.html | Deacon Jonesâ€š„Ã„'s Deep Impact on the N.F.L. | False | By William C. Rhoden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/us/politics/michelle-obama-confronts-heckler-at-fund-raiser.html | The First Lady Refuses to Let a Heckler Go Unscolded | False | By Jackie Calmes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-16 | https://www.nytimes.com/2013/06/05/world/europe/italys-migrant-detention-centers-are-cruel-rights-groups-say.html | Italyâ€š„Ã„'s Migrant Detention Centers Are Cruel, Rights Groups Say | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/new-york-citys-park-system-ranked-no-2-in-survey-of-50-cities.html | New York Parks Rank No. 2 in a Survey of 50 U.S. Cities | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/verdict-finding-excessive-force-by-police-is-thrown-out.html | Judge Throws Out Verdict in Police Brutality Case | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/brooklyn-high-school-students-kicked-off-flight-over-phones-and-behavior.html | Kicked Off Their Flight, Students Turn to Internet | False | By Vivian Yee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/global/china-to-investigate-eu-wine-after-subsidy-and-dumping-complaints.html | China Aims at Europeâ€š„Ã„'s Wines After Solar Panel Action | False | By Keith Bradsher | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/r-trains-tube-to-be-shut-more-than-a-year-for-repairs.html | R Tube to Be Shut More Than a Year for Storm Repairs | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/arts/television/whats-on-wednesday.html | Whatâ€š„Ã„'s on Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/nyregion/cuomo-womens-rights-plan-may-hinge-on-abortion-proposal.html | Cuomo Womenâ€š„Ã„'s Rights Plan May Hinge on Abortion Proposal | False | By Jesse McKinley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-05 | https://www.nytimes.com/2013/06/05/sports/hockey/a-call-for-mandatory-visors.html | A Call for Mandatory Visors | False | By Dhiren Mahiban | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/asia/china-allows-return-of-us-executive-before-xis-visit.html | China Allows Return of U.S. Executive Before Xiâ€š„Ã„'s Visit | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/global/abe-describes-strategy-to-free-up-japans-economy.html | Abeâ€š„Ã„'s New Steps in Japan Draw Less Enthusiasm | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/middleeast/syria.html | In Syrian Victory, Hezbollah Risks Broader Fight | False | By Anne Barnard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/europe/officials-urge-evacuations-in-german-floods.html | As Floods in Germany Continue, Officials Urge More Evacuations | False | By Melissa Eddy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/poll-finds-voters-think-sheldon-silver-should-step-down-as-assembly-speaker.html | Voters Think Silver Should Resign, Poll Finds | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://gadgetwise.blogs.nytimes.com/2013/06/05/qa-streaming-videos-from-pc-to-tablet/ | Q&A: Streaming Videos From PC to Tablet | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/asia/06iht-letter06.html | An Alternative to the Average Indian Politician | False | By Manu Joseph | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/06iht-manet06.html | How Italy Cast a Spell Over Manet | False | By Roderick Conway Morris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/sofia-coppolas-bling-ring-delves-into-celebrity-obsession.html | Stealing Fame | False | By Zach Baron | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/global/a-chance-to-defuse-north-korea.html | A Chance to Defuse North Korea | False | By Gi-Wook Shin, Thomas Fingar and David Straub | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/europe/rebekah-brooks-denies-hacking-charges.html | Top Murdoch Executive Denies Hacking Charges | False | By Alan Cowell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/asia/pakistan-nawaz-sharif-election-drone-strikes.html | Pakistanâ€š„Ã„'s New Premier Calls for Drone Strike Halt | False | By Declan Walsh and Salman Masood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/global/sergei-guriev-why-i-am-not-returning-to-russia.html | Why I Am Not Returning to Russia | False | By Sergei Guriev | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/sergeant-robert-bales-testimony.html | Guilty Plea by Sergeant in Killing of Civilians | False | By Kirk Johnson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-09 | https://tmagazine.blogs.nytimes.com/2013/06/05/a-sweet-take-on-modern-art/ | Food Matters | A Sweet Take on Modern Art | False | By Azadeh Ensha | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/dells-mathematical-argument-against-the-southeastern-icahn-plan/ | Dellâ€šÃ„Ã´s Mathematical Argument Against Plan From Icahn and Southeastern | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/dignitaries-gather-to-honor-frank-lautenberg.html | Political Leaders Honor Lautenberg as a Senator Who Loved the Fight | False | By David M. Halbfinger and Marc Santora | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/americas/venezuela-frees-tim-tracy-jailed-us-filmmaker-and-expels-him.html | Kerry Meets With Official of Venezuela to Set Talks | False | By William Neuman and Randal C. Archibold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/treasury-to-sell-30-million-g-m-shares/ | Treasury Plans to Sell 30 Million G.M. Shares | False | By Dealbook | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/technology/personaltech/building-your-own-web-site-free.html | Building Your Own Web Site, Free | False | By Azadeh Ensha | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/asia/chen-xitong-mayor-during-tiananmen-protests-dies.html | Chen Xitong, Beijing Mayor During Tiananmen Protests, Dies at 82 | False | By Chris Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/design/vollis-simpson-artist-dies-at-94.html | Vollis Simpson, Visionary Artist of the Junkyard, Dies at 94 | False | By William Yardley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/global/buyout-firm-that-grew-with-indonesia-prepares-to-go-public.html | Buyout Firm That Grew With Indonesia Prepares to Go Public | False | By Joe Cochrane and Neil Gough | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://gadgetwise.blogs.nytimes.com/2013/06/05/three-noteworthy-apps-for-kids/ | Three Noteworthy Apps for Kids | False | By Warren Buckleitner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/asia/locked-factory-doors-emerge-as-issue-after-fire-in-china.html | Fire in China Stirs Debate on Safety of Workers | False | By Edward Wong | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/health/global-partners-agree-on-sharing-trove-of-genetic-data.html | Accord Aims to Create Trove of Genetic Data | False | By Gina Kolata | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-09 | https://intransit.blogs.nytimes.com/2013/06/05/late-checkouts-let-you-hit-the-snooze/ | Late Checkouts Let You Hit the Snooze | False | By Elaine Glusac | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://boss.blogs.nytimes.com/2013/06/05/an-entrepreneur-chooses-potential-growth-over-proven-profits/ | An Entrepreneur Chooses Potential Growth Over Proven Profits | False | By Julie Weed | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/europe/turkey-protests.html | Protest Group Gives Turkish Official a List of Demands | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/baseball/union-says-mlb-is-interviewing-players-in-doping-inquiry.html | Baseball Union Says Judgment Should Wait in Clinic Case | False | By Steve Eder and Michael S. Schmidt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/health/panel-urges-better-gathering-of-gun-violence-data.html | Panel Says Better Data Is Needed on Gun Issues | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/surfing-and-serenity-on-a-remote-philippine-island.html | Surfing and Serenity on a Remote Philippine Island | False | By Ondine Cohane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/travel/luxury-hotels-luring-the-next-generation.html | Luxury Hotels: Luring the Next Generation | False | By Kevin Brass | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/travel/luxury-designed-with-a-local-touch.html | Luxury Designed With a Local Touch | False | By Geraldine Fabrikant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-12 | https://www.nytimes.com/2013/06/06/travel/top-hotels-look-to-the-next-frontier.html | Top Hotels Look to the Next Frontier | False | By Mike Ives | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://artsbeat.blogs.nytimes.com/2013/06/05/la-scala-names-new-general-manager/ | La Scala Names New General Manager | False | By Allan Kozinn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-09 | https://intransit.blogs.nytimes.com/2013/06/05/help-for-traveling-pets/ | Help for Traveling Pets | False | By Tanya Mohn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/basketball/lebron-james-tilts-edge-to-heat-in-nba-finals.html | Compelling Series, but James Tilts Edge to Heat | False | By Beckley Mason | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/philadelphia-building-collapse.html | Philadelphia Building Collapses During Demolition, Killing at Least Six | False | By Jon Hurdle | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/another-senator-urges-caution-on-smithfields-sale-to-chinese-company/ | Another Senator Urges Caution on Smithfieldâ€šÃ„Ã´s Sale to Chinese Company | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/s-e-c-votes-to-take-next-step-on-money-market-funds/ | S.E.C. Proposes Changes in Money Funds | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/science/palm-size-fossil-resets-primates-clock-scientists-say.html | Palm-Size Fossil Resets Primatesâ€šÃ„Ã´ Clock, Scientists Say | False | By John Noble Wilford | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/orb-draws-gate-5-for-belmont-stakes.html | Orb Draws No. 5 Post and Is Favored | False | By Joe Drape | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-05 | 2013-06-09 | https://tmagazine.blogs.nytimes.com/2013/06/05/on-view-a-magic-carpet-ride-in-a-venetian-palazzo/ | A Magic Carpet Ride in a Venetian Palazzo | False | By Kevin McGarry | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://artsbeat.blogs.nytimes.com/2013/06/05/hirshhorn-museum-scraps-idea-to-cover-courtyard-with-bubble | Hirshhorn Museum Scraps Idea to Cover Courtyard With Bubble | False | By Graham Bowley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/tennis/sharapova-rallies-to-reach-french-open-semifinals.html | A Noisy Semifinal Ahead as Sharapova and Azarenka Advance | False | By Judy Battista | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-09 | https://wheels.blogs.nytimes.com/2013/06/05/a-ride-around-manhattan-in-the-taxi-of-tomorrow/ | A Ride Around Manhattan in the Taxi of Tomorrow | False | By Jim Motavalli | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/europe/british-judge-urges-public-inquiry-into-litvinenko-death.html | British Judge Urges Public Inquiry Into Litvinenko Death | False | By Alan Cowell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/assemblyman-rodriguez-of-harlem-faces-dwi-charge.html | Harlem Legislator Accused of D.W.I. in Albany Suburb | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/tennis/nadal-to-meet-djokovic-in-a-final-like-semifinal.html | Final-Like Semifinal in Paris: Djokovic Will Meet Nadal | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/waiting-to-be-heard.html | â€šÃ„Â²Waiting to Be Heardâ€šÃ„Â´ | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/the-2012-fiction-pulitzer.html | The 2012 Fiction Pulitzer | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/technology/personaltech/too-many-passwords-and-no-way-to-remember-them-until-now.html | Remember All Those Passwords? No Need | False | By David Pogue | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/literature-down-under.html | Literature Down Under | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-09 | https://wheels.blogs.nytimes.com/2013/06/05/if-you-drive-on-the-beach-reduce-the-air-in-your-tires/ | If You Drive on the Beach, Reduce the Air in Your Tires | False | By Benjamin Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/michael-musto-after-the-village-voice.html | The Gossip Just Wonâ€šÃ„Â´t Stop | False | By Mary Billard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-10 | https://www.nytimes.com/2013/06/06/theater/reviews/disneys-the-little-mermaid-at-paper-mill-playhouse.html | She Swims Again (Flies,Â¬â€ Too) | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/bobbys-on-the-lower-east-side-boite.html | Bobbyâ€šÃ„Â´s on the Lower East Side | False | By Brian Sloan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/theater/reviews/tea-for-three-with-elaine-bromka-at-urban-stages.html | Even Silence Is Steeped in Emotion | False | By Ken Jaworowski | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://runway.blogs.nytimes.com/2013/06/05/kima-zabte-to-move-to-larger-store-in-soho/ | Kima Zabâ€šÃ„¸te to Move to Larger Store in SoHo | False | By Eric Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/baseball/sabathias-complete-game-has-a-perfect-start.html | Sabathia, Now Crafty, Has Perfect Start in Complete Game | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://runway.blogs.nytimes.com/2013/06/05/proenza-schouler-updates-its-first-collection/ | Proenza Schouler Updates Its First Collection | False | By Eric Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/books/darkness-sticks-to-everything-surveys-tom-hennens-poems.html | Finding Country Truths in Nature and in People | False | By Dana Jennings | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/health/therapy-for-rape-victims-shows-promise.html | Therapy for Victims of Sexual Violence Shows Promise in Congo | False | By Denise Grady | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/music/paulo-szot-with-the-new-york-philharmonic.html | An Evening Dedicated to Charmers | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://gadgetwise.blogs.nytimes.com/2013/06/05/charge-your-ipad-in-luxury/ | Charge Your iPad in Luxury | False | By Gregory Schmidt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/television/in-the-flesh-on-bbc-america.html | Lessons for the Living, Courtesy of the Dead | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/music/jewish-folk-songs-set-to-felas-afrobeat.html | Jewish Folk Songs, Set to Felaâ€šÃ„Â´s Afrobeat | False | By Samuel G. Freedman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/technology/wishing-you-and-your-start-up-were-here.html | Countries Seek Entrepreneurs From Silicon Valley | False | By Somini Sengupta | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/crosswords/bridge/open-trial-to-select-us-team-for-bermuda-bowl.html | Open Trial to Select U.S. Team for Bermuda Bowl | False | By Phillip Alder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/music/mira-awad-at-the-metropolitan-room.html | A Rainbow of Fragility | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/dance/le-corsaire-american-ballet-theater.html | Byronâ€šÃ„Â´s Gloomy Pirate Tale, With Bikini Tutus Added | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/take-the-rockabus-to-the-rockaways.html | Sun, Sand and Suds | False | By Sheila Marikar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/television/daniel-sunjata-and-aaron-tveit-in-graceland-on-usa.html | The New Guy (With a Gun) at a Dream Beach House | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/container-store-said-to-prepare-for-an-i-p-o/ | Container Store Said to Prepare for an I.P.O. | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/scrubbing-the-house-right-down-to-the-vibes.html | Cleaning More Than Cobwebs | False | By Penelope Green | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/talismans-pleasing-to-the-senses.html | Fending Off the Bad Spirits | False | By Julie Lasky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/ambling-through-bushwick-open-studios.html | At Every Turn, Another Strange World | False | By Guy Trebay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/greathomesanddestinations/a-homestead-for-house-stalkers.html | A Homestead for House Stalkers | False | By Steven Kurutz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/accessories-for-outdoor-entertaining.html | Accessories for Outdoor Entertaining | False | By Rima Suqi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/market-ready-attractive-pantries-sell-homes.html | Market Ready | False | By Tim McKeough | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/design/venice-biennale-in-its-55th-edition.html | Beyond the â€šÃ„Ã²Palace‚â€šÃ„Ã´ an International Tour in One City | False | By Holland Cotter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/amina-hairdo-bar-opens-in-hong-kong.html | Rampant Blooms, but No Color | False | By Elaine Louie | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/a-second-home-in-the-andes-worth-the-4300-mile-trek.html | Up in the Clouds | False | By Sandy Keenan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/movies/julie-maroh-author-of-blue-novel-criticizes-film.html | Darling of Cannes Now at Center of Storm | False | By Elaine Sciolino | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/from-italy-a-black-kitchen.html | An Ultramodern Island Draws on Italian Styling | False | By Sandy Keenan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/drawn-to-new-york-by-the-cartoonist-and-illustrator-peter-kuper.html | Illustrator to City: Itâ€šÃ„Ã´s Personal | False | By Steven Kurutz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/fern-handcrafted-furniture-opens-in-hudson-ny.html | Contemporary Design Lands in Antiques Country | False | By Rima Suqi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/the-many-lives-of-a-potter.html | Now Whatâ€šÃ„Ã´s Her Line? | False | By Penelope Green | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/sales-at-hable-construction-the-future-perfect-and-others.html | Sales at Hable Construction, the Future Perfect and Others | False | By Rima Suqi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/middleeast/in-iran-qum-is-a-required-campaign-stop.html | A Spiritual Center of Power Is a Required Stop on Iranâ€šÃ„Ã´s Campaign Trail | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/rockaways-rising.html | Rockaways Rising | False | By Sheila Marikar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/technology/personaltech/apps-offer-lessons-in-simple-drawing.html | The Tablet or Smartphone Becomes a Tutor for the Budding Artist | False | By Kit Eaton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/delano-browns-painted-clothing.html | Painting the Lily? Heâ€šÃ„Ã´s One Up on That | False | By Jon Caramanica | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://runway.blogs.nytimes.com/2013/06/05/if-youre-not-going-to-wear-that/ | If Youâ€šÃ„Ã´re Not Going to Wear That â€šÃ„Ã¶ | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://runway.blogs.nytimes.com/2013/06/05/bally-offers-mountaineer-reindeer-boots/ | Bally Offers Mountaineer Reindeer Boots | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://gadgetwise.blogs.nytimes.com/2013/06/05/monoprice-launches-an-led-monitor/ | Monoprice Introduces an LED Monitor | False | By Roy Furchgott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://runway.blogs.nytimes.com/2013/06/05/orlebar-brown-swim-trunks-use-paris-review-art/ | Orlebar Brown Swim Trunks Use Paris Review Art | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/health/appeals-court-lifts-limit-on-emergency-contraceptive.html | Judge Orders All Restrictions Lifted on Some â€šÃ„Ã²Morning-Afterâ€šÃ„Ã´ Pills | False | By Pam Belluck and Michael D. Shear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-05 | 2013-06-06 | https://www.nytimes.com/2013/06/06/fashion/after-the-fashion-awards-some-party-favors.html | Scouting Report | False | By Alison S. Cohn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/africa/nigerian-refugees-accuse-army-of-excess-force.html | In Nigeria, â€šÃ„Ã²Killing People Without Asking Who They Areâ€šÃ„Ã´ | False | By Adam Nossiter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://cityroom.blogs.nytimes.com/2013/06/05/an-old-staple-of-black-culture-now-adds-to-a-new-restaurants-dcor/ | An Old Staple of Black Culture Now Adds to a New Restaurantâ€šÃ„Ã´s Dâ€šÃ¢Ã©cor | False | By Kia Gregory | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/tsa-drops-an-effort-to-allow-some-knives-on-planes.html | T.S.A. Drops an Effort to Allow Some Knives on Planes | False | By Jad Mouawad | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/to-press-drivers-to-pay-fines-new-york-reverts-to-its-days-of-hobbling.html | City Reverts to Its Days of Hobbling | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/chief-of-boston-marathon-bombing-fund-stands-firm-on-deadline.html | Chief of Boston Marathon Bombing Fund Stands Firm on Deadline | False | By Jess Bidgood | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/judge-gives-fort-hood-suspect-more-time-to-prepare-defense.html | Fort Hood Suspect Given More Time to Prepare Defense, Most Likely Delaying Trial | False | By Manny Fernandez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/media/publishers-tell-of-disputes-with-apple-on-e-book-prices.html | Publishers Tell of Disputes With Apple on E-Book Prices | False | By Julie Bosman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/debt-deal-in-alabama-will-cost-jpmorgan/ | Debt Deal in Alabama Will Cost JPMorgan | False | By Mary Williams Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://dealbook.nytimes.com/2013/06/05/as-investors-bail-out-sac-shows-a-brave-face/ | As Investors Bail Out, SAC Shows a Brave Face | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/racial-justice-act-repealed-in-north-carolina.html | North Carolina Repeals Law Allowing Racial Bias Claim in Death Penalty Challenges | False | By Kim Severson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/basketball/in-finals-clash-of-styles-only-certainty-is-a-worthy-champion-in-nba-finals.html | In Clash of Styles, Only Certainty Is Worthy Champ | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/health/betty-ford-center-and-hazelden-seek-business-partnership.html | Betty Ford Center and Hazelden Seek Business Partnership | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/choice-of-special-election-typifies-christie-fast-and-calculated.html | Election Move Typifies Christie: Fast and With Politics in Mind | False | By Kate Zernike | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/citing-risk-new-york-police-halt-bus-ride-by-un-diplomats.html | Fill a U.N.-Bound Double-Decker With Diplomats? Citing Risk, New Yorkâ€™Â´s Police Say No | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/baseball/the-specter-of-rodriguez-pierces-yankees-clubhouse.html | The Sizable Shadow That Wonâ€™Â´t Leave the Yankees | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/a-pakistani-peacemaker-for-afghanistan.html | Can Pakistan Make Peace Next Door? | False | By Ahmed Rashid | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/switching-wireless-carriers-shouldnt-be-a-crime.html | Donâ€™Â´t Treat Consumers Like Criminals | False | By Ajit V. Pai | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/media/promoter-ignored-ill-singer-jackson-family-lawyers-say.html | Promoter Ignored Ill Singer, Jackson Family Lawyers Say | False | By Ben Sisario | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/nocera-the-way-to-run-college-sports.html | The Way to Run College Sports | False | By Joe Nocera | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/health/watchdog-halts-action-on-researchers.html | Watchdog Halts Action on Researchers | False | By Jan Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/doubts-linger-after-a-fatal-police-pursuit.html | After a Police Pursuit Ends Fatally, Doubts Arise Over the Decision to Give Chase | False | By J. David Goodman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/tennis/french-open-clay-isnt-in-their-feet.html | Tennisâ€™Â´s Cloud of Dust | False | By Judy Battista | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/media/allen-gerritsen-to-merge-with-the-neiman-group.html | A Hint of â€™Â²Mad Menâ€™Â´ in an Agency Merger | False | By Stuart Elliott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/better-teachers-for-new-york-city.html | Better Teachers for New York City | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/golf/chinese-champion-feng-back-to-defend-her-only-lpga-title.html | Chinese Champ Back to Defend Her Title | False | By Lisa D. Mickey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/the-split-between-the-states.html | The Split Between the States | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/obamas-promising-reforms-to-fight-patent-trolls.html | Fighting â€™Â²Patent Trollsâ€™Â´ | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/collins-power-to-the-preschoolers.html | Power to the Preschoolers | False | By Gail Collins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/paying-tribute-to-a-seeker-of-justice-50-years-after-his-assassination.html | Paying Tribute to a Seeker of Justice, 50 Years After His Assassination | False | By Ashley Southall | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/gmo-label-on-kraft-mac-cheese-box-raises-alarm.html | A Suspect Food Warning in Britain Spreads an Alarm | False | By Stephanie Strom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/europe/financial-fears-as-street-unrest-shakes-turkey.html | Financial Fears Gain Credence as Unrest Shakes Turkey | False | By Landon Thomas Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/hockey/voynov-leads-kings-against-blackhawks.html | Defensemanâ€™Â´s Rousing Play Enlivens the Kings | False | By Andrew Knoll | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/politics/dingell-becoming-longest-serving-congressman.html | From â€™Â²a Child of the Houseâ€™Â´ to Longest-Serving Member | False | By Ashley Parker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/global/imf-concedes-major-missteps-in-bailout-of-greece.html | I.M.F. Concedes Major Missteps in Bailout of Greece | False | By Annie Lowrey | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/baseball/appel-despite-potential-may-fall-in-baseball-draft-again.html | Top Arm, but Maybe Not No. 1 in Draft | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/hockey/blackhawks-keith-suspended-for-game-4.html | Blackhawks€šÃ„Â' Keith Suspended for Game 4 | False | By Andrew Knoll | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/europe/bulgaria-tempers-blame-for-hezbollah-in-bombing.html | Bulgaria Pulls Back on Blame for Hezbollah | False | By Matthew Brunwasser | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/a-grand-tour-by-subway.html | A Grand Tour, by Subway | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/progress-in-the-bronx.html | Progress in the Bronx | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/what-will-it-take-to-stop-rape-in-the-military.html | What Will It Take to Stop Rape in the Military? | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/news-medias-critical-role.html | News Media€šÃ„Â's Critical Role | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/opinion/encouraging-doctors-to-admit-errors.html | Encouraging Doctors to Admit Errors | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/baseball/top-three-prospects-in-baseball-draft.html | The Top Three Prospects in the Draft | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/pageoneplus/quotation-of-the-day-for-thursday-june-6-2013.html | Quotation of the Day for Thursday, June 6, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/pageoneplus/corrections-june-6-2013.html | Corrections: June 6, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/theater/reviews/the-tutors-by-erica-lipez-at-mcginn-cazale-theater.html | Social Networking Is Easier Than Life | False | By Charles Isherwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/business/media/on-newsstands-allure-of-the-film-actress-fades.html | On Newsstands, Allure of the Film Actress Fades | False | By Christine Haughney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/rent-board-trims-roster-of-hearings-on-increases.html | Rent Board Trims Roster of Hearings on Increases | False | By Winnie Hu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/genetically-altered-crop-in-oregon-no-surprise.html | Genetically Altered Wheat in Oregon Comes as No Surprise | False | By Michael Wines | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/garden/do-you-really-need-more-than-260-square-feet.html | The Other Side of the Murphy Bed | False | By Callie Wright | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/politics/in-naming-of-appointees-obama-chooses-not-to-back-down.html | In Personnel Appointments, Obama Takes Assertive Tack | False | By Peter Baker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/2-radio-show-hosts-who-preached-tenacity-kill-themselves.html | 2 Hosts of Self-Help Program Kill Themselves in Brooklyn | False | By J. David Goodman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/harlem-man-convicted-of-killing-high-school-basketball-star.html | Jury Convicts Harlem Man in Killing of a High School Basketball Star | False | By Russ Buettner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/baseball/mets-left-hander-has-become-an-almost-everyday-player.html | Mets Left-Hander Has Become an (Almost) Everyday Player | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/asia/wide-china-push-is-seen-to-obtain-industry-secrets.html | China Seen in Push to Gain Technology Insights | False | By Edward Wong and Didi Kirsten Tatlow | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/nyregion/martin-arnold-former-journalist-at-new-york-times-dies-at-84.html | Martin Arnold, Former Times Journalist, Dies at 84 | False | By Paul Vitello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/06/theater/helen-hanft-master-of-camp-way-off-broadway-dies-at-79.html | Helen Hanft, Master of Camp Way Off Broadway, Dies at 79 | False | By Paul Vitello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/politics/obama-appoints-rice-power-to-key-security-posts.html | Obama€šÃ„Â's Choices Reflect Change in Foreign Tone | False | By Mark Landler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/politics/2-vying-to-succeed-kerry-in-senate-hold-debate.html | 2 Vying to Succeed Kerry in Senate Clash in Debate | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/world/middleeast/iraq-14-travelers-are-killed-by-gunmen.html | Iraq: 14 Travelers Are Killed by Gunmen | False | By Yasir Ghazi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/us/us-secretly-collecting-logs-of-business-calls.html | U.S. Is Secretly Collecting Records of Verizon Calls | False | By Charlie Savage and Edward Wyatt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://well.blogs.nytimes.com/2013/06/06/this-is-your-brain-on-coffee/ | This Is Your Brain on Coffee | False | By Gretchen Reynolds | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/education/gop-bill-on-schools-would-set-fewer-rules.html | G.O.P. Bill on Schools Would Set Fewer Rules | False | By Motoko Rich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/greathomesanddestinations/07iht-retukal07.html | In England, a House That Austin Powers Would Love | False | By Andrew Allen | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/sports/hockey/bruins-take-3-0-lead-on-penguins-with-goal-in-second-overtime.html | Penguins Extend Game 3, but the End of the Series Appears Imminent | False | By Peter May | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-06 | https://www.nytimes.com/2013/06/06/arts/television/whats-on-thursday.html | Whatâ€šÃ„,Â´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/philadelphia-building-collapse.html | Focus in Philadelphia Building Collapse Turns to Demolition Contractorâ€šÃ„,Â´s Expertise | False | By Jon Hurdle | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/asia/north-and-south-korea-agree-to-dialogue.html | North and South Korea Agree to First Official Dialogue in Years | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/middleeast/syrian-rebels-golan-heights.html | As Syrian Fighting Nears Border, Israel Considers Its Options | False | By Jodi Rudoren | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/politics/obama-to-seek-more-internet-aid-for-schools-and-libraries.html | Obama Promises to Have High-Speed Internet in Most Schools in 5 Years | False | By Jackie Calmes and Edward Wyatt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/europe/andy-coulson-denies-hacking-charges.html | Former Cameron Aide Denies Hacking Charges | False | By Alan Cowell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/television/real-housewives-in-greece-israel-and-canada.html | Itâ€šÃ„,Â´s a Small World of Real Housewives | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/soccer/07iht-soccer07.html | In Developing Talent, a U.S. Coach Turns to His Roots | False | By Rob Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/global/ecb-keeps-interest-rates-unchanged-in-hopes-for-recovery.html | European Central Bank Leaves Rate Unchanged | False | By Jack Ewing | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/global/serbias-push-for-impunity.html | Serbiaâ€šÃ„,Â´s Push for Impunity | False | | | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/global/the-offhand-conquest-of-jerusalem.html | The Offhand Conquest of Jerusalem | False | By Abraham Rabinovich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/british-artist-explores-poetry-of-light-in-enclosed-spaces.html | British Artist Explores Poetry of Light in Enclosed Spaces | False | By Roderick Conway Morris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/niche-art-fairs-carve-out-a-corner-in-london.html | Niche Art Fairs Carve Out a Corner in London | False | By Ginanne Brownell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/europe/britain-colonial-torture-kenya.html | Britain to Compensate Kenyan Victims of Colonial-Era Torture | False | By Alan Cowell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/global/russias-newest-dissenters.html | Russiaâ€šÃ„,Â´s Newest Dissenters | False | By Vadim Nikitin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/theater/stage-nudity-becomes-ever-less-revealing.html | Showing It All, Revealing Nothing | False | By Ben Brantley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/plan-for-expanded-taxi-hailing-service-reinstated.html | Court Permits Hailing of Taxis Across the City | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/the-ceo-of-houzz-on-attracting-investors.html | Want Investors? Skip the Glossy Sales Pitches | False | By Adam Bryant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/nsa-verizon-calls.html | U.S. Confirms That It Gathers Online Data Overseas | False | By Charlie Savage, Edward Wyatt and Peter Baker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/06/world/middleeast/as-syrians-flee-conflict-their-way-of-life-follows.html | As Syrians Flee Conflict, Their Way of Life Follows | False | By Rana F. Sweis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/06/world/middleeast/arabian-horses-provide-pride-and-profit-for-kurds-in-turkey.html | Arabian Horses Provide Pride and Profit for Kurds in Turkey | False | By Susanne Güsâ€šÃ„sten | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/khaled-hosseini-by-the-book.html | Khaled Hosseini: By the Book | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/economy/euro-zone-leaders-hail-even-weak-economic-news.html | Down So Long, It Looks Like Up to the Euro Zone | False | By Jack Ewing | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/much-ado-about-nothing-directed-by-joss-whedon.html | Arguing Their Way Into Love | False | By A.O. Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://intransit.blogs.nytimes.com/2013/06/06/lunch-with-the-simpsons/ | Lunch With the Simpsons | False | By Emily Brennan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/finding-solitude-at-monets-gardens.html | Finding Solitude at Monetâ€šÃ„,Â´s Gardens | False | By Alexander Lobrano | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/a-mid-michigan-museum-draws-a-crowd.html | A Mid-Michigan Museum Draws a Crowd | False | By Elaine Glusac | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/design/ellen-altfest-and-13-months-of-venice-biennale-painting.html | Warming to Painting in the Cold | False | By Randy Kennedy | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/booming/donatella-arpaias-dbar-in-chelsea.html | Well-Chilled Drinks, Well-Read Bartender | False | By Steve Reddicliffe | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/bob-fletcher-dies-at-101-saved-farms-of-interned-japanese-americans.html | Bob Fletcher Dies at 101; Helped Japanese-Americans | False | By William Yardley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/in-new-jersey-scrambling-to-vie-for-a-senate-seat.html | Attorney General of New Jersey Named as Interim Senator | False | By Marc Santora and Kate Zernike | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/tennis/maria-sharapova-beats-victoria-azarenka-in-french-open-semifinals.html | Sharapova and Williams Advance to Final | False | By Judy Battista | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-16 | https://opinionator.blogs.nytimes.com/2013/06/06/can-you-guess-what-this-is-3/ | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/theater/theaterspecial/predictions-from-tony-award-voters.html | Curtainâ€šÃ„Ã´s Up on a Real Race | False | By Patrick Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/report-criticizes-us-stewardship-of-wild-horses.html | Report Criticizes U.S. Stewardship of Wild Horses | False | By Dan Frosch | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-08 | https://bucks.blogs.nytimes.com/2013/06/06/protecting-yourself-after-a-data-breach/ | Protecting Yourself After a Data Breach | False | By Ann Carrns | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/africa/ghana-arrests-chinese-in-gold-mining-regions.html | Ghana Arrests Chinese in Gold Mines | False | By Adam Nossiter and Bree Feng | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://intransit.blogs.nytimes.com/2013/06/06/goop-on-the-road/ | Goop on the Road | False | By Emily Brennan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://dealbook.nytimes.com/2013/06/06/s-e-c-freezes-assets-of-thai-trader-in-smithfield-inquiry/ | S.E.C. Freezes Assets of Thai Trader in Smithfield Inquiry | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/esther-williams-who-swam-to-movie-fame-dies-at-91.html | Esther Williams, Swimming Champion Who Became a Movie Star, Dies at 91 | False | By Aljean Harmetz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/huge-petroleum-coke-pile-making-way-back-to-canada.html | Canadian Utility Finds a Use for Detroitâ€šÃ„Ã´s Pile of Oil Sands Byproduct | False | By Ian Austen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://cityroom.blogs.nytimes.com/2013/06/06/an-uncertain-return-at-1-chase-manhattan-plaza/ | Another Summer Nears Without Chase Manhattan Plaza | False | By David W. Dunlap | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/hockey/handzus-helps-shape-blackhawks-and-kings.html | Handzus Helped Shape Blackhawks and the Kings | False | By Andrew Knoll | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/asia/turkish-leader-says-razing-of-park-to-proceed.html | Turkish Leader Says Razing of Istanbul Park Will Proceed | False | By Tim Arango and Sebnem Arsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/reviews/hungry-city-los-perros-locos-on-the-lower-east-side.html | A Classic Story of Man Bites Perro | False | By Ligaya Mishan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/marianne-vitale-diamond-crossing.html | Marianne Vitale: â€šÃ„Ã²Diamond Crossingâ€šÃ„Ã´ | False | By Ken Johnson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/sstraction.html | â€šÃ„Ã²Xstractionâ€šÃ„Ã´ | False | By Ken Johnson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/the-thrill-of-the-ideal-richard-tuttle-the-reinhart-project.html | â€šÃ„Ã²The Thrill of the Ideal: Richard Tuttle: The Reinhart Projectâ€šÃ„Ã´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/paul-klee-the-bauhaus-years.html | Paul Klee: â€šÃ„Ã²Early and Late Years, 1894-1940â€šÃ„Ã´ and â€šÃ„Ã²The Bauhaus Yearsâ€šÃ„Ã´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://artsbeat.blogs.nytimes.com/2013/06/06/stephanie-j-block-and-will-chase-to-star-in-little-miss-sunshine-musical/ | Stephanie J. Block and Will Chase to Star in â€šÃ„Ã²Little Miss Sunshineâ€šÃ„Ã´ Musical | False | By Erik Piepenburg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/health/aqua-cycling-is-an-underwater-spinning-workout.html | Splish, Splash and Pedal Harder | False | By Amy Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/figment-nyc-at-governors-island-native-games.html | Figment NYC at Governors Island: â€šÃ„Ã²Native Gamesâ€šÃ„Ã´ | False | By A. C. Lee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/tennis/07iht-arena07.html | Tsonga Isnâ€šÃ„Ã´t Noah, Despite French Hopes | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/golf/first-round-of-lpga-championship-is-postponed-by-rain.html | Rain Puts Off First Round of L.P.G.A. Championship | False | By Lisa D. Mickey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/europe/putins-finally-appear-together-to-announce-split.html | Rarely Together, Putins Meet Up Only to Split Up | False | By Ellen Barry and David M. Herszenhorn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/economy/us-households-finances-regain-lost-ground.html | Fed Reports American Households Have Regained Ground Lost in the Recession | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/president-obamas-dragnet.html | President Obamaâ€šÃ„Ã´s Dragnet | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/media/after-his-fall-jonah-lehrer-shops-a-book-on-the-power-of-love.html | A Fallen New Yorker Writer Signs With Simon & Schuster | False | By Julie Bosman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/soccer/jozy-altidores-soccer-challenges.html | Big Games, Big Issues | False | By Sam Borden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/bankruptcy-in-alabama-county-offers-warning-for-other-municipalities.html | Portent of Peril for Muni Bondholders | False | By Floyd Norris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/basketball/george-karl-is-out-as-coach-of-nuggets.html | Karl Is Out of a Job in Denver and Drawing Interest Elsewhere | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/Resolving-Issues-With-a-Daughter-Social-Qs.html | Eating a Little Crow Over Chips | False | By Philip Galanes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/dance/stravinsky-and-tchaikovsky-at-new-york-city-ballet.html | Stravinsky Returns, and Prominently | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://artsbeat.blogs.nytimes.com/2013/06/06/bridges-of-madison-county-musical-will-open-on-broadway/ | â€šÂ¸Â‚Bridges of Madison Countyâ€šÂ¸Â‚ Musical Will Open on Broadway | False | By Felicia R. Lee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/asia/daw-aung-san-suu-kyi-wants-to-be-myanmars-president.html | Advocate in Myanmar Hopes to Seek Presidency | False | By Thomas Fuller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/Adoration-Trumped-Differences-Until-It-Didnt-Modern-Love.html | Whatâ€šÂ¸Â´s Alikeness Got to Do With It? | False | By Laura Silverman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/jeremy-scahill-on-his-documentary-dirty-wars.html | His Target Is Assassinations | False | By Jeremy Egner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/theater/reviews/around-the-world-in-80-days-at-new-theater-at-45th-street.html | Feverish Spin of the Globe | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/theater/theaterspecial/whos-afraid-of-virginia-woolf-at-the-tonys.html | When George and Martha Met Tony | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/music/the-sing-for-hope-pianos-project.html | 88 Spots to Tickle Keys and Your Fancy | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-11 | https://well.blogs.nytimes.com/2013/06/06/tummy-time-may-not-be-needed/ | â€šÂ¸Â´Tummy Timeâ€šÂ¸Â´ May Not Be Needed | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/books/beach-reads-from-stephen-king-kevin-kwan-carl-hiaasen-and-more.html | Riding Waves of Thrills, Chills and Carats | False | By Janet Maslin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/orientalist-paintings-and-art-deco-antiques.html | Painting the Casbah: Orientalist Artworks | False | By Eve M. Kahn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/military-industry-looks-to-commercial-aircraft-market.html | As Arms Sales Fade, Aerospace Contractors Chase Commercial Customers | False | By Christopher Drew | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/media/new-york-post-sued-over-boston-bombing-article.html | New York Post Faces Suit Over Boston Bomb Article | False | By Christine Haughney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/pork-chops-with-a-lusty-neapolitan-topping.html | Pork Chops With a Lusty Neapolitan Topping | False | By Florence Fabricant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/tradition-of-captivity-narratives.html | Dark Places | False | By Elaine Showalter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/reviews/aglianico-emerges-from-the-bottom-of-italys-boot.html | Aglianico Emerges From the Bottom of Italyâ€šÂ¸Â´s Boot | False | By Eric Asimov | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/dirty-wars-directed-by-richard-rowley.html | From the Front Lines, if You Can See Them | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/koloman-moser-designing-modern-vienna-at-neue-galerie.html | More Than Just Housewares | False | By Ken Johnson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/the-unwinding-by-george-packer.html | The Big Money | False | By David Brooks | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/comedy-listings-for-june-7-13.html | Comedy Listings for June 7-13 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/hopper-drawing-at-the-whitney-museum.html | A Master, Between the Lines | False | By Roberta Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/the-prey-a-thriller-starring-albert-dupontel.html | A Criminal to Root For | False | By Manohla Dargis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/movie-listings-for-june-7-13.html | Movie Listings for June 7-13 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/plans-for-subdivision-may-threaten-bat-colony.html | Plans for Subdivision May Threaten Bat Colony | False | By Chris Hooks | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/just-tap-here-technology-and-travel.html | Just Tap Here: Technology and Travel | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/against-the-grain-at-the-museum-of-arts-and-design.html | Wood, Made to Bend to an Artistâ€šÃ„Ã´s Whims | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/the-internship-with-vince-vaughn-and-owen-wilson.html | Laurel and Hardy in Googleâ€šÃ„Ã´s Toyland | False | By Manohla Dargis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/in-texas-nothings-easy-about-redistricting.html | When It Comes to Redistricting, Nothingâ€šÃ„Ã´s Easy | False | By Ross Ramsey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/music/pop-rock-listings-for-june-7-13.html | Pop & Rock Listings for June 7-13 | False | | 2014-01-13 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/karen-joy-fowlers-we-are-all-completely-beside-ourselves.html | The Other Sister | False | By Barbara Kingsolver | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/university-of-texas-system-prepares-for-its-newest-member.html | The University of Texas System Prepares for Its Newest Member | False | By Reeve Hamilton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/music/joshua-redman-at-town-hall.html | Navigating Surely (With a Steady Horn) Between Quartet and Orchestra | False | By Nate Chinen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/aids-in-new-york-at-new-york-historical-society.html | Five Plague Years | False | By Edward Rothstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/theater/theater-listings-for-june-7-13.html | Theater Listings for June 7-13 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/gtt.html | GTT â€šÃ¸Ã¬ | False | By Michael Hoinski | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/music/opera-and-classical-music-listings-for-june-7-13.html | Opera and Classical Music Listings for June 7-13 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/asia/a-more-wholesome-miss-world-pageant-this-year.html | Emphasizing Inner Beauty, Pageant Says No to Bikinis | False | By Joe Cochrane and Sarah Lyall | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/music/jazz-listings-for-june-7-13.html | Jazz Listings for June 7-13 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/fda-advisers-vote-to-lift-restrictions-on-avandia.html | F.D.A. Vote Is Minor Victory for Troubled Diabetes Drug | False | By Sabrina Tavernise and Katie Thomas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/dance/dance-listings-for-june-7-13.html | Dance Listings for June 7-13 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/museum-and-gallery-listings-for-june-7-13.html | Museum and Gallery Listings for June 7-13 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/politics/states-should-decide-gay-marriage-poll-finds.html | Same-Sex Marriage Is Seen in Poll as an Issue for the States | False | By Sheryl Gay Stolberg and Dalia Sussman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/americans-skeptical-of-involvement-in-foreign-conflicts-poll-finds.html | Skepticism Over U.S. Involvement in Foreign Conflicts | False | By Mark Landler and Allison Kopicki | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/spare-times-for-children-for-june-7-13.html | Spare Times for Children for June 7-13 | False | By Laurel Graeber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/spare-times-for-june-7-13.html | Spare Times for June 7-13 | False | By Anne Mancuso | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/a-ghost-with-an-impressive-resume.html | A Ghost With an Impressive Râ€šÃ¤Ã©sumâ€šÃ¤Ã© | False | By Christopher Gray | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/immigration-reform-could-be-a-boon-to-real-estate.html | Awaiting Immigration Reform | False | By Lisa Prevost | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://dealbook.nytimes.com/2013/06/06/pressure-in-britain-over-what-to-do-with-bailed-out-banks/ | Pressure in Britain Over What to Do With Bailed-Out Banks | False | By Mark Scott and Julia Werdigier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/design/elevators-as-art-for-the-new-whitney.html | The Museum Elevator as Immersive Art | False | By Carol Vogel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/the-two-wheeled-amenity.html | The Two-Wheeled Amenity | False | By Isabella Moschen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/staging-refrigerators-for-real-estate-showings.html | You Are What You Refrigerate | False | By Richard Samson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/can-you-guess-what-this-is.html | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-06 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/media/nonprofit-group-to-help-for-profit-marketers-reach-youth.html | From a Nonprofit, Advice on Reaching Millennials | False | By Stuart Elliott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/middleeast/syrian-forces-pursue-insurgents-who-fled-fallen-town.html | Syrian Forces Chase Rebels Who Fled Fallen Town | False | By Hwaida Saad and Kareem Fahim | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/education/house-republican-introduces-education-bill.html | House Republican Introduces Education Bill | False | By Motoko Rich | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/asia/cui-tiankai-chinas-envoy-to-us-aims-to-allay-tensions.html | Behind Scenes, Chinaâ€šÃ„Â´s Envoy Aims to Allay Tensions With U.S. | False | By Jane Perlez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/in-washington-heights-a-bookstore-that-knows-how-to-make-the-show-go-on.html | A Bookstore in Washington Heights Knows How to Make the Show Go On | False | By Jim Dwyer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/trump-soho-hotel-sues-con-edison-for-hurricane-sandy-losses.html | Hotel Blames an Explosion, Not Flooding, for Its Losses | False | By Russ Buettner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/irrigation-subsidies-leading-to-more-water-use.html | Farm Subsidies Leading to More Water Use | False | By Ron Nixon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/europe/in-flooded-areas-of-europe-familiar-feelings-and-new-questions.html | In Flooded Europe, Familiar Feelings and New Questions | False | By Melissa Eddy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/at-maxwells-a-proving-ground-for-indie-music-acts-awe-at-a-35-year-run.html | End for Bar That Altered Music Scene, and Hoboken | False | By Andy Newman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/senate-bill-sweetens-loans-for-energy-efficient-homes.html | Bill Would Sweeten Loans for Energy-Efficient Homes | False | By Diane Cardwell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/wish-you-were-here-directed-by-kieran-darcy-smith.html | Four Go Over, but Only Three Come Back | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/basketball/jason-kidd-and-tony-parker-and-what-might-have-been-for-spurs.html | Kidd and Parker and the What-If Game | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/you-aint-seen-nothin-yet-by-alain-resnais.html | Playwright Is Dead; Show Goes On | False | By A.O. Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/runoff-elections-for-mayor-likely-to-be-moved-to-oct-1.html | Legislature Appears Set to Delay Date for Primary Runoffs in Mayoral Race | False | By Kate Taylor and Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/sushi-restaurant-finds-tip-habits-hard-to-break.html | Tip 15, 20 or 25 Percent? Here, They Strongly Suggest Zero | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/vietnams-angry-feet.html | Vietnamâ€šÃ„Â´s Angry Feet | False | By Tuong Lai | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/king-of-my-castle-yeah-right.html | King of My Castle? Yeah, Right | False | By Scott James | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/as-cool-as-i-am-starring-claire-danes-and-james-marsden.html | Hopes Pinned on a Daughter Wise Beyond Her Years | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/lawsuits-claim-silver-helped-lopez-hide-sexual-misconduct.html | Suits Say Silver Helped Lopez Conceal Sexual Misconduct | False | By Jesse McKinley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/krugman-the-spite-club.html | The Spite Club | False | By Paul Krugman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/brooks-the-power-inversion.html | The Power Inversion | False | By David Brooks | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/asia/obama-urged-to-prod-china-on-human-rights.html | Obama Urged to Prod China on Rights at Meeting | False | By Steven Lee Myers and Eric Schmitt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/the-purge-starring-ethan-hawke-and-lena-headey.html | Review: â€šÃ„Â²The Purge,â€šÃ„Â´ Starring Ethan Hawke and Lena Headey | False | By Manohla Dargis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/an-experimental-drugs-bitter-end.html | An Experimental Drugâ€šÃ„Â´s Bitter End | False | By Andrew Pollack | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/baseball/astros-take-mark-appel-with-first-pick-in-mlb-draft.html | Given Second Chance, Astros Take Pitcher First | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/city-council-measure-would-crack-down-on-pop-up-adult-day-care-centers.html | Council Bill Would Crack Down on Proliferation of Adult Day Care Centers | False | By Nina Bernstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/president-obamas-new-security-team.html | The New Security Team | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/prospect-lefferts-gardens-unruffled-by-nearby-shootings.html | Nearby Shootings Donâ€šÃ„Â´t Ruffle a Stately Brooklyn Neighborhood | False | By Joseph Berger and J. David Goodman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/gm-seeks-to-solidify-its-resurgence.html | G.M. Seeks to Solidify Its Resurgence | False | By Bill Vlasic | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/violet-daisy-by-geoffrey-fletcher.html | Young Femmes Fatales, Doing Their Job | False | By A.O. Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/middleeast/israels-ultra-orthodox-fight-to-fit-in.html | Israel Prods Ultra-Orthodox to â€šÃ„Â²Share Burdenâ€šÃ„Â´ | False | By Jodi Rudoren | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/for-trainer-d-wayne-lukas-another-renaissance.html | A Flashy Trainer Is Enjoying a Renaissance | False | By Joe Drape | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/us-military-firms-eye-border-security-contracts.html | As Wars End, a Rush to Grab Dollars Spent on the Border | False | By Eric Lipton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/the-continuing-debate-over-health-costs.html | The Continuing Debate Over Health Costs | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/does-reading-fiction-make-you-better.html | Does Reading Fiction Make You Better? | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/opinion/judges-ability-not-age.html | Judgesâ€šÃ„Ã´ Ability, Not Age | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/more-dissent-is-in-store-over-wal-mart-scandal.html | More Dissent Is Expected Over a Wal-Mart Scandal | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/nyregion/man-slashes-his-arms-outside-today-show-studio.html | Man Slashes His Arms Outside â€šÃ„Ã²Todayâ€šÃ„Ã´ Show Studio | False | By J. David Goodman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/massachusetts-academy-president-asks-for-leave-during-inquiry.html | Massachusetts: Academy President Asks for Leave During Inquiry | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/technology/facebook-says-it-will-simplify-options-for-advertisers.html | Ad Formats at Facebook to Be Fewer | False | By Vindu Goel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/americas/in-americas-resistance-to-legal-marijuana.html | In Americas, Resistance to Legal Marijuana | False | By Randal C. Archibold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/at-green-village-in-bushwick-goods-from-mundane-and-strange.html | Vintage? Perhaps. Junk? Certainly. | False | By Natalie Shutler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/hockey/penguins-struggle-to-score-against-bruins.html | Attack That Carried Pittsburgh This Far Threatens to Sink It | False | By Peter May | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/europe/france-student-dies-after-a-beating.html | France: Student Dies After a Beating | False | By MaïˆÃ«a de la Baume | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/pageoneplus/corrections-june-7-2013.html | Corrections: June 7, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/theater/reviews/sontag-reborn-at-new-york-theater-workshop.html | On Genius: Developing a Life of Intellect | False | By Charles Isherwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/technology/europe-still-wrangling-over-online-privacy-rules.html | Europe Continues Wrestling With Online Privacy Rules | False | By James Kanter and Somini Sengupta | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/middleeast/west-bank-palestinian-authority-swears-in-its-new-prime-minister.html | West Bank: Palestinian Authority Swears In Its New Prime Minister | False | By Isabel Kershner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/world/americas/mexico-army-rescues-165-migrants-held-by-kidnappers-near-us-border.html | Mexico: Army Rescues 165 Migrants Held by Kidnappers Near U.S. Border | False | By Karla Zabludovsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/pageoneplus/quotation-of-the-day-for-friday-june-7-2013.html | Quotation of the Day for Friday, June 7, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/business/media/anti-surveillance-activist-is-at-center-of-new-leak.html | Blogger, With Focus on Surveillance, Is at Center of a Debate | False | By Noam Cohen and Leslie Kaufman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/with-new-legal-challenge-gay-marriage-debate-in-new-mexico-heats-up.html | With New Legal Challenge, Gay Marriage Debate in New Mexico Heats Up | False | By Fernanda Santos | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/rapture-palooza-directed-by-paul-middleditch.html | Barred From Heaven, and Now the Devil Wants a Date | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/politics/house-republicans-seek-tougher-line-on-immigration.html | In House, Immigration Spurs Push by G.O.P. | False | By Ashley Parker and Julia Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/free-china-directed-by-michael-perlman.html | A Repressed Sectâ€šÃ„Ã´s Ordeal, via Two Victims | False | By David DeWitt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/baseball/mets-are-in-danger-of-hitting-low-point-at-plate.html | With Batting Average of .228, the Mets Are in Danger of Hitting a Low Point | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/hello-herman-directed-by-michelle-danner.html | So Many Culprits in a Teenage Rampage | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/free-samples-directed-by-jay-gammill.html | Epiphanies on the Ice Cream Truck Route | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/fame-high-directed-by-scott-hamilton-kennedy.html | For Art Prodigies, a Seminary and Crucible | False | By David DeWitt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/football/giants-seeking-help-at-defensive-end-once-a-position-of-strength.html | In a Switch, the Giants Are Short at Defensive End | False | By Tom Pedulla | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/1-mile-above-directed-by-du-jiayi.html | Deadly Ice and Wild Dogs, but Oh, the Vistas | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/politics/senators-wyden-and-udall-warned-about-surveillance.html | Sounding the Alarm, but With a Muted Bell | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/us/obamas-strong-embrace-of-divisive-security-tools.html | Even as Wars Fade, Obama Maintains Bushâ€šÃ„Â´s Data Mining | False | By Peter Baker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/tiger-eyes-directed-by-lawrence-blume.html | Young Girl Grapples With the Facts of Life | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/the-rambler-directed-by-calvin-lee-reeder.html | A Long, Strange Trip Back Home | False | By Andy Webster | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/i-send-you-this-place-by-andrea-sisson-and-pete-ohs.html | Heady Times in Exotic Iceland | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/baseball/ichiro-suzuki-returns-to-seattle-as-yankees-play-mariners.html | Familiar Surroundings for One Yankee Visitor | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/hey-bartender-directed-by-douglas-tirola.html | A Toast to the Stars of Mixology | False | By Andy Webster | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/finding-joy-directed-by-carlo-de-rosa.html | Failed Writer Entangled in Domestic Dramas | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/movies/evocateur-the-morton-downey-jr-movie.html | Fast Rise and Fast Fall of Televisionâ€šÃ„Â´s Tough Guy | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/music/paul-olefsky-a-cellist-and-educator-dies-at-87.html | Paul Olefsky, a Cellist and Educator, Dies at 87 | False | By Margalit Fox | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/sports/basketball/parker-and-spurs-take-opener.html | Parkerâ€šÃ„Â´s Manic Final Shot Helps Leave Spurs Game 1 | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/asia/taliban-attack-base-guarded-by-georgians-in-afghanistan.html | Taliban Attack Kills 7 Georgian Soldiers in Afghanistan | False | By Alissa J. Rubin and Taimoor Shah | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/europe/prince-philip.html | Prince Philip, 91, Is Hospitalized for Exploratory Surgery | False | By Alan Cowell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/asia/south-and-north-korea-pave-way-for-direct-talks.html | South and North Korea Agree to Meet at a Border Village | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/rugby/08iht-rugby08.html | Hong Kong Rugby Player Juggles Sporting Life With Law Career | False | By Emma Stoney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://dealbook.nytimes.com/2013/06/07/ubs-under-investigation-for-tax-evasion-in-france/ | France Expands Inquiry of Tax Evasion at UBS | False | By David Jolly | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/autoracing/08iht-srf1setup08.html | Canadian Grand Prix A Tricky Mix on a Fast and Hard Track | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/autoracing/michael-caines-chef-and-formula-one-fan.html | A Celebrated Chef With a Distinct Taste for Elite Racing | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/autoracing/pirelli-tires-wear-quickly-sparking-f1-controversy.html | Same Tires, but in the End Only One Driver Wins | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/soccer/08iht-soccer08.html | A Growth Spurt in the Making for U.S. Soccer | False | By Rob Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/theater/cora-bissetts-roadkill-presented-by-st-anns-warehouse.html | Taking Audiences on an Unsettling Ride | False | By Steven McElroy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/the-voice-behind-mick-and-others.html | The Voice Behind Mick (and Others) | False | By Brooks Barnes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/the-story-behind-the-credits-for-20-feet-from-stardom.html | A Dot Tribute for Singers of â€šÃ„Â²Doo do Dooâ€šÃ„Â´ | False | By Mekado Murphy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/global/the-victims-of-violence.html | The Victims of Violence | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/global/art-in-a-world-of-silence.html | Art in a World of Silence | False | By Alan Riding | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/asia/family-of-china-rights-advocate-chen-guangcheng.html | 2 Relatives of Dissident Get Passports From China | False | By Edward Wong | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/global/russias-success-the-wests-failure.html | Russiaâ€šÃ„Â´s Success, the Westâ€šÃ„Â´s Failure | False | By Franâ€šÃ„Â¥ois Heisbourg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/economy/us-added-175000-jobs-in-may-jobless-rate-rises-to-7-6.html | Middling Jobs Numbers Signal a Long Path to Healthy Payrolls | False | By Catherine Rampell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://dealbook.nytimes.com/2013/06/07/royalty-pharma-raises-its-bid-for-elan-again/ | Royalty Pharma Raises Its Bid for Elan Again | False | By Julia Werdigier | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/06/07/on-view-the-venice-biennales-rookies-of-the-yea/ | The Venice Biennaleâ€šÃ„Ã´s Rookies of the Year | False | By Kevin McGarry | 2014-01-30 | TX 8-001-705 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/dining/08iht-wine08.html | A 2011 Port Laced With Douro's Character | False | By Eric Pfanner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/national-security-agency-surveillance.html | Obama Calls Surveillance Programs Legal and Limited | False | By Peter Baker and David E. Sanger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/08iht-melikian08.html | Signac's Riot of Color, as Never Seen Before | False | By Souren Melikian | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/economy/census-reports-home-construction-has-improved.html | Construction Improves, Yet Is Still Historically Low | False | By Floyd Norris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/dining/08iht-wineside08.html | A Selection of Ports. | False | By Eric Pfanner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/as-puerto-rican-parade-grows-so-do-complaints.html | For Puerto Ricans, a Parade of Questions | False | By Winnie Hu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/global/german-central-bank-cuts-growth-prediction-for-2013.html | German Central Bank Cuts Growth Prediction for 2013 | False | By Jack Ewing | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/daily-stock-market-activity.html | Trying to Divine Intent of Fed, Wall St. Climbs | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/a-home-for-us-a-street-for-the-car.html | A Home for Us, a Street for the Car | False | By Joyce Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/all-over-but-the-lease.html | All Over but the Lease | False | By Natalie Kitroeff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/basketball/a-shout-out-to-the-spurs-quiet-and-class.html | The Spursâ€šÃ„Ã´ Quiet Class, in Splendid Harmony | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/one-and-only-by-lauren-sandler.html | One Is Enough | False | By Lori Gottlieb | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/curtis-whites-science-delusion.html | Faith in the Unseen | False | By Eric Banks | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/expo-takes-manhattan.html | Expo Takes Manhattan | False | By John Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/we-need-new-names-by-noviolet-bulawayo.html | Difficult Terrain | False | By Uzodinma Iweala | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/submergence-by-j-m-ledgard.html | Into the Abyss | False | By Floyd Skloot | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/oliver-bulloughs-last-man-in-russia.html | Diary of a Russian Priest | False | By Ellen Barry | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/americanah-by-chimamanda-ngozi-adichie.html | Realities of Race | False | By Mike Peed | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/fairyland-by-alysia-abbott.html | Who He Really Was | False | By Alexandra Styron | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/she-left-me-the-gun-by-emma-brockes.html | Who She Really Was | False | By Anna Altman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/a-constellation-of-vital-phenomena-by-anthony-marra.html | Prisoners of the Caucasus | False | By Madison Smartt Bell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/bunker-hill-and-our-lives-our-fortunes-and-our-sacred-honor.html | Revolution Redux | False | By Joyce E. Chaplin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/anton-disclafanis-yonahlossee-riding-camp-for-girls.html | Horseplay | False | By Alex Kuczynski | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/homeward-bound-and-bootstrapper.html | The Fortress of Solicitude | False | By Amanda Fortini | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/the-slippage-by-ben-greenman.html | Lost Footing | False | By S. Kirk Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/paranoia-by-victor-martinovich.html | Romantically Incorrect | False | By Arkady Ostrovsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/brilliant-blunders-by-mario-livio.html | The Genius of Getting It Wrong | False | By Carl Zimmer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/time-on-my-hands-by-giorgio-vasta-and-more.html | Fiction Chronicle | False | By Tom LeClair | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/review/mortal-sins-by-michael-dantonio.html | Suffer the Little Children | False | By Janet Reitman | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/media/archie-could-be-latest-comic-book-hero-headed-for-the-big-screen.html | Archie Could Be Latest Comic Book Hero Headed for the Big Screen | False | By Brooks Barnes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/tennis/nadal-outlasts-djokovic-to-reach-french-open-final.html | A Timeless Epic Takes 4 Hours 37 Minutes | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/officials-admit-human-error-in-delayed-response-to-fatal-crash.html | 911 Workerâ€šÃ„Â´s Error Delayed Response to Crash That Killed Girl, Officials Say | False | By Marc Santora and Nate Schweber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/08/arts/music/black-sabbaths-new-album-13.html | Are They Still Masters of Reality? | False | By Ben Ratliff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/europe/08iht-letter08.html | A Gay Mayor in France Sees Good Banish Hate | False | By Celestine Bohlen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/middleeast/syria.html | In Its Biggest Appeal Ever, U.N. Requests $5 Billion in Humanitarian Aid for Syria | False | By Nick Cumming-Bruce and Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/global/in-myanmar-flirtations-by-investors-turn-into-commitments.html | In Myanmar, Flirtations by Investors Turn Into Commitments | False | By Thomas Fuller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/global/british-firms-see-value-in-continent-wide-labor-pool.html | British Employers See Value in Europe-Wide Labor Pool | False | By Stephen Castle | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/new-york-citys-skyscraper-war.html | Looking Down on the Empire State | False | By Julie Satow | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/education/for-homebound-students-a-robot-proxy-in-the-classroom.html | A Swiveling Proxy That Will Even Wear a Tutu | False | By Robbie Brown | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/realestate/a-private-listing-at-candela-designed-778-park-avenue.html | At Once Intimate and Grand | False | By Robin Finn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-10 | https://bits.blogs.nytimes.com/2013/06/07/vince-vaughn-and-owen-wilson-arrive-in-silicon-valley/ | Vince Vaughn and Owen Wilson Arrive in Silicon Valley | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-10 | https://bits.blogs.nytimes.com/2013/06/07/youtube-founders-focus-on-new-video-tools/ | YouTube Founders Focus on New Video Tools | False | By Vindu Goel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/your-money/upstart-matches-young-people-with-investors.html | A Financial Backer When a Parentâ€šÃ„Â´s Wallet Isnâ€šÃ„Â´t an Option | False | By Paul Sullivan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/olympics/candidates-begin-secretive-path-to-ioc-presidency.html | Quiet Campaigns Begin for Presidency of I.O.C. | False | By Mary Pilon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/wal-marts-meeting-follows-the-script.html | Wal-Mart Yearly Meeting Follows a Narrow Script | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/many-americans-appear-resigned-to-surveillance.html | In U.S., News of Surveillance Effort Is Met With Some Concern but Little Surprise | False | By Adam Nagourney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/bearish-times-for-bonds.html | A Bond Market Plunge That Baffles the Experts | False | By James B. Stewart | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/texas-woman-arrested-in-connection-with-ricin-laced-letters.html | Woman From Texas Is Charged in Ricin Case | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://runway.blogs.nytimes.com/2013/06/07/a-second-chance-but-on-his-own/ | A Second Chance, but on His Own | False | By Cathy Horyn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/science/earth/gray-wolves-no-longer-need-federal-protection-obama-administration-says.html | Federal Protection of Gray Wolves May Be Lifted, Agency Says | False | By Felicity Barringer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/in-cape-breton-a-rugged-golf-getaway.html | In Cape Breton, a Rugged Golf Getaway | False | By Charles McGrath | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/in-rimini-looking-for-fellinis-world.html | In Rimini, Looking for Felliniâ€šÃ„Â´s World | False | By Evan Rail | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/36-hours-in-verona-italy.html | 36 Hours in Verona, Italy | False | By Ondine Cohane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://cityroom.blogs.nytimes.com/2013/06/07/big-ticket-park-perks-for-15-27-million/ | Big Ticket | Park Perks for $15.27 Million | False | By Robin Finn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/hotel-review-gale-south-beach-in-miami-beach.html | Hotel Review: Gale South Beach in Miami Beach | False | By Emily Brennan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/restaurant-report-prairie-canary-in-grinnell-iowa.html | Restaurant Report: Prairie Canary in Grinnell, Iowa | False | By Betsy Rubiner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/travel/a-lonely-planet-founder-looks-back.html | A Lonely Planet Founder Looks Back | False | By Emily Brennan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/music/indie-rock-packed-densely.html | Indie Rock Packed Densely | False | By Jon Pareles | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/television/the-seasoning-of-student-chefs.html | The Seasoning of Student Chefs | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/music/young-pianist-younger-festival.html | Young Pianist, Younger Festival | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/dance/eager-for-release-on-a-big-stage.html | Eager for Release on a Big Stage | False | By Siobhan Burke | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/theater/classic-tensions-set-to-hip-hop.html | Classic Tensions, Set to Hip-Hop | False | By Steven McElroy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/a-hearing-to-remember.html | A Hearing to Remember | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/design/movements-frozen-into-folk-tales.html | Movements Frozen Into Folk Tales | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/dance/the-breakin-convention-festival-comes-to-the-apollo.html | Hip-Hopâ€šÂ„Â´s Global Accent Finds Harlem | False | By Brian Seibert | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/kelli-carpenter-and-anne-steele-vows.html | A Bond Forged Over Time on the Open Sea | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/music/britten-at-100-an-originals-legacy.html | Britten at 100: An Originalâ€šÂ„Â´s Legacy | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-16 | https://tmagazine.blogs.nytimes.com/2013/06/07/camping-tents-for-the-style-obsessed/ | Objects | Camping Tents for the Style-Obsessed | False | By Jeff Oloizia | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/music/albums-by-hedvig-mollestad-trio-marc-cary-and-wheelhouse.html | Heavy-Metal Jazz, and an Homage to Abbey Lincoln | False | By Nate Chinen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://dealbook.nytimes.com/2013/06/07/admiral-mullen-named-to-sprints-board/ | Former Joint Chiefs Chairman to Join Board of Sprint | False | By Dealbook | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/tennis/ferrer-defeats-tsonga-will-face-nadal-in-final.html | Anguish for France; Joy for Spain | False | By Judy Battista | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/apocalypse-again-and-again.html | Apocalypse, Again and Again | False | By Adam W. Kepler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/why-music-makes-our-brain-sing.html | Why Music Makes Our Brain Sing | False | By Robert J. Zatorre and Valorie N. Salimpoor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/berberian-sound-studio-and-movies-about-audio-men.html | What Dissonant Sound Looks Like | False | By Mekado Murphy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/tennis/sharapova-fights-uphill-battle-vs-williams.html | Williams Evokes Unbeatable Graf in â€šÂ„Â'88 | False | By Judy Battista | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/automobiles/collectibles/driven-on-sundays-but-never-in-competition.html | Driven on Sundays, but Never in the Heat of Competition | False | By Viv Bernstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://dealbook.nytimes.com/2013/06/07/another-fund-manager-ensnared-in-dell-insider-trading-ring/ | Fund Manager Settles Case in Dell Insider Trading Ring | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/whats-new-in-bridesmaid-dresses.html | Itâ€šÂ„Â´s Now a Party Dress, Not a Uniform | False | By Bee Shapiro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/magazine/is-everyone-out-to-steal-my-umbrella.html | Is Everyone Out to Steal My Umbrella? | False | By Chuck Klosterman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/magazine/my-grandfather-invented-the-reuben-sandwich-right.html | My Grandfather Invented the Reuben Sandwich. Right? | False | By Elizabeth Weil | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/magazine/the-5-26-13-issue.html | The 5.26.13 Issue | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/magazine/jared-letos-worst-kept-secret.html | Jared Letoâ€šÂ„Â´s Worst-Kept Secret | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/08/your-money/fine-print-and-red-tape-in-long-term-care-policies.html | Fine Print and Red Tape in Long-Term Care Policies | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/lamb-sausage-enlivens-a-barbecue.html | Lamb Sausage Edges Out the Hamburger | False | By David Tanis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/music/philharmonic-and-gerald-finley-in-il-prigioniero.html | The 12-Tone Tale of a Prisonerâ€šÂ„Â´s One Chance | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/dance/rioult-dance-new-york-at-the-joyce-theater.html | Trading a Daughter for a Strong Wind | False | By Gia Kourlas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/europe/in-istanbuls-taksim-square-an-achilles-heel.html | In Istanbulâ€šÂ„Â´s Heart, Leaderâ€šÂ„Â´s Obsession, Perhaps Achillesâ€šÂ„Â´ Heel | False | By Michael Kimmelman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/automobiles/autoreviews/aiming-for-the-hybrids-sweet-spot.html | Aiming for the Hybridâ€šÂ„Â´s Sweet Spot | False | By Bradley Berman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/automobiles/redefining-under-the-influence.html | Redefining â€šÂ„Â²Under the Influenceâ€šÂ„Â´ in Colorado | False | By Dan Frosch | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-07 | https://www.nytimes.com/2013/06/07/arts/claramae-turner-opera-singer-dies-at-92.html | Claramae Turner, 92, Singer and Heart of a Song | False | By Margalit Fox | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/dr-drew-pinsky-physician-and-media-star.html | Where Rehab Meets Reality | False | By Laura M. Holson | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/santa-monica-college-shooting.html | Gunman Kills 4 in California Before He Is Killed | False | By Ian Lovett and Adam Nagourney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/movies/homevideo/french-masterworks-russian-emigres-in-paris-1923-1928.html | Russians Dreaming in French | False | By Dave Kehr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/dance/lava-at-the-brooklyn-academy-of-music.html | Theyâ€šÃ„Â´re Jumping Through Hoops, Dreamily | False | By Gia Kourlas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/dance/headlong-dance-theater-at-danspace-project.html | The Dancing Life, Condensed | False | By Gia Kourlas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/music/stefano-bollani-trio-at-birdland.html | The Tinkling of the Keys, the Slapping of the Thighs | False | By Ben Ratliff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/music/riverside-symphony-at-alice-tully-hall.html | Four Classical Composers, Caught in Love Affairs With Popular Music | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/books/in-italian-ways-tim-parks-again-tries-to-explain-italy.html | All Aboard for a Writerâ€šÃ„Â´s Views on His Adopted Homeland | False | By Rachel Donadio | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/europe/putin-aide-denies-divorce-is-driven-by-a-relationship.html | Putin Aide Denies Divorce Is Driven by a Relationship | False | By Andrew Roth | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/crosswords/bridge/the-trial-to-select-usa-1-bermuda-team.html | The Trial to Select USA-1 Bermuda Team | False | By Phillip Alder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/kendall-jenner-a-sister-who-does-more-than-keep-up-with-the-kardashians.html | Kendall Jenner, a Sister Who Does More Than Keep Up | False | By Lauren Lipton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/television/pussy-riot-takes-manhattan-quietly.html | Pussy Riot Takes Manhattan, Quietly | False | By Melena Ryzik | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/music/nashville-symphony-hall-faces-foreclosure.html | Foreclosure Is New Blow to Nashville Symphony | False | By Allan Kozinn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://cityroom.blogs.nytimes.com/2013/06/07/all-in-harmony/ | All in Harmony | False | By Sarah Kramer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/rash-guards-as-surfer-chic-noted.html | A Look Nicer Than the Name | False | By Alexandra Zissu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/africa/cartoonists-pen-leaves-a-mark-across-the-arab-world.html | Cartoonistâ€šÃ„Â´s Pen Leaves Mark Across Arab World | False | By Ismaâ€šÃ„Â´il Kushkush | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/the-i-dos-unplugged-this-life.html | The â€šÃ„Â´I Dos,â€šÃ„Â´ Unplugged | False | By Bruce Feiler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/student-social-climbing-but-on-an-indoor-bike.html | Student Social Climbing, but on an Indoor Bike | False | By Courtney Rubin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/dance/matilda-movement-and-more-broadway-choreography.html | Where Angry Children Stomp, and Pop Has a Strut | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/theater/broadway-vacancies-contribute-to-lower-attendance.html | Need a Theater? Broadway Vacancies Are Up | False | By Patrick Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/for-chris-johanson-a-little-guy-makes-an-oversize-impact-possessed.html | Standing Above the Cookie Crowd | False | By David Colman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-16 | https://tmagazine.blogs.nytimes.com/2013/06/07/on-view-a-le-corbusier-rooftop-gets-a-new-life-as-an-arts-space/ | A Le Corbusier Rooftop Gets a New Life as an Arts Space | False | By Sarah Moroz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/breaking-the-evangelical-mold-at-an-austin-church.html | Breaking the Evangelical Mold at a Church With Ethnic Roots | False | By Mark Oppenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/middleeast/palestinian-farmers-in-gaza-buffer-zone-remain-wary.html | Gaza Farmers Near Fence With Israel Remain Wary | False | By Fares Akram and Jodi Rudoren | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/a-furor-over-government-surveillance.html | A Furor Over Government Surveillance | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/developing-new-antibiotics.html | Developing New Antibiotics | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/dingells-long-tenure-57-years-in-the-house.html | 57 Years in the House | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/obamas-action-on-patents.html | Obamaâ€šÃ„Â´s Action on Patents | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/dissent-in-turkey.html | Dissent in Turkey | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/asia/us-drone-strikes-pakistan-as-sharif-names-cabinet.html | U.S. Drone Strike Kills at Least 7 in Pakistan as New Prime Minister Announces Cabinet | False | By Salman Masood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/as-eating-patterns-shift-restaurant-chains-aim-at-younger-generation.html | Restaurant Chains Try to Woo a Younger Generation | False | By Stephanie Strom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/science/space/martian-rock-another-clue-to-a-once-water-rich-planet.html | Martian Rock Another Clue to a Once Water-Rich Planet | False | By Kenneth Chang | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-07 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/europe/pierre-mauroy-former-french-socialist-premier-dies-at-84.html | Pierre Mauroy, Socialist Who Led Changes in France, Dies at 84 | False | By Maïâ€šÃ¤a de la Baume and Steven Erlanger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/europe/policy-troika-for-europe-financial-crisis-has-splits.html | Splits Appear in Policy â€šÃ„Â'Troikaâ€šÃ„Â' Addressing Europeâ€šÃ„Â's Financial Crisis | False | By Andrew Higgins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/scarsdale-ny-woman-is-charged-as-marijuana-farmer.html | She Rode Horses, Drove an S.U.V. and, the Authorities Say, Farmed Marijuana | False | By Jenny Anderson and Alan Feuer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-modern-in-new-rochelle.html | More Space, and a Bigger Menu, Too | False | By Alice Gabriel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/in-chinese-blessing-scam-suspects-become-the-victims.html | Scam Suspects Become the Victims | False | By Michael Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-picador-restaurant-in-new-canaan.html | Homey Ambience, and a Changing Menu | False | By Patricia Brooks | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/summer-colors-of-white-and-rose.html | Summer Shades of White and Rosâ€šÃ© | False | By Howard G. Goldberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/politics/choice-for-un-post-gets-israeli-vote-of-confidence.html | Choice for U.N. Post Gets Israeli Vote of Confidence | False | By Mark Landler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-cuzco-peru-in-lynbrook.html | Flavors of the Andes, Everywhere | False | By Joanne Starkey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/music/joey-covington-67-drummer-for-jefferson-airplane-dies.html | Joey Covington, Rock Drummer, Dies at 67 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/dont-forsake-the-gray-wolf.html | Donâ€šÃ„Â't Forsake the Gray Wolf | False | By Jim Dutcher, Jamie Dutcher and Garrick Dutcher | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-ria-mar-in-south-river.html | Expansive Space, Portions and Flavors | False | By Karla Cook | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/with-little-time-before-election-senate-race-in-new-jersey-begins-to-take-shape.html | With Little Time Before Election, Senate Race in New Jersey Begins to Take Shape | False | By David M. Halbfinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/08/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/new-jerseys-first-hat-city-streets-festival-planned.html | For a Street Festival, Hats On! | False | By Tammy La Gorce | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-the-playboy-of-the-western-world-in-madison.html | But for the Bloody Hands, a Fine Lad Indeed | False | By Anita Gates | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/08/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/europe/protest-in-bosnia-over-ids-traps-hundreds-in-parliament.html | In Bosnia, a Protest Over IDs Traps Hundreds in Parliament | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/christie-at-gop-gathering-finds-many-bridges-unburnt-after-obama-hug.html | Christie, at G.O.P. Event, Finds Many Unburned Bridges | False | By Trip Gabriel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/an-invasion-of-17-year-olds-loud-lusty-and-six-legged.html | An Invasion of 17-Year-Olds, Loud, Lusty and Six-Legged | False | By Sarah Maslin Nir | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-south-pacific-at-john-w-engeman-theater.html | An Enchanted Evening Open to Possibilities | False | By Aileen Jacobson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/golf/chella-choi-leads-at-lpga-championship.html | A South Korean Stays in the Fairway and in Front | False | By Lisa D. Mickey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/night-stalker-killer-richard-ramirez-dies-at-53.html | Richard Ramirez, the â€šÃ„Â'Night Stalkerâ€šÃ„Â' Killer, Dies at 53 | False | By Douglas Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/08/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/08/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/technology/tech-companies-bristling-concede-to-government-surveillance-efforts.html | Tech Companies Concede to Surveillance Program | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/a-review-of-allison-smith-rudiments-of-fife-and-drum-at-the-aldrich-museum-in-ridgefield.html | Fifes and Drums as Performance Art | False | By Martha Schwendener | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/in-chessboxing-beware-of-left-hooks-jabs-and-en-passants.html | In This Sport, Beware of Left Hooks, Jabs and Castling | False | By Greg Bishop | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/news-of-us-surveillance-draws-anger-abroad.html | News of U.S. Surveillance Draws Anger of Activists and Militants Abroad | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/at-belmont-a-wet-track-seems-certain-but-the-outcome-is-not.html | Weather Muddles Belmont Outlook | False | By Joe Drape | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/pageoneplus/quotation-of-the-day-for-saturday-june-8-2013.html | Quotation of the Day for Saturday, June 8, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/mining-of-data-is-called-crucial-to-fight-terror.html | Administration Says Mining of Data Is Crucial to Fight Terror | False | By Eric Schmitt, David E. Sanger and Charlie Savage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/congress-can-stop-privacy-abuse.html | Congress Can Stop Privacy Abuse | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/the-imf-admits-mistakes-will-europe.html | The I.M.F. Admits Mistakes. Will Europe? | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/employment-in-us-lags-where-it-was-in-2007.html | Many Rival Nations Surge Past the U.S. in Adding New Jobs | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/whats-all-the-fuss-about-bikes.html | Whatâ€šÃ„Â´s All the Fuss About Bikes? | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/family-builds-bond-around-horse-racing.html | Happy Belmont Day | False | By Dean Chang | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/racial-injustice-in-north-carolina.html | Racial Injustice in North Carolina | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/at-swine-group-dining-with-a-focus-on-pork.html | Collegial Charcuterie | False | By Alan Feuer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/pageoneplus/corrections-june-8-2013.html | Corrections: June 8, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/san-onofre-nuclear-plant-in-california-to-close.html | Nuclear Power Plant in Limbo Decides to Close | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/nyregion/jurors-hear-of-turbulent-relationship-in-sylvie-cachay-murder-trial.html | At Murder Trial, Jurors Hear of Turbulent Relationship | False | By Russ Buettner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/politics/obama-and-xi-open-informal-meetings-in-california.html | Obama and Xi Tackle Cybersecurity as Talks Begin in California | False | By Jackie Calmes and Steven Lee Myers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/basketball/spurs-stinginess-with-the-ball-draws-generous-attention.html | Spursâ€šÃ„Â´ Stinginess With the Ball Draws Generous Attention Before Game 2 | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/collins-intelligence-for-dummies.html | Intelligence for Dummies | False | By Gail Collins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/joe-durso-handball-champion-lacks-recognition-but-not-confidence.html | â€šÃ„Â²A Giant Among Pygmiesâ€šÃ„Â´ | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/nocera-how-to-monetize-plagiarism.html | How to Monetize Plagiarism | False | By Joe Nocera | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/asia/china-arrests-in-poultry-factory-fire.html | China: Arrests in Poultry Factory Fire | False | By Edward Wong | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/opinion/blow-of-slippery-slopes.html | Of Slippery Slopes | False | By Charles M. Blow | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/baseball/mets-add-another-game-to-their-growing-to-do-list.html | Mets Add Another Game to Their Growing To-Do List | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/world/americas/peru-ex-president-is-denied-a-pardon.html | Peru: Ex-President Is Denied a Pardon | False | By William Neuman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/citi-bikes-one-track-app.html | Bike Shareâ€šÃ„Â´s One-Track App | False | By Jonah Engel Bromwich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/hockey/blackhawks-bickell-is-outperforming-his-star-teammates.html | The Blackhawksâ€šÃ„Â´ Bickell Outperforms Star Teammates | False | By Andrew Knoll | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/us/former-dc-councilor-charged-after-fbi-sting.html | Ex-Councilman in Capital Is Charged With Bribery | False | By Theo Emery | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/leslie-koch-makes-the-rounds-of-governors-island.html | Biking to Work, and Around It | False | By John Leland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/baseball/mark-teixeiras-return-helps-robinson-cano.html | Teixeira Is Making Life Easier for Cano at the Plate | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/giving-plays-second-acts-after-the-final-curtain.html | After the Final Curtain, Act II | False | By Daniel Krieger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/ncaafootball/college-coaches-use-transfer-rules-to-limit-athletes-options.html | Want to Play at a Different College? O.K., but Not There or There | False | By Greg Bishop | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/less-than-a-fair-share-of-bike-share.html | Less Than a Fair Share | False | By Ginia Bellafante | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/hockey/as-bruins-reach-finals-empty-feeling-for-penguins.html | As Bruins Reach Finals, Empty Feeling for Penguins | False | By Peter May | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/business/global/us-internet-spying-draws-anger-and-envy.html | U.S. Internet Spying Draws Anger, and Envy | False | By Eric Pfanner and James Kanter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/sports/soccer/us-steps-closer-to-brazil-despite-momentary-stumble.html | After Brief Stumble, a Step Closer to Brazil | False | By Jeré Â© Longman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-08 | https://www.nytimes.com/2013/06/08/arts/television/whats-on-saturday.html | What's Â„Ã's On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/africa/nelson-mandela.html | Mandela Is Hospitalized Again, Deepening Worries Over Frailty | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/asia/4-soldiers-killed-in-afghanistan.html | 3 Americans and an Italian Killed in Afghan Attacks | False | By Alissa J. Rubin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/middleeast/syria-opposition-wont-attend-talks-unless-rebels-get-arms-commander-says.html | Syrian Opposition to Sit Out Any Talks Unless Arms Are Sent, General Says | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/asia/obama-and-xi-try-building-a-new-model-for-china-us-ties.html | U.S. and China Move Closer on North Korea, but Not on Cyberespionage | False | By Jackie Calmes and Steven Lee Myers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/asia/chinese-link-bus-blast-to-jobless-mans-suicide.html | Chinese Link 47 Deaths in Bus Blast to a Suicide | False | By Edward Wong | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/tennis/williams-defeats-sharapova-to-win-french-open.html | Williams Rejoices, in French, After Winning 16th Grand Slam | False | By Judy Battista | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/golf/us-open-spotlight-has-drifted-far-from-david-graham.html | Largely Forgotten Champion, No Longer Dispassionate, Will Return as Host | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/basketball/the-games-tim-duncan-won-the-things-other-stars-have-lost.html | The Titles He Won, the Things They Lost | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/middleeast/us-helps-allies-trying-to-battle-iranian-hackers.html | U.S. Helps Allies Trying to Battle Iranian Hackers | False | By Thom Shanker and David E. Sanger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/your-money/why-many-retirees-could-outlive-a-1-million-nest-egg.html | For Retirees, a Million-Dollar Illusion | False | By Jeff Sommer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/with-zimmerman-trial-to-open-emotions-still-raw.html | Zimmerman Trial, Opening This Week, Will Raise Complex Questions | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/remembering-two-seminal-kennedy-speeches.html | When Presidential Words Led to Swift Action | False | By Adam Clymer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/ncaafootball/questions-linger-about-death-of-former-quarterback-cullen-finnerty.html | Questions Linger About Death of Former Quarterback | False | By Greg Bishop | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/booker-formally-declares-candidacy-for-senate-seat.html | Booker Formally Declares Candidacy for Senate Seat | False | By Kate Zernike | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/business/paulett-eberhart-of-cdi-on-gaining-the-bosss-attention.html | Pound Your Fist if You Must, but Make Me Listen | False | By Adam Bryant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/baseball/mets-discard-oliver-perez-reinvents-himself-as-mariner.html | Dumped by Mets, Perez Revives His Career as Mariner | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/soccer/scorer-of-winning-goal-in-world-cup-qualifier-was-late-choice-for-us.html | In a Position to Cement a Role for the U.S. Team | False | By Jeré Â© Longman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/business/sec-plan-for-money-market-funds-takes-some-baby-steps.html | Some Baby Steps on Money Funds | False | By Gretchen Morganson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/politics/officials-say-congress-was-fully-briefed-on-surveillance.html | White House Plays Down Data Program | False | By Jonathan Weisman and David E. Sanger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/sunday-dialogue-a-new-school-schedule.html | Sunday Dialogue: A New School Schedule? | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/jobs/global-competence-is-vital-in-business.html | Seeing the World as Your Stage | False | By Alexandra Levit | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/fixing-the-digital-economy.html | Fixing the Digital Economy | False | By Jaron Lanier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/the-internship-not-the-movie.html | The Internship: Not the Movie | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/loving-the-midwest.html | Loving the Midwest | False | By Curtis Sittenfeld | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/douthat-your-smartphone-is-watching-you.html | Your Smartphone Is Watching You | False | By Ross Douthat | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/the-common-core-whos-minding-the-schools.html | Who's Â„Ã's Minding the Schools? | False | By Andrew Hacker and Claudia Dreifus | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/how-not-to-be-alone.html | How Not to Be Alone | False | By Jonathan Safran Foer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/coontz-richer-childless-women-are-making-the-gains.html | Progress At Work, But Mothers Still Pay a Price | False | By Stephanie Coontz | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/jobs/that-entrepreneurial-itch.html | That Entrepreneurial Itch | False | By Scott Baxter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/no-learning-without-feeling.html | No Learning Without Feeling | False | By Claire Needell Hollander | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/dowd-peeping-president-obama.html | Peeping Barry | False | By Maureen Dowd | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/golf/us-open-history-is-often-made-at-marion-golf-club.html | A Feast of Golf History, and Dinner Near the First Tee | False | By Dave Anderson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/baseball/even-in-a-bad-week-baseball-has-plenty-of-bright-spots.html | Shining Moments in Baseball Amid the Tarnish | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/meet-the-new-landlord-behind-the-housing-recovery.html | Meet the New Landlord | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/immigration-reform-headwinds-in-the-senate.html | Immigration Headwinds | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/the-weird-world-of-colonoscopy-costs.html | The Weird World of Colonoscopy Costs | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/europes-social-contract-lying-in-pieces.html | Europeâ€šÃ„Â´s Social Contract, Lying in Pieces | False | By David C. Unger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/business/to-fix-social-security-use-the-right-wrench.html | Want to Fix Social Security? Use the Right Wrench | False | By Robert J. Shiller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/hazy-with-a-chance-of-apocalypse.html | Hazy With a Chance of Apocalypse | False | By Dan Zevin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/business/tech-accessories-courtesy-of-the-mountain-pine-beetle.html | Invasion of the Beetles, and a Rancherâ€šÃ„Â´s Revenge | False | By Claire Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/catching-up-with-chief-bill-john-baker.html | Chief Bill John Baker | False | By Kate Murphy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/nyregion/bishop-joseph-m-sullivan-advocate-for-the-poor-dies-at-83.html | Bishop Joseph M. Sullivan, Advocate for the Poor, Dies at 83 | False | By Marc Santora | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/hockey/bruins-sweep-of-penguins-punctuates-unlikely-turnaround.html | Nearly Sunk, Bruins Snap Into a Juggernaut | False | By Peter May | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/your-money/at-quicken-loans-a-culture-geared-to-customer-service.html | An Oasis in a Desert of Customer Service | False | By David Segal | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/dont-take-your-vitamins.html | Donâ€šÃ„Â´t Take Your Vitamins | False | By Paul A. Offit | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/the-horses-dont-care-if-the-jockeys-a-woman.html | Horses Donâ€šÃ„Â´t Care if the Jockeyâ€šÃ„Â´s a Woman | False | By Melissa Hoppert | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/hockey/swept-out-of-playoffs-penguins-could-next-be-overhauled.html | Makeover Possible For Penguins After a Sweep | False | By Jeff Z. Klein and Stu Hackel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/the-syria-the-world-forgot.html | The Syria the World Forgot | False | By Alia Malek | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/only-children-lonely-and-selfish.html | Only Children: Lonely and Selfish? | False | By Lauren Sandler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sunday-review/a-golden-age-for-intervention.html | A Golden Age for Intervention? | False | By Neil MacFarquhar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/business/at-melissa-doug-toy-company-thriving-on-the-basics.html | No Tie-Ins. No Touch Screens. No Apps. | False | By Matt Richtel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/opinion/sunday/the-jokes-on-all-of-us.html | The Jokeâ€šÃ„Â´s on All of Us | False | By Andrew Hudgins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/middleeast/emirates-balk-at-activism-in-region-hit-by-uprisings.html | Emirates Balk at Activism in Region Hit by Uprisings | False | By Ben Hubbard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/business/the-chatter-for-sunday-june-9.html | The Chatter for Sunday, June 9 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/texas-democrats-hope-for-break-in-crowded-gop-field.html | Democrats Seek to End 20 Years of Texas Losses | False | By Ross Ramsey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/experts-urge-focus-on-aquifers-in-push-for-water-from-mexico.html | Experts Urge Focus on Aquifers in Push for Water From Mexico | False | By Juliâ€šsÃ‚Â¢n Aguilar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/asia/attacker-in-afghanistan-hid-bomb-in-his-body.html | Attacker in Afghanistan Hid Bomb in His Body | False | By Rod Nordland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/david-bergs-memoir-revisits-the-killing-of-his-brother.html | Decades Later, Revisiting a Death in the Family | False | By Christopher Kelly | 2014-01-30 | TX 7-896-728 | |
| 2013-06-08 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/abandoned-oil-wells-raise-fears-of-pollution.html | Abandoned Oil Wells Raise Fears of Pollution | False | By Kate Galbraith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/africa/rape-and-murder-stirs-fury-in-south-africa.html | Dropped Charges in Deadly Rape Provoke Fury in South Africa, and Pessimism | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/crosswords/chess/dominguez-wins-grand-prix-in-greece.html | Rough Road to Victory at Grand Prix in Greece | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/cash-is-fueling-quick-home-sales.html | As Home Sales Heat Up Again, Buyers Must Resort to Cold Cash | False | By Jennifer Medina and Katharine Q. Seelye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/arts/design/abigail-heyman-feminist-photojournalist-dies-at-70.html | Abigail Heyman, Feminist Photojournalist, Dies at 70 | False | By Paul Vitello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/politics/on-sunday-talk-shows-a-familiar-cast-of-characters.html | On the Sunday Morning Talk Shows, a Rather Familiar Cast of Characters | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/police-call-santa-monica-gunman-ready-for-battle.html | Police Call Santa Monica Gunman â€šÃ„Â'Ready for Battleâ€šÃ„Â' | False | By Ian Lovett | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/palace-malice-a-long-shot-wins-belmont-stakes.html | Palace Malice, a Long Shot, Rewards a Promoter for His Patience | False | By Joe Drape | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/africa/militia-members-fire-on-demonstrators-in-benghazi.html | Protesters Are Killed in Libya in Fight With Militia | False | By Suliman Ali Zway and Kareem Fahim | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/baseball/mets-fall-to-marlins-in-20-innings.html | Long Before the 20th Inning, Harveyâ€šÃ„Â¸'s Twinge Gives the Mets Shivers | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/revelations-give-look-at-spy-agencys-wider-reach.html | How the U.S. Uses Technology to Mine More Data More Quickly | False | By James Risen and Eric Lichtblau | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/baseball/yankees-andy-pettitte-shuts-down-mariners-to-earn-250th-victory.html | Milestones for a Pair of Pettittes | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/world/europe/trial-sends-warning-to-rank-and-file-putin-foes.html | Moscow Trial Sends Warning to Rank-and-File Putin Foes | False | By David M. Herszenhorn and Andrew Roth | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/us/exhibit-a-for-a-major-shift-justices-gay-clerks.html | Exhibit A for a Major Shift: Justicesâ€šÃ„Â¸' Gay Clerks | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/golf/morgan-pressel-leads-rainy-lpga-championship.html | 36 Holes and No. 1 Foe Will Challenge Pressel | False | By Lisa D. Mickey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/tennis/a-review-of-nadals-look-mannerisms-and-game.html | A Review of Nadalâ€šÃ„Â¸'s Look, Mannerisms and Game | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/books/tom-sharpe-darkly-satirical-british-novelist-dies-at-85.html | Tom Sharpe, Darkly Satirical British Novelist, Dies at 85 | False | By Margalit Fox | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/pageoneplus/corrections-june-9-2013.html | Corrections: June 9, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/global/in-china-more-signs-of-slowing-growth.html | In China, More Signs of Slowing Economic Growth | False | By Keith Bradsher | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/catherine-fugazy-sean-bave-weddings.html | Catherine Fugazy, Sean Bave | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/larrison-campbell-courtenay-green-weddings-and-celebrations.html | Larrison Campbell, Courtenay Green | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/alison-zangari-thomas-anderson-weddings.html | Alison Zangari, Thomas Anderson | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/vivian-mccallum-raymond-dearie-weddings.html | Vivian McCallum and Raymond Dearie | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/donna-di-donato-mark-aronoff-weddings.html | Donna Di Donato, Mark Aronoff | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/alysse-wurcel-matthew-bevers-weddings.html | Alysse Wurcel, Matthew Bevers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/maya-gupta-george-carless-weddings.html | Maya Gupta, George Carless | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/claire-elliott-evan-shalen-weddings.html | Claire Elliott, Evan Shalen | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/ira-helf-john-knoebel-weddings.html | Ira Helf, John Knoebel | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/michael-rourke-wesley-powell-weddings.html | Michael Rourke, Wesley Powell | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/abigail-bristol-jason-hafler-weddings.html | Indiana Jones and the Shoe Box of Fate | False | By Margaux Laskey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/melody-king-winston-chou-weddings.html | Melody King and Winston Chou | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/lauren-dresbach-ross-newman-weddings.html | Lauren Dresbach, Ross Newman | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/emily-anderson-andrew-stein-weddings.html | Emily Anderson, Andrew Stein | False | | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/ashley-asdal-christopher-okeefe-weddings.html | Ashley Asdal, Christopher OáéšÂ„Â'Keefe | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/megan-gaffney-george-painter-iv-weddings.html | Megan Gaffney, George Painter IV | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/emily-villemaire-eric-helms-weddings.html | Emily Villemaire, Eric Helms | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/vietta-johnson-david-campt-weddings.html | Saving the Last Dance for Each Other | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/kristina-rodriguez-david-salaverry-weddings.html | Kristina Rodriguez and David Salaverry | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/melissa-bellino-tyler-macdonald-weddings.html | Never Too Young to Fall in Love | False | By Margaux Laskey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/maria-sinopoli-brian-rosenberg-weddings.html | Maria Sinopoli, Brian Rosenberg | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/christine-wight-york-chen-weddings.html | Christine Wight, York Chen | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/suzanna-publicker-james-mettham-weddings.html | Suzanna Publicker, James Mettham | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/anjali-malhotra-neil-southward-weddings.html | Anjali Malhotra, Neil Southward | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/merisa-levine-roberto-lavie-weddings.html | Merisa Levine, Roberto Lavie | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/vivian-healey-wade-hindes-weddings.html | Vivian Healey, Wade Hindes | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/alisa-ruvinsky-tad-low-weddings.html | Alisa Ruvinsky, Tad Low | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/clea-bunch-robert-hupp-weddings.html | Clea Bunch, Robert Hupp | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/heather-maher-frantisek-brabec-jr-weddings.html | Heather Maher, Frantisek Brabec Jr. | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/danielle-flug-reid-capalino-weddings.html | Danielle Flug, Reid Capalino | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/caitlin-viole-ross-dodd-weddings.html | Caitlin Viole, Ross Dodd | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/erin-petersen-scott-willis-weddings.html | Erin Petersen, Scott Willis | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/cynthia-gitler-nicholas-ciancio-weddings.html | Cynthia Gitler, Nicholas Ciancio | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/rachel-blitzer-daniel-brodhead-weddings.html | Rachel Blitzer, Daniel Brodhead | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/courtney-ambrose-cary-obrien-weddings.html | Courtney Ambrose, Cary OáéšÂ„Â'Brien | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/kwon-crumble-david-benowitz-weddings.html | Kwon Crumble, David Benowitz | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/kira-sheber-philip-willner-weddings.html | Kira Sheber, Philip Willner | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/malini-sur-arpan-jhaveri-weddings.html | Gift Tip: They DonáéšÂ„Â't Need Tupperware | False | By Margaux Laskey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/fashion/weddings/kelly-robreno-charles-koster-weddings.html | Kelly Robreno, Charles Koster | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/football/jets-taking-a-look-at-kellen-winslow.html | Jets Taking a Look at Winslow | False | By Ben Shpigel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-09 | https://www.nytimes.com/2013/06/09/sports/hockey/blackhawks-beat-kings-in-a-thriller-and-reach-the-finals.html | Kane Finishes Hat Trick, and Kings, in a Thriller | False | By Ben Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/asia/china-sentences-brother-in-law-of-nobel-laureate-to-prison.html | China Sentences Brother-in-Law of Nobel Laureate to 11 Years on Fraud Charges | False | By Edward Wong | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/global/10iht-manager10.html | Relying on Gut Instinct to Run a Business | False | By Julia Werdigier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/global/jfks-strategy-of-peace.html | J.F.K.'s 'Strategy of Peace' | False | By James Goldgeier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/soccer/10iht-soccer10.html | Talent Runs Deep in 2 Different Families | False | By Rob Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/design/3d-printers-may-eclipse-tradition-for-designers.html | 3D Printers May Eclipse Tradition for Designers | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-09 | 2013-06-10 | https://bits.blogs.nytimes.com/2013/06/09/disruptions-celebrities-product-plugs-on-social-media-draw-scrutiny/ | Disruptions: Celebritiesâ€šÃ„Ã´ Product Plugs on Social Media Draw Scrutiny | False | By Nick Bilton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/09/world/europe/number-of-chinese-taking-national-exam-falls-again.html | Number of Chinese Taking National Exam Falls Again | False | By Corinne Dillon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/09/world/europe/a-british-haven-for-academic-refugees.html | A British Haven for Academic Refugees | False | By D. D. Guttenplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/europe/tablets-in-dutch-schools-usher-in-a-new-era.html | Tablets in Dutch Schools Usher in a New Era | False | By Peter Teffer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/tennis/nadal-captures-his-eighth-french-open-title.html | Nadal Captures His Eighth French Open Title | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/dance/bolshoi-ends-contract-with-star-dancer-tsiskaridze.html | Bolshoi Ballet Drops Star Who Faulted Leadership | False | By Ellen Barry | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://thecaucus.blogs.nytimes.com/2013/06/09/lawmaker-calls-for-renewed-debate-over-patriot-act/ | Feinstein â€šÃ„Ã²Openâ€šÃ„Ã´ to Hearings on Surveillance Programs | False | By Brian Knowlton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://artsbeat.blogs.nytimes.com/2013/06/09/the-purge-leads-at-the-box-office/ | â€šÃ„Ã²The Purgeâ€šÃ„Ã´ Leads at the Box Office | False | By Brooks Barnes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/at-universal-park-a-vip-pass-to-help-lift-revenue.html | At Theme Parks, a V.I.P. Ticket to Ride | False | By Brooks Barnes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/us/former-cia-worker-says-he-leaked-surveillance-data.html | Ex-Worker at C.I.A. Says He Leaked Data on Surveillance | False | By Mark Mazzetti and Michael S. Schmidt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/europe/10iht-flood10.html | Floods Hit Part of Budapest, as a German City Is Threatened | False | By Palko Karasz and Melissa Eddy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/tennis/ferrer-gets-a-boost-after-a-setback-against-nadal.html | Ranked No. 4, but Outside Big Four | False | By Judy Battista | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/television/arrested-development-and-game-of-thrones-the-fans-cut.html | In a Twist on the Remix, Fans Recut TV Series | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/theater/reviews/cuff-me-a-fifty-shades-parody.html | Skewered Again, That Erotic Page Turner | False | By Claudia La Rocco | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/dance/ballet-across-america-at-kennedy-center.html | The Nationâ€šÃ„Ã´s Ballet Talent, From Pliant to Virtuosic | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/music/morgan-james-at-54-below.html | Emoting and Belting, From Holiday to Prince | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/economic-reports-for-the-week-ahead.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/television/pussy-riot-a-punk-prayer-in-hbo-documentary-series.html | Inside the Russian Courtroom, With Artists on Trial | False | By Mike Hale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/television/king-maxwell-a-detective-series-on-tnt.html | Take Quirky, Add Shrewd: Sparks Fly | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/music/pierrot-lunaire-at-merkin-concert-hall.html | Schoenbergâ€šÃ„Ã´s Bad Boy Turns 100, Too | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/asia/north-and-south-korea-to-discuss-restoring-economic-and-other-ties.html | Two Koreas to Discuss Restoring Economic Ties | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/crosswords/bridge/bridge-kranyak-team-to-play-on-usa-1-at-bermuda-bowl.html | USA-1 Bermuda Bowl Selections | False | By Phillip Alder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/books/the-deserters-a-world-war-ii-history-by-charles-glass.html | Into the Lives of Three Deserters Who Did Not Have a Good War | False | By Dwight Garner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/basketball/for-spurs-every-game-is-a-global-summit.html | For Spurs, Every Game Is a Global Summit | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/music/erykah-badu-at-the-brooklyn-academy-of-music.html | Minimalist and Rich, in the Space Between Funk and Classical | False | By Ben Ratliff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/music/girma-yifrashewa-pianist-composer-at-issue-project-room.html | From Chopin to Ethiopia, and Partway Back Again | False | By Steve Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/music/the-mets-museum-artists-play-bach-and-biber.html | An Unusual â€šÃ„Ã²Goldbergâ€šÃ„Ã´ and a Footnote to Some â€šÃ„Ã²Mysteryâ€šÃ„Ã´ Sonatas | False | By James R. Oestreich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/music/vinyl-records-are-making-a-comeback.html | Weaned on CDs, Theyâ€šÃ„Ã´re Reaching for Vinyl | False | By Allan Kozinn | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/books/poet-laureate-for-a-second-time.html | Poet Laureate for a Second Time | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/media/nestle-adds-a-premium-brand-in-still-water-category.html | NestlÃ¢Â© Adds Premium Brand in Still Water Arena | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/nyregion/with-thunderous-blasts-a-governors-island-holdout-falls-to-earth.html | With Thunderous Blasts, a Governors Island Holdout Tumbles to Earth | False | By Kia Gregory and Randy Leonard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/asia/obama-and-xi-try-to-avoid-a-cold-war-mentality.html | Obama and Xi Try to Avoid a Cold War Mentality | False | By David E. Sanger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/baseball/mets-fall-again-to-marlins-in-extra-innings.html | Having Seen Enough, Mets Demote Davis and Two Others | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/media/pbs-and-univision-to-share-premiere-of-a-frontline-film.html | PBS Joins With Univision to Show a â€˜Frontlineâ€™ Film | False | By Elizabeth Jensen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/chris-larson-rebuilt-a-house-by-marcel-breuer-only-to-destroy-it.html | Burning Down the House | False | By Michael Tortorello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/media/kelly-wallace-to-return-to-cnn.html | CNN Rehires Kelly Wallace, Primarily as Digital Reporter | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/nyregion/new-owner-of-meadowlands-xanadu-site-plans-revival-work-soon.html | Work Is to Begin Soon on a Failed Meadowlands Mall | False | By Charles V. Bagli | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/us/politics/activists-ask-obama-to-shed-light-on-shell-companies.html | Obama Urged to Back Plan to List Owners of Shell Firms | False | By Ravi Somaiya | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/hockey/an-original-six-matchup-for-bruins-and-blackhawks.html | From the Original Six to the Final Two | False | By Dave Anderson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-09 | 2013-06-10 | https://www.nytimes.com/2013/06/10/us/supporting-oil-and-gas-but-resisting-encroachment.html | Supporting Oil and Gas, but Resisting Encroachment | False | By Jack Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/in-lieu-of-triple-crown-three-worthy-champions.html | No Triple Crown, but Three Worthy Champions | False | By Joe Drape | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/africa/libyan-violence-threatens-to-undercut-power-of-militias.html | Violence Against Libyan Protesters Threatens to Undercut Power of Militias | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/media/conservatives-as-defenders-of-the-media.html | Conservatives as Defenders of the Media | False | By Amy Chozick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/americas/traditions-fade-in-argentine-haven-for-jews.html | Outpost on Pampas Where Jews Once Found Refuge Wilts as They Leave | False | By Simon Romero | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/baseball/mets-pitcher-matt-harvey-will-not-miss-start-after-injury.html | Harvey Is Fine After Tightness in Back | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://cityroom.blogs.nytimes.com/2013/06/09/loan-dispute-threatens-a-countercultural-soapbox/ | Loan Dispute Threatens a Countercultural Soapbox | False | By Colin Moynihan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/basketball/finally-in-nba-finals-tracy-mcgrady-contributes-mainly-in-practice.html | His Skills Diminished, a Star Finally Reaches a Pinnacle | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/media/despite-report-of-her-firing-nikki-finke-is-still-standing.html | Two Traders in Gossip Go Toe to Toe | False | By David Carr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/technology/data-driven-tech-industry-is-shaken-by-online-privacy-fears.html | Data-Driven Tech Industry Is Shaken by Online Privacy Fears | False | By David Streitfeld and Quentin Hardy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/europe/pushing-back-and-raising-a-glass-in-turkey.html | Resisting by Raising a Glass | False | By Tim Arango | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/media/rebranding-of-ici-radio-canada-is-criticized.html | Rebranding of Ici Radio-Canada Is Criticized | False | By Ian Austen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/us/after-drought-rains-plaguing-midwest-farms.html | After Drought, Rains Plaguing Midwest Farms | False | By John Eligon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/basketball/a-look-at-erving-but-only-part-of-him.html | A Look at Erving, but Only Part of Him | False | By Richard Sandomir | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/technology/apple-enters-busy-field-of-streaming-radio.html | Apple Enters Net Radioâ€™s Busy Field | False | By Brian X. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/us/politics/immigration-bill-debate-nears-in-senate.html | Senate Digs In for Long Battle Over Immigration Bill | False | By Michael D. Shear and Ashley Parker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/the-ghosts-of-europe-past.html | The Ghosts of Europe Past | False | By Brendan Simms | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/a-farewell-to-hotel-room-service.html | Room Service, Please | False | By Jacob Tomsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/a-conservative-case-for-prison-reform.html | A Conservative Case for Prison Reform | False | By Richard A. Viguerie | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/africa/sudan-says-pipeline-shutdown-is-reversible.html | Sudan Says Pipeline Shutdown Is â€˜ÂÂ²Reversibleâ€˜ÂÂ´ | False | By IsmaÂâ€˜ÂÂ´il Kushkush | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/in-memory-of-lautenberg-close-the-terror-gap.html | In Memoriam, Close the Terror Gap | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/whats-next-for-social-security.html | Whatâ€˜ÂÂ´s Next for Social Security? | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/governor-cuomo-fights-for-women.html | Governor Cuomo Fights for Women | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/horrendous-abuse-in-mississippi-prisons.html | Horrendous Abuse in Mississippi Prisons | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/middleeast/protester-dies-in-lebanese-clash-said-to-involve-hezbollah-supporters.html | Protester Dies in Clash That Apparently Involved Hezbollah Supporters | False | By Hwaida Saad and Hala Droubi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/hockey/a-spurt-in-patrick-kanes-season-of-growth.html | A Spurt in Kaneâ€˜ÂÂ´s Season of Growth | False | By Ben Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/basketball/flo-rida-and-heat-owners-wife-create-courtside-contrast.html | Rapper and Heat Ownerâ€˜ÂÂ´s Wife Provide Courtside Contrast | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/us/booz-allen-grew-rich-on-government-contracts.html | Leakerâ€˜ÂÂ´s Employer Is Paid to Maintain Government Secrets | False | By Binyamin Appelbaum and Eric Lipton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://dealbook.nytimes.com/2013/06/09/sprint-and-softbank-weigh-alternatives-to-a-deal/ | SoftBank and Sprint Weigh Alternatives to a Deal | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/krugman-the-big-shrug.html | The Big Shrug | False | By Paul Krugman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/summer-is-the-cruelest.html | Summer Is the Cruelest | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/the-chemical-safety-bill.html | The Chemical Safety Bill | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/infectious-diseases.html | Infectious Diseases | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/involving-doctors-in-hospice-care.html | Involving Doctors in Hospice Care | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/pacific-trade-agreement.html | Pacific Trade Agreement | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/opinion/cuts-to-food-stamps.html | Cuts to Food Stamps | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/golf/inbee-park-wins-lpga-championship.html | Second Major Title of Year for No. 1 Player in the World | False | By Lisa D. Mickey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/nyregion/the-remains-who-opened-for-the-beatles-reunite-in-brooklyn.html | Band Reunites in Brooklyn, Opening for Nobody | False | By Alex Vadukul | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/baseball/yankees-edge-mariners-in-pitchers-duel.html | Suzuki Slides Into Old Home With Winning Run | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/nyregion/high-line-offers-a-walk-on-the-wild-side.html | High Line Offers a Walk on the Wild Side | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/education/grouping-students-by-ability-regains-favor-with-educators.html | Grouping Students by Ability Regains Favor in Classroom | False | By Vivian Yee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/middleeast/iran-candidates-toe-hard-line-for-nuclear-bid.html | In Iran Race, All 8 Candidates Toe Hard Line on Nuclear Might | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/golf/us-open-gambles-with-a-merion-course-thats-tough-but-short.html | U.S. Openâ€˜ÂÂ´s Experiment: Todayâ€˜ÂÂ´s Golf Equipment vs. Tradition | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://dealbook.nytimes.com/2013/06/09/criminal-defense-lawyer-closes-office-to-join-a-big-firm/ | Criminal Defense Lawyer Closes Office to Join a Big Firm | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/nyregion/pallone-to-enter-senate-race-in-new-jersey.html | Third Democrat to Seek Lautenbergâ€˜ÂÂ´s Senate Seat | False | By Raymond Hernandez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/us/in-ajo-ariz-deputies-outnumbered-by-drugs-and-bodies.html | Near the Border, a Few Deputies Are Outnumbered by Drugs and Bodies | False | By Mario Koran | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/baseball/japanese-suitor-for-yankees-alex-rodriguez-got-no-response.html | Japanese Suitor for Rodriguez Got No Response | False | By Ken Belson and David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/world/asia/kabul-airport-attacked-afghans-say.html | Gunmen and Bombs Target Kabul Airport | False | By Sharifullah Sahak and Alissa J. Rubin | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/basketball/jason-kidd-shows-interest-in-nets-coaching-job.html | Kidd Shows Interest in Netsâ€šÃ„Â´ Coaching Job | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/baseball/yankees-michael-pineda-sharp-in-start.html | Pineda Focuses on Control in First Step Toward Yanks | False | By Peter Kerasotis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/mott-green-47-dies-founded-grenada-chocolate.html | Mott Green, a Free-Spirited Chocolatier, Dies at 47 | False | By William Yardley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/ncaabasketball/charlie-coles-who-led-miami-ohio-on-improbable-ncaa-run-dies-at-71.html | Charlie Coles, Who Led Underdog to a Stirring N.C.A.A. Run, Dies at 71 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/nyregion/lawful-handguns-departing-for-new-york-but-unlawful-upon-arrival.html | Legal Guns en Route to New York Are Cause for Arrest Before Flight Home | False | By Michael Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/design/whitney-saves-douglas-daviss-first-collaborative-sentence.html | When Artworks Crash: Restorers Face Digital Test | False | By Melena Ryzik | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/business/groups-propose-to-simplify-accounting-rules-for-small-businesses.html | Groups Propose to Simplify Accounting for Small Firms | False | By Floyd Norris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/pageoneplus/quotation-of-the-day-for-monday-june-10.html | Quotation of the Day for Monday, June 10 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://bits.blogs.nytimes.com/2013/06/09/google-is-close-to-acquiring-waze-a-rival-in-maps/ | Google Close to Acquiring Waze, a Rival in Maps | False | By Vindu Goel and Claire Cain Miller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/sports/basketball/heat-beat-spurs-to-tie-the-nba-finals.html | Heat Pummel Spurs to Tie Series | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/pageoneplus/corrections-june-10-2013.html | Corrections: June 10, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/theater/theaterspecial/at-tonys-kinky-boots-and-matilda-vie-for-best-musical.html | â€šÃ„Â³Kinky Bootsâ€šÃ„Â´ Dances to the Top of the Tonys | False | By Patrick Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/television/neil-patrick-harris-hosted-the-tonys-for-fourth-time.html | From the Start, a One-Man Show | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-10 | https://www.nytimes.com/2013/06/10/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/asia/afghanistan-attack.html | Afghan Insurgency Attacks Kabul Airport and Building in Capital | False | By Alissa J. Rubin and Sharifullah Sahak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/bidders-for-british-utility-threaten-to-walk-away-from-8-2-billion-offer/ | Bidders for British Utility Threaten to Walk Away from $8.2 Billion Offer | False | By Mark Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/global/japans-economic-stimulus-gets-its-second-wind.html | Japanâ€šÃ„Â´s Economic Stimulus Gets Its Second Wind | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/report-aims-to-help-military-industry-fight-corruption.html | Group Takes On Arms Trade Corruption | False | By Christopher Drew | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/autoracing/11iht-prix11.html | Tire Problems? Not at Canadian Grand Prix | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/astrazeneca-in-1-15-billion-deal-for-pearl-therapeutics/ | AstraZeneca in Deal for Pearl Therapeutics Worth Up to $1.15 Billion | False | By Mark Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/exide-a-big-maker-of-car-batteries-files-for-bankruptcy/ | Exide, a Big Maker of Car Batteries, Files for Bankruptcy | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/europe/britain-gchq-surveillance.html | Accused of Scheming With U.S., Britain Says It Follows the Law in Gathering Intelligence | False | By Stephen Castle | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/11iht-chatsworth11.html | William Turnbull's History Lesson | False | By Roslyn Sulcas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/asia/north-south-korea-dialogue.html | North Koreaâ€šÃ„Â´s Defiance Looms Over Talks | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/global/america-the-ambivalent-nation.html | The Ambivalent Nation | False | By John Vinocur | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-13 | https://www.nytimes.com/2013/06/11/fashion/fashion-philanthropy-and-womens-rights.html | Fashion Makes Noise for Womenâ€šÃ„Â´s Rights | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/new-york-police-officer-shot-in-foot-at-harlem-hospital.html | Man in Handcuffs Shoots Officer in His Foot | False | By J. David Goodman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/global/delivering-water-from-disaster.html | Delivering Water From Disaster | False | By Charles J. Vorosmarty and Claudia Pahl-Wostl | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-10 | 2013-06-13 | https://gadgetwise.blogs.nytimes.com/2013/06/10/an-ipad-5-case-hints-at-design-changes/ | An iPad 5 Case Hints at Design Changes | False | By Roy Furchgott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/africa/mandela-back-in-hospital-with-lung-infection.html | Worry Grows as Mandela Is Unchanged in Hospital | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://artsbeat.blogs.nytimes.com/2013/06/10/the-woman-who-can-bring-don-draper-to-his-knees-linda-cardellini-on-her-mad-men-role/ | â€Â¨The Woman Who Can Bring Don Draper to His Knees': Linda Cardellini on Her â€Â¨Mad Menâ€Â¨Â´ Role | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/cited-by-a-justice-but-feeling-less-than-honored.html | Cited by a Justice, but Feeling Less Than Honored | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/basketball/as-a-coaching-candidate-jason-kidd-is-no-slam-dunk.html | Kidd as Netsâ€Â¨Â´ Next Coach? Not So Fast | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://well.blogs.nytimes.com/2013/06/10/rethinking-the-twice-yearly-dentist-visit/ | Rethinking the Twice-Yearly Dentist Visit | False | By Catherine Saint Louis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/va-loans-are-rare-in-new-york.html | A Loan Program for Veterans Comes Wrapped in Red Tape | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/europe/11iht-letter11.html | E.U. Refuses to Cooperate on Security | False | By Judy Dempsey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/jbs-of-brazil-in-2-7-billion-deal/ | JBS of Brazil in $2.7 Billion Deal | False | By Dan Horch | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/wal-mart-vote-tallies-show-continued-opposition-to-chief.html | Discontent With Chief Is Seen in Votes by Wal-Mart Shareholders | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/global/a-wily-banker-reaches-the-top-in-greece.html | A Wily Banker Reaches the Top | False | By Landon Thomas Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/cougars-glamorous-killers-expand-their-range.html | A Glamorous Killer Returns | False | By Guy Gugliotta | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/10/sports/baseball/debating-andy-pettittes-hall-of-fame-candidacy-after-win-no-250.html | Pettitteâ€Â¨Â´s Uncertain Case for the Hall | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/120000-years-of-tumors.html | 120,000 Years of Tumors | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/rich-states-poor-states-personal-income-disparity.html | Rich States, Poor States | False | By Andrew Gelman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/technology/apple-unveils-new-look-for-mobile.html | From Apple, an Overhaul for Mobile and the Mac | False | By Brian X. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/health/in-a-hospital-for-mice-hope-for-men.html | Tiny Patients, Major Goals | False | By Gina Kolata | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/keeping-appliances-safe-overnight.html | Turn Off or Leave Running? | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/singing-and-dancing-birds.html | Bird Night at the Disco | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/frogs-legs-may-be-out-of-favor-but-not-flavor.html | More Than a Great Pair of Legs | False | By Elaine Sciolino | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/health/new-rapid-malaria-test-uses-magnets-and-a-laser.html | Rapid Malaria Test Uses the Power of Magnets | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/space/scientists-cast-doubt-on-the-closest-exoplanet.html | Hold Off on the Alpha Centauri Trip | False | By Dennis Overbye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/science-bookshelf.html | Science Bookshelf | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/middleeast/turkish-leader-agrees-to-meet-protest-organizers.html | Turkish Leader Agrees to Meet Protest Organizers | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/basketball/in-new-role-lebron-james-picks-apart-the-spurs-defense.html | In New Role, James Picks Apart the Spursâ€Â¨Â´ Defense | False | By Beckley Mason | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/a-bourbon-mans-strange-encounters.html | Exploding Bourbon Bottles and Strange Encounters | False | By Trey Zoeller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/politics/supreme-court-divides-over-sentencing-guidelines.html | Harsher Sentencing Guidelines Canâ€Â¨Â´t Be Used for Old Offenses, Justices Say | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/as-room-service-fades-food-delivery-flourishes.html | Eating In, Maybe With Carryout | False | By Jane L. Levere | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/media/new-executive-producer-named-for-american-idol.html | New Executive Producer Named for â€Â¨American Idolâ€Â¨Â´ | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | | https://www.nytimes.com/2013/06/11/science/asymmetrical-bodies.html | Asymmetrical Bodies | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/theater/reviews/the-boat-factory-part-of-brits-off-broadway.html | Blue-Collar Friendship Down at the Shipyard | False | By Andy Webster | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/health/judaism-and-dna-2-letters.html | Judaism and DNA (2 Letters) | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/health/children-and-sports.html | Children and Sports | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/best-made-store-opens-in-manhattan.html | Brick and Mortar and Cold Steel | False | By Jon Caramanica | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://well.blogs.nytimes.com/2013/06/10/the-pain-of-constipation/ | The Pain of Constipation | False | By Perri Klass, M.D. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/10/dont-do-something-just-sit-there/ | Donáñ€šÃ„Ã,Ã´t Do Something; Just Sit There | False | By Abigail Zuger, M.d. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/dance/any-resemblance-by-jen-abrams-at-la-mama-moves-festival.html | The Drama at Jenáñ€šÃ„Ã,Ã´s Place | False | By Brian Seibert | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://well.blogs.nytimes.com/2013/06/10/oral-cancer-sneaks-up/ | Oral Cancer Sneaks Up | False | By Donald G. McNeil Jr. and Anahad O'Connor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/music/seven-storey-mountain-by-nate-wooley-at-issue-project-room.html | Struggling Up a Mountain, Led by a Trumpet Blast | False | By Steve Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/room-service-is-likely-to-stay-in-business.html | A Cherished Amenity Is Likely to Stay at High-End Hotels | False | By Joe Sharkey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/earth/what-to-make-of-a-climate-change-plateau.html | What to Make of a Warming Plateau | False | By Justin Gillis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://economix.blogs.nytimes.com/2013/06/10/the-booz-allen-economy/ | Booz Allen Reaps Big Benefits From U.S. | False | By Catherine Rampell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/politics/re-election-fight-may-strain-mcconnells-senate-role.html | Re-election Challenge Could Complicate McConnelláñ€šÃ„Ã,Ã´s Balancing Act | False | By John Harwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/music/approaching-ali-by-d-j-sparr-at-kennedy-center.html | New Ring For Legend Of Boxing Opera Stage | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/music/albums-from-thundercat-and-buika.html | Albums From Thundercat and Buika | False | By Nate Chinen and Ben Ratliff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/books/big-data-by-viktor-mayer-schonberger-and-kenneth-cukier.html | Watched by the Web: Surveillance Is Reborn | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/television/gillian-anderson-in-the-fall-on-netflix-from-bbc2.html | Killing Becomes a Habit, With Madness and Method | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/television/dan-harmon-will-return-to-nbcs-community.html | Dropped Last Year, áñ€šÃ„Ã²CommunityáñšÃ,Ã´ Creator Returns | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/dance/nikolai-and-the-others-a-theatrical-portrait-of-balanchine.html | Balanchine Revealed in a Dance Inside a Play | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/a-rise-in-requests-from-brokers-to-wipe-the-slate-clean/ | A Rise in Requests From Brokers to Wipe the Slate Clean | False | By Susan Antilla | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/music/axl-rose-and-kanye-west-heroes-of-governors-ball.html | Pop Heroes Made and Remade | False | By Jon Pareles | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/theater/tonyspecial/a-landmark-tony-awards-season-for-black-actors.html | A Landmark Tony Awards Season for Black Actors | False | By Patrick Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/science/old-sunken-boats-an-older-torah-and-a-seriously-old-primate.html | An Old Torah, Older Sunken Boats and a Seriously Old Primate | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/fraud-against-seniors-often-is-routed-through-banks.html | Banks Seen as Aid in Fraud Against Older Consumers | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/grand-jury-to-convene-on-philadelphia-building-collapse.html | Grand Jury to Convene on Building Collapse in Philadelphia | False | By Jon Hurdle | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/colorado-state-lab-accused-of-mishandling-evidence.html | Colorado State Lab Accused of Mishandling Evidence | False | By Jack Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/politics/senate-passes-farm-bill-house-vote-is-less-sure.html | Senate Passes Farm Bill; House Vote Is Less Sure | False | By Ron Nixon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/in-reversal-obama-to-end-effort-to-restrict-morning-after-pill.html | U.S. Drops Bid to Limit Sales of Morning-After Pill | False | By Michael D. Shear and Pam Belluck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-10 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/middleeast/iran-candidate-drops-out-of-presidential-campaign.html | Iran: Candidate Drops Out of Presidential Campaign | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/jason-furman-is-named-obamas-chief-economic-adviser.html | Obama Names Longtime Aide as His Chief Economic Adviser | False | By Jackie Calmes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/europe/greece-ex-officials-relatives-fined-for-bank-deposits.html | Greece: Ex-OfficialáñšÃ„Ã,Ã´s Relatives Fined for Bank Deposits | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/horse-meat-plant-in-new-mexico-faces-hurdle-after-ruling-on-drugs.html | Plant Faces New Hurdle on Horse Meat | False | By Stephanie Strom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/hockey/how-the-national-anthem-turned-into-a-blackhawks-rallying-cry.html | How the National Anthem Turned Into a Blackhawks Rallying Cry | False | By Ben Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/new-york-city-faces-increasing-risk-from-climate-change-new-data-show.html | New Climate Data Depict a City More at Risk | False | By Jenny Anderson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/asia/rape-cases-are-making-tourists-wary-of-visiting-india.html | India Scrambles to Reassure Tourists Shaken by Recent Attacks on Women | False | By Neha Thirani Bagri and Heather Timmons | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/africa/ghana-cracks-down-on-chinese-gold-miners.html | Chasing a Golden Dream, Chinese Miners Are on the Run in Ghana | False | By Adam Nossiter and Yiting Sun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/a-not-for-tourists-guide-to-navigating-a-multicultural-city.html | Little-Known Guide Helps Police Navigate a Diverse City | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/basketball/jason-kidd-meets-with-nets-about-coaching-job.html | Kidd Meets With Nets About Coaching Job | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/global/german-court-to-weigh-bond-buying-by-ecb.html | German Court to Weigh Bond Buying by E.C.B. | False | By Jack Ewing | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/softbank-raises-bid-for-sprint-to-21-6-billion/ | SoftBank Raises Bid for Sprint to $21.6 Billion | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/using-a-would-be-subway-bomber-to-justify-sweeping-surveillance.html | Using a Would-Be Subway Bomber to Justify Sweeping Surveillance | False | By Michael Powell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/libya-doesnt-need-more-militias.html | Libya Doesnâ€šÃ„Ã´t Need More Militias | False | By Frederic Wehrey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/kennedys-civil-rights-triumph.html | Kennedyâ€šÃ„Ã´s Finest Moment | False | By Peniel E. Joseph | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/brooks-the-solitary-leaker.html | The Solitary Leaker | False | By David Brooks | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://dealbook.nytimes.com/2013/06/10/tech-companies-tread-lightly-in-statements-on-u-s-spying/ | Tech Companies Tread Lightly in Statements on U.S. Spying | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/politics/immigration-legislation-draws-many-amendments-as-it-heads-to-floor.html | Immigration Legislation Draws Many Amendments as It Heads to Floor | False | By Ashley Parker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/football/tim-tebow-finds-new-home-with-new-england-patriots.html | Tebow Finds a New Home in New England | False | By Ben Shpigel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/bruni-sexisms-puzzling-stamina.html | Sexismâ€šÃ„Ã´s Puzzling Stamina | False | By Frank Bruni | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/middleeast/teenagers-death-reveals-growing-anger-in-syria.html | Syrian Teenagerâ€šÃ„Ã´s Public Death Reveals Growing Anger as Civil War Continues | False | By Kareem Fahim and Hania Mourtada | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/the-supreme-court-rules-on-sentencing-guidelines-and-the-constitution.html | The Sentencing Guidelines and the Constitution | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/fresh-start-for-a-critical-relationship-between-the-us-and-china.html | Fresh Start for a Critical Relationship | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/a-real-debate-on-surveillance.html | A Real Debate on Surveillance | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/middleeast/still-more-questions-than-answers-on-nerve-gas-in-syria.html | Still More Questions Than Answers on Nerve Gas in Syria | False | By Kareem Fahim | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/new-york-catholic-schools.html | New York Catholic Schools | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/the-mommy-wars-time-to-call-a-truce.html | The Mommy Wars: Time to Call a Truce? | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/israels-ultra-orthodox.html | Israelâ€šÃ„Ã´s Ultra-Orthodox | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/opinion/trying-to-balance-privacy-and-security.html | Trying to Balance Privacy and Security | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/pageoneplus/quotation-of-the-day-for-tuesday-june-11-2013.html | Quotation of the Day for Tuesday, June 11, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/middleeast/as-rebels-lose-ground-in-syria-us-mulls-options.html | Rebelsâ€šÃ„Ã´ Losses in Syria Complicate Options for U.S. Aid | False | By Michael R. Gordon and Mark Landler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/technology/mobile-companies-crave-maps-that-live-and-breathe.html | Maps That Live and Breathe With Data | False | By Vindu Goel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/jury-selection-in-the-trayvon-martin-case-gets-off-to-a-slow-start.html | Jury Selection in the Trayvon Martin Case Gets Off to a Slow Start | False | By Cara Buckley | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/in-hamptons-ethnicity-class-and-suicide-lead-school-to-reach-out.html | Ethnicity, Class and Suicide Lead a Hamptons School to Reach Out | False | By Jim Rutenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/cuomo-now-keeps-private-a-self-deprecating-video-on-his-secretiveness.html | Cuomoâ€šÃ„Ã´s Office Wonâ€šÃ„Ã´t Release 2012 Video Satirizing His Secrecy | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/pageoneplus/corrections-june-11-2013.html | Corrections: June 11, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/sheila-y-oliver-files-to-run-for-lautenbergs-senate-seat.html | New Jersey Assembly Speaker Enters Senate Race | False | By Kate Zernike | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/health/vote-aids-children-under-12-seeking-lung-transplant.html | Vote Allows Children Under 12 Seeking Lung Transplant to Have Case Reviewed | False | By Abby Goodnough | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/answers-elusive-6-months-after-killing-of-brandon-woodard-in-manhattan.html | Answers Elusive 6 Months After a Fatal Shooting in Manhattan | False | By J. David Goodman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/us-requests-shorter-term-for-mob-boss-sentenced-to-life.html | U.S. Requests Shorter Term for Mob Boss Sentenced to Life | False | By Mosi Secret | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/world/europe/northern-ireland-town-freshens-up-before-group-of-8-meeting.html | Northern Ireland Town Eager for Reinvention Freshens Up for Group of 8 | False | By Douglas Dalby | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/golf/at-us-open-course-weather-could-be-game-changer.html | At U.S. Open Course, Weather Could Be Game Changer | False | By Jerÿ`â€šÃ© Longman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/snowden-facing-charges-leaves-hong-kong-hotel.html | U.S. Preparing Charges Against Leaker of Data | False | By Michael S. Schmidt, Eric Schmitt and Keith Bradsher | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/television/edward-hotaling-75-reporter-is-dead.html | Edward Hotaling, 75, TV Reporter Who Shed Light on Black History, Is Dead | False | By Paul Vitello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/how-edward-j-snowden-orchestrated-a-blockbuster-story.html | Cryptic Overtures and a Clandestine Meeting Gave Birth to a Blockbuster Story | False | By Charlie Savage and Mark Mazzetti | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/great-lakes-shipping-suffers-as-water-levels-fall.html | Water Levels Fall in Great Lakes, Taking a Toll on Shipping | False | By John Schwartz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/arnold-eidus-90-adman-with-stradivarius-dies.html | Arnold Eidus, 90, Adman With Stradivarius, Dies | False | By Margalit Fox | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/shootings-by-agents-increase-border-tensions.html | Shootings by Agents Increase Border Tensions | False | By Fernanda Santos | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/11/books/yoram-kaniuk-maverick-israeli-novelist-dies-at-83.html | Yoram Kaniuk, Maverick Israeli Novelist, Dies at 83 | False | By Isabel Kershner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/golf/wicker-baskets-not-flags-adorn-merion-golf-club.html | Wicker Baskets, Not Flags, Adorn Merion Golf Course | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/politics/debate-on-secret-data-looks-unlikely-partly-due-to-secrecy.html | Debate on Secret Data Looks Unlikely, Partly Because of Secrecy | False | By Scott Shane and Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/business/guardian-reaps-benefits-from-nsa-scoop.html | Guardian Makes Waves, and Is Ready for More | False | By Christine Haughney and Noam Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/baseball/mets-ike-davis-will-look-for-swing-in-las-vegas.html | Search for His Swing Takes Davis to Las Vegas | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/us/chicago-homicides-fall-by-34-percent-so-far-this-year.html | Chicago Tactics Put Major Dent in Killing Trend | False | By Monica Davey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/sports/baseball/yasiel-puig-brings-vigor-to-lifeless-dodgers.html | Puig Brings Vigor to Lifeless Dodgers | False | By Billy Witz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-11 | https://www.nytimes.com/2013/06/11/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s on Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/global/japans-central-bank-holds-steady-amid-market-volatility.html | Japanâ€šÃ„Ã´s Central Bank Holds Steady Amid Market Volatility | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/europe/disputed-square-in-istanbul-turkey.html | Turkish Police and Protesters Clash in Square | False | By Tim Arango, Sebnem Arsu and Ceylan Yeginsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/asia/afghanistan.html | Taliban Bomb Attack Kills Court Workers in Kabul | False | By Rod Nordland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/the-sippy-cup-1.html | The Sippy Cup 1% | False | By Adam Davidson | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/global/air-controller-strike-in-france.html | Air Controller Strike in France Causes Cancellations | False | By Nicola Clark | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/africa/mandela-remains-in-intensive-care.html | Well-Wishers Share Thoughts of Mandela | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://dealbook.nytimes.com/2013/06/11/hgg-strikes-deal-for-mywebgrocer/ | HGGC Strikes Deal for MyWebGrocer | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/asia/south-koreas-ex-intelligence-chief-accused-of-meddling-in-presidential-race.html | South Korean Ex-Official Accused of Interfering in Election | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/golf/12iht-sropenwoods12.html | Tiger Woods Aims to End 5-Year Drought at U.S. Open | False | By Jeff Shain | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/global/geneva-talks-hold-the-only-key-to-syria.html | Geneva Talks Hold the Only Key to Syria | False | By Javier Solana and Jaap De Hoop Scheffer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/12iht-loomis12.html | No Tickets for Bayreuth? Budapest Has a Wagner Festival, Too | False | By George Loomis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/12iht-lon12.html | A Riveting Viewing of Eugene O'Neill's 'Strange Interlude' | False | By Matt Wolf | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/golf/British-Golfers-Look-to-Short-Game-at-US-Open.html | British Golfers Look to Short Game at U.S. Open | False | By Jeff Shain | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/Chinas-Venetian-Quandary-Chinese-Artists.html | Chinaâ€šÃ„Ã´s Venetian Quandary: Chinese Artists | False | By Kevin Holden Platt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/roof-art-in-paris-opens-window-back-in-time.html | Roof Art in Paris Opens Window Back in Time | False | By Maria Alafouzou | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/French-Algerian-artist-Explores-Identity-and-Repair.html | French-Algerian artist Explores Identity and Repair | False | By Nazanin Lankarani | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/british-program-puts-philanthropy-at-ones-fingertips.html | British Program Puts Philanthropy at Oneâ€šÃ„Ã´s Fingertips | False | By Hannah Olivennes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-13 | https://www.nytimes.com/2013/06/12/arts/Demand-Rises-for-Dutch-Palette-in-Shades-of-White.html | Demand Rises for Dutch Palette in Shades of White | False | By Nina Siegal | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/Africas-Art-Establishment-Strives-for-Self-Sufficiency.html | Africaâ€šÃ„Ã´s Art Establishment Strives for Self-Sufficiency | False | By Ginanne Brownell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/Indian-Artist-Highlights-the-Absurdities-of-Our-Time.html | Indian Artist Highlights the Absurdities of Our Time | False | By Gayatri Rangachari Shah | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/crowdfunding-finds-a-creative-outlet.html | Crowdfunding Finds a Creative Outlet | False | By Ella Delany | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/Art-Basel-Opens-in-Time-of-Turbulence-for-Dealers.html | Art Basel Opens in Time of Turbulence for Dealers | False | By Nicolai Hartvig | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/soccer/12iht-soccer12.html | Nelson Mandela Grasped the Power of Sports | False | By Rob Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/asia/dialogue-between-north-and-south-korea.html | North Koreaâ€šÃ„Ã´s Dialogue With the South Collapses | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/energy-environment/nuclear-powers-future-may-hinge-on-georgia-project.html | Atomic Powerâ€šÃ„Ã´s Green Light or Red Flag | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/baseball/precarious-times-for-braun-and-the-brewers.html | Heavy Burdens and Unbowed Hope | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/economy/german-court-weighs-bond-buying-by-european-central-bank.html | Debate on the Euroâ€šÃ„Ã´s Future in a German Courtroom | False | By Jack Ewing | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/prison-library-at-guantanamo.html | Invisible Men | False | By Charlie Savage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/hermit-in-maine-is-legend-to-some-thief-to-others.html | â€šÃ„Ã²Boo Radleyâ€šÃ„Ã´ of the Woods? Not to All Maine Neighbors | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-15 | https://bucks.blogs.nytimes.com/2013/06/11/banks-rake-in-overdraft-fees-report-finds/ | Banks Rake In Overdraft Fees, Report Finds | False | By Ann Carrns | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/two-weeks-in-riders-and-errors-for-bike-share-effort.html | Bike-Share Effort Draws Riders and Hits Snags | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/media/pbs-newshour-plans-layoffs-as-it-closes-offices.html | Layoffs and Cutbacks at â€šÃ„Ã²PBS NewsHourâ€šÃ„Ã´ | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/media/peter-thiel-to-write-book-on-building-companies.html | Peter Thiel to Write Book on Building Companies | False | By Julie Bosman | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/politics/with-senate-set-to-vote-obama-makes-immigration-pitch.html | Obama Backs Bill to Overhaul Immigration as Debate Is Set | False | By Mark Landler and Ashley Parker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-13 | https://www.nytimes.com/2013/06/12/sports/wind-cant-stop-cyclings-gravel-grinders-in-the-dirty-kanza.html | Neither Wind Nor Gravel Will Stop These Grinders | False | By Sean Patrick Farrell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://bits.blogs.nytimes.com/2013/06/11/google-expands-its-boundaries-buying-waze-for-1-billion/ | Google Expands Its Boundaries, Buying Waze for $1 Billion | False | By Vindu Goel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/john-horne-burns-the-great-gay-novelist-youve-never-heard-of.html | The Great (Gay) Novelist Youâ€šÃ„Â¶ve Never Heard Of | False | By David Margolick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/jury-selection-trayvon-martin-case.html | Jury Selection Continues in Trayvon Martin Case | False | By Cara Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/us-moves-to-declare-captive-chimps-endangered.html | U.S. Proposes Wildlife Protection for Captive Chimps | False | By James Gorman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/global/hong-kongs-old-airport-reopens-as-a-cruise-ship-terminal.html | Hong Kongâ€šÃ„Â¶'s Old Airport Reopens as Cruise Ship Terminal | False | By Bettina Wassener | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/europe/12iht-letter12.html | Drawing on the Suffragettes' Legacy | False | By Amelia Gentleman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/invitation-to-a-dialogue-law-and-the-real-world.html | Invitation to a Dialogue: Law and the Real World | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/bloomberg-outlines-20-billion-plan-to-protect-city-from-future-storms.html | Bloomberg Outlines $20 Billion Storm Protection Plan | False | By Kia Gregory and Marc Santora | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/movies/this-is-the-end-with-seth-rogen-and-james-franco.html | Whoa, the Apocalypse. Weâ€šÃ„Â¶'re Still Buds, Right? | False | By A.O. Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/europe/greece.html | Greece Shuts Broadcaster in Bid to Show Resolve | False | By Liz Alderman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/a-philadelphian-restaurateur-flourishes-in-new-york.html | A Philadelphian Restaurateur Flourishes in New York | False | By Florence Fabricant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/technology/google-asks-to-reveal-details-about-classified-requests.html | 3 Tech Giants Want to Reveal Data Requests | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-18 | https://artsbeat.blogs.nytimes.com/2013/06/11/tony-win-gives-box-office-boost-to-kinky-boots/ | Tony Win Gives Box Office Boost to â€šÃ„Â²Kinky Bootsâ€šÃ„Â´ | False | By Patrick Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-16 | https://intransit.blogs.nytimes.com/2013/06/11/at-festivals-melody-lyrics-menus/ | At Festivals: Melody, Lyrics, Menus | False | By Elaine Glusac | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://dealbook.nytimes.com/2013/06/11/investor-group-ends-bid-for-british-water-utility/ | Investor Group Ends Bid for British Water Utility | False | By William Alden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/theater/reviews/phoebe-in-winter-by-jen-silverman-at-the-wild-project.html | The Warâ€šÃ„Â´s Not Over: Home Is a Battleground | False | By Rachel Saltz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/walgreen-to-pay-80-million-settlement-over-painkiller-sales.html | Walgreen to Pay $80 Million Fine in D.E.A. Inquiry | False | By Barry Meier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/aclu-files-suit-over-phone-surveillance-program.html | A.C.L.U. Files Lawsuit Seeking to Stop the Collection of Domestic Phone Logs | False | By Charlie Savage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/books/the-dark-road-a-novel-by-ma-jian.html | A Family on the Run From Population Enforcers | False | By Helen T. Verongos | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/reviews/restaurant-review-montmartre-in-chelsea.html | A Clearer Long-Distance Connection | False | By Pete Wells | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/talk-of-casinos-in-catskills-grows-yet-skepticism-remains.html | New Plans for Casinos in the Catskills | False | By Charles V. Bagli | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/restaurant-report-lolla-in-singapore.html | Restaurant Report: Lolla in Singapore | False | By Evelyn Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-16 | https://wheels.blogs.nytimes.com/2013/06/11/g-m-and-bmw-adopt-d-c-electric-car-charging/ | G.M. and BMW Adopt D.C. Electric Car Charging | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/off-the-menu-good-enough-to-eat-relocating-and-more-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/examinations-of-health-costs-overlook-mergers.html | Health Careâ€šÃ„Â¶'s Overlooked Cost Factor | False | By Eduardo Porter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/dance/ballet-across-america-at-the-kennedy-center.html | Romantic, Quirky or Funky | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/theater/reviews/a-picture-of-autumn-at-the-mint-theater.html | Letting Go Is Hard to Do When Itâ€šÃ„Â´s the Old Manse | False | By Catherine Rampell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/dance/american-ballet-theater-in-romeo-and-juliet.html | Playing Dead, With Aplomb | False | By Brian Seibert | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-11 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/how-to-fill-a-melting-pot.html | How to Fill a Melting Pot | False | By Alison Gregor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/music/tomorrows-harvest-by-boards-of-canada.html | Brothers Who Make Electronica by Hand | False | By Jon Pareles | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://dealbook.nytimes.com/2013/06/11/a-year-later-the-missed-opportunity-of-the-jobs-act/ | A Year Later, the Missed Opportunity of the JOBS Act | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/dance/peter-martins-and-city-ballet-over-30-seasons.html | A Ballet Master Full of Light and Shadows | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/us-coal-leases-undervalued-costing-taxpayers-millions-report-says.html | Undervalued Coal Leases Seen as Costing Taxpayers | False | By John M. Broder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/dining/dressing-up-a-picnic.html | The Ants Will Love You | False | By Melissa Clark | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/national-academy-s-troubles-shadow-report-on-humanities.html | Academyâ€šÃ„Â´s Troubles Shadow Key Report | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/middleeast/us-hits-hezbollah-with-new-sanctions.html | U.S. Blacklists Fund-Raisers for Hezbollah | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/europe/eu-official-pushes-us-to-explain-its-surveillance.html | E.U. Official Pushes U.S. to Explain Its Surveillance | False | By James Kanter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/movies/pandoras-promise-advocates-nuclear-energy.html | Asking Environmentalists Not to Fear the Reactor | False | By Manohla Dargis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/movies/more-than-honey-a-documentary-by-markus-imhoof.html | In Fields and Hives, Zooming In on What Ails Bees | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/falling-branch-hits-woman-in-central-park.html | Branch Falls on Tourist as She Walks Through Central Park | False | By Joseph Goldstein and Randy Leonard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/music/kanye-west-talks-about-his-career-and-album-yeezus.html | Behind Kanyeâ€šÃ„Â´s Mask | False | By Jon Caramanica | 2014-01-30 | TX 7-896-728 | |
| 2013-06-11 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/politics/proposed-measure-to-curb-sexual-assault-in-military-to-be-cut-from-bill.html | A Sexual-Assault Measure to Be Cut From Military Bill | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/bloomberg-presses-for-reversal-of-court-ban-on-sugary-drink-limits.html | City Argues to Overturn Ruling That Prevented Limits on Sugary Drinks | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/golf/roundup.html | Top Three Will Tee Off in Rare Unit | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/vito-lopez-fined-330000-in-sexual-abuse-case.html | Ethics Panel Fines Lopez $330,000 in Harassment Case | False | By Jesse McKinley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/soccer/canadian-soccer-rift-grows-out-of-quebec-federations-turban-ban.html | Canadian Conflict Grows Out of Quebec Soccer Federationâ€šÃ„Â´s Ban on Turbans | False | By Sam Borden and Ian Austen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-15 | https://www.nytimes.com/2013/06/12/arts/music/arturo-vega-spokesman-and-designer-for-the-ramones-dies-at-65.html | Arturo Vega, Shepherd for the Ramones, Dies at 65 | False | By William Yardley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/nsa-disclosures-put-awkward-light-on-official-statements.html | Earlier Denials Put Intelligence Chief in Awkward Position | False | By Scott Shane and Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/golf/at-us-open-practice-garcia-is-gracious-toward-woods.html | In a Town of Tough Crowds, Garcíâ€šĂ¶a Is Taking a Conciliatory Approach | False | By Jerĩâ€šÃ© Longman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://dealbook.nytimes.com/2013/06/11/insurers-inflating-books-new-york-regulator-says/ | Insurers Inflating Books, New York Regulator Says | False | By Mary Williams Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/football/tebows-debut-with-patriots-reveals-little.html | If Patriots Have Plan for Tebow, Itâ€šÃ„Â´s a Secret | False | By Tom Pedulla | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://dealbook.nytimes.com/2013/06/11/in-a-shift-interest-rates-are-rising/ | In a Shift, Interest Rates Are Rising | False | By Nathaniel Popper and Peter Eavis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/divided-immigrant-families-reunite-at-arizona-fence.html | Immigrants Reach Beyond a Legal Barrier for a Reunion | False | By Rebekah Zemansky and Julia Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/healing-the-overwhelmed-physician.html | Healing the Overwhelmed Physician | False | By Jerry Avorn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/the-price-of-the-panopticon.html | The Price of the Panopticon | False | By James B. Rule | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/europe/russia-passes-bill-targeting-some-discussions-of-homosexuality.html | Russia Passes Bill Targeting Some Discussions of Homosexuality | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/design/damien-hirsts-spot-paintings-the-field-guide.html | Hirst Counts the Dots, or at Least the Paintings | False | By Graham Bowley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/friedman-blowing-a-whistle.html | Blowing a Whistle | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/when-patients-and-suspects-just-dont-fit.html | When Patients and Suspects Just Donâ€šÃ„Â´t Fit | False | By Jim Dwyer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/realestate/commercial/james-k-moyle.html | James K. Moyle | False | By Vivian Marino | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/an-important-victory-on-morning-after-pills.html | An Important Victory on Morning-After Pills | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/nidal-malik-hasan-wants-more-help-from-his-lawyers.html | Lawyers Torn Over Suspect in Rampage at Fort Hood | False | By Manny Fernandez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/media/expanding-the-market-for-audiobooks-beyond-commuters.html | Expanding the Market for Audiobooks Beyond Commuters | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/dowd-a-little-birdie-told-me.html | A Little Birdie Told Me | False | By Maureen Dowd | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/weekly-protests-in-north-carolina-challenge-conservative-shift-in-state-politics.html | Protests in North Carolina Challenge Conservative Shift in State Politics | False | By Kim Severson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/judge-rules-for-interns-who-sued-fox-searchlight.html | Judge Rules That Movie Studio Should Have Been Paying Interns | False | By Steven Greenhouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/economy/discrimination-in-housing-against-nonwhites-persists-quietly-us-study-finds.html | Discrimination in Housing Against Nonwhites Persists Quietly, U.S. Study Finds | False | By Shaila Dewan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/lifting-restrictions-of-morning-after-pill-has-little-impact-for-drug-maker.html | Lifting Restrictions of â€šÃ„Â²Morning Afterâ€šÃ„Â´ Pill Has Little Impact for Drug Maker | False | By Katie Thomas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/womens-equality-act.html | Womenâ€šÃ„Âs Equality Act | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/will-common-core-improve-schools.html | Will Common Core Improve Schools? | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/raising-the-cigarette-tax.html | Raising the Cigarette Tax | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/where-sexism-persists.html | Where Sexism Persists | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/hockey/stanley-cup-finals-jaromir-jagr-savors-return-at-last.html | After 21 Years, Jagr Returns to Stanley Cup Finals | False | By Jeff Z. Klein and Ben Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/politics/tim-kaines-immigration-speech-in-spanish-is-a-first-for-the-senate.html | A Speech in Spanish Is a First for the Senate | False | By Erin Banco | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/theater/reviews/john-guares-3-kinds-of-exile-at-atlantic-theater-company.html | When Home Is a Memory | False | By Charles Isherwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/theater/reviews/reasons-to-be-happy-by-neil-labute.html | Same Couples, Reshuffled by a Mellowing Playwright | False | By Ben Brantley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/baseball/from-mets-hot-seat-to-desert-outpost.html | Davisâ€šÃ„Âs First Night in Vegas: 0 for 3, 2 Strikeouts | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/europe/in-kosovo-ethnic-barriers-linger-as-a-new-accord-is-taking-effect.html | In Kosovo, Ethnic Barriers Linger as a New Accord Is Taking Effect | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/business/robert-w-fogel-nobel-winning-economist-dies-at-86.html | Robert W. Fogel, Nobel-Winning Economist, Dies at 86 | False | By Robert D. Hershey Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/football/unlike-jets-patriots-may-get-lift-from-tebow.html | Unlike Jets, Patriots May Get Lift From Tebow | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/baseball/daniel-murphy-borrows-glove-and-plays-first-for-mets.html | Murphyâ€šÃ„Âs Error at First Proves Costly | False | By Scott Cacciola | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/asia/man-details-risks-in-exposing-chinas-forced-labor.html | Behind Cry for Help From China Labor Camp | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/hockey/in-blackhawks-and-bruins-unfamiliar-but-similar-rivals.html | In Blackhawks and Bruins, Unfamiliar, but Similar, Rivals | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/in-bulger-trial-fbi-is-unofficial-defendant.html | As Bulger Trial Opens, Code of Honor Is Subtext | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/baseball/overbay-sent-back-to-outfield-to-the-notice-of-an-old-friend.html | Overbay Sent Back to Outfield, to the Notice of an Old Friend | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/report-outlines-accusations-of-misconduct-by-diplomats.html | Report Outlines Accusations of Misconduct by Diplomats | False | By Steven Lee Myers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/surveillance-a-threat-to-democracy.html | Surveillance: A Threat to Democracy | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/opinion/surveillance-snowden-doesnt-rise-to-traitor.html | Surveillance: Snowden Doesnâ€šÃ„Ât Rise to Traitor | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/world/middleeast/in-the-crash-of-bull-horns-echoes-of-a-desert-land-of-old.html | In the Crash of Bull Horns, Echoes of a Desert Land of Old | False | By Ben Hubbard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/george-lucas-visits-modesto-for-american-graffiti-parade.html | Cruising Through Town He Put on the Map | False | By Norimitsu Onishi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/football/hakeem-nicks-is-at-giants-minicamp-victor-cruz-isnt.html | Nicks Returns, but Cruz Doesnâ€šÃ„Ã´t | False | By Dan Duggan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/obama-waves-white-flag-in-contraceptive-battle.html | Obama Waves White Flag in Contraceptive Battle | False | By Michael D. Shear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/for-hynes-da-since-1990-publicity-and-rivals.html | For Hynes, District Attorney Since 1990, Publicity and Campaign Rivals | False | By Joseph Berger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/pageoneplus/quotation-of-the-day-for-wednesday-june-12-2013.html | Quotation of the Day for Wednesday, June 12, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/new-york-state-gets-2-5-million-in-medicaid-fraud-case.html | New York State Gets $2.5 Million in Medicaid Fraud Case | False | By Winnie Hu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/groups-press-new-york-city-council-on-budget-for-homeless.html | Groups Press City Council on Budget for Homeless | False | By E. C. Gogolak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/cuomo-pushes-for-public-financing-of-state-elections.html | Cuomo Pushes Legislators on Elections Financing | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/complaint-filed-with-justice-dept-in-texas-truancy-cases.html | Civil Rights Complaint Filed in Texas Truancy Cases | False | By Motoko Rich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/nyregion/bloomberg-urges-no-gifts-to-democrats-who-blocked-gun-bill.html | Bloomberg Asks Donors to Withhold Gifts Over Gun Votes | False | By Nicholas Confessore and Jeremy W. Peters | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/basketball/the-nonstars-come-out.html | The Nonstars Come Out | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/us/alabama-suit-is-filed-to-block-abortion-clinic-law.html | Alabama: Suit Is Filed to Block Abortion Clinic Law | False | By Erik Eckholm | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/golf/us-open-usga-looks-to-caddyshack-zinger-to-speed-up-play.html | Using Humor to Get a Little Respect for Faster Play | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/soccer/strolling-crisply-past-panama-us-settles-into-drivers-seat.html | Strolling Crisply Past Panama, U.S. Settles Into Driverâ€šÃ„Ã´s Seat | False | By Sam Borden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/soccer/spain-puts-its-depth-on-display-at-yankee-stadium.html | Spain Puts Its Depth on Display at Yankee Stadium | False | By Jake Appleman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-12 | https://www.nytimes.com/2013/06/12/sports/tennis/father-watches-tomic-lose.html | Father Watches Tomic Lose | False | By Agence France-Presse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/europe/taksim-square-protests-istanbul-turkey.html | Turkish Leader Offers Referendum on Park at Center of Protests | False | By Sebnem Arsu and Ceylan Yeginsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/study-women-denied-abortions.html | What Happens to Women Who Are Denied Abortions? | False | By Joshua Lang | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/africa/nelson-mandela.html | South African Leader Cites â€šÃ„Ã²Progressâ€šÃ„Ã´ in Mandelaâ€šÃ„Ã´s Condition | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/asia/behind-breakdown-of-korea-talks-a-history-of-suspicions.html | Behind Failure of Korean Talks, a Long History of Squabbling | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/12/tip-of-the-week-force-yourself-to-stop-wasting-time/ | Tip of the Week: Force Yourself to Stop Wasting Time | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/voice-activated-in-car-systems-are-called-risky.html | Voice-Activated Technology Is Called Safety Risk for Drivers | False | By Matt Richtel and Bill Vlasic | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://dealbook.blogs.nytimes.com/2013/06/13/vodafone-approaches-german-cable-giant-over-potential-deal/ | Vodafone Approaches German Cable Giant Over Potential Deal | False | By Mark Scott and Kevin J. O'Brien | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/global/realpolitik-and-spinning-the-us-china-summit.html | Realpolitik and Spinning the U.S.-China Summit | False | By Isaac Stone Fish | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://gadgetwise.blogs.nytimes.com/2013/06/12/qa-keeping-control-over-your-facebook-timeline/ | Q&A: Keeping Control Over Your Facebook Timeline | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-12 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/12/indian-tire-maker-to-buy-cooper-tire-for-2-5-billion/ | Indian Tire Maker to Buy Cooper Tire for $2.5 Billion | False | By Dealbook | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://gadgetwise.blogs.nytimes.com/2013/06/12/a-homing-beacon-for-your-keychain/ | A Homing Beacon for Your Key Chain | False | By Roy Furchgott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/soccer/Iran-Soccer-and-Politics-Often-Blend-Together.html | In Iran, Soccer and Politics Often Blend Together | False | By John Duerden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/12/british-regulator-looking-into-currency-rates-trades/ | British Regulator Looking Into Currency Rates Trades | False | By Julia Werdigier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/europe/closing-of-state-broadcaster-leaves-greece-in-turmoil.html | News Finds New Ways to Flow as Greek State Broadcaster Is Shut | False | By Liz Alderman and Niki Kitsantonis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/asia/13iht-letter13.html | Adopting Technology, but Not the Freedoms, of the West | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/smallbusiness/tech-start-up-benefits-from-abcs-shark-tank.html | A Small Companyâ€šÃ„Â´s Reality Is Altered by ABCâ€šÃ„Â´s â€šÃ„Â´Shark Tankâ€šÃ„Â´ | False | By Mark Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/politics/environmental-rules-delayed-as-white-house-slows-reviews.html | Regulatory Nominee Vows to Speed Up Energy Reviews | False | By John M. Broder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-16 | https://intransit.blogs.nytimes.com/2013/06/12/relighting-the-lamp/ | Relighting the Lamp | False | By Emily Brennan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/europe/pope-is-quoted-as-acknowledging-a-vatican-gay-lobby.html | Pope Is Quoted Referring to a Vatican â€šÃ„Â´Gay Lobbyâ€šÃ„Â´ | False | By Rachel Donadio | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/12/reform-efforts-in-washington-reflect-few-lessons-of-housing-crisis/ | Overhaul Efforts in Washington Reflect Few Lessons of Housing Crisis | False | By Jesse Eisinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/middleeast/syria.html | Dozens of Shiites Reported Killed in Raid by Syria Rebels | False | By Hania Mourtada and Anne Barnard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/asia/chinese-journalist-beijing.html | Journalist Held in Beijing, Friends Say | False | By Edward Wong | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/hockey/if-its-june-blackhawks-hossa-must-be-in-the-stanley-cup-finals.html | If Itâ€šÃ„Â´s June, the Blackhawksâ€šÃ„Â´ Hossa Must Be in the Stanley Cup Finals | False | By Ben Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://cityroom.blogs.nytimes.com/2013/06/12/bringing-an-ancient-art-form-to-the-edge-of-modern-manhattan/ | Bringing an Ancient Art Form to the Edge of Modern Manhattan | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/36-hours-in-oslo.html | 36 Hours in Oslo | False | By Ingrid K. Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-16 | https://intransit.blogs.nytimes.com/2013/06/12/red-square-bike-share/ | Red Square Bike Share | False | By Tanya Mohn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/12/science/agility-not-speed-is-cheetahs-meal-ticket-study-says.html | Cheetahsâ€šÃ„Â´ Secret Weapon: A Tight Turning Radius | False | By Katie Hiler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://artsbeat.blogs.nytimes.com/2013/06/12/50000-book-prize-for-military-history-established/ | $50,000 Book Prize for Military History Established | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/bulger-is-no-angel-but-an-informant-never-jury-is-told.html | Bulger Is Many Unsavory Things, Lawyer Says, but No Informant | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/study-finds-large-seabird-toll-from-fishing-nets.html | Fish Nets Found to Kill Large Numbers of Birds | False | By Michael Wines | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/asia/nsa-leaker-says-he-will-stay-in-hong-kong-and-fight-extradition.html | N.S.A. Leaker Says He Will Fight Extradition in Hong Kong | False | By Keith Bradsher | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/annabel-tollman-the-calm-amid-fashions-storm.html | Annabel Tollman: The Calm Amid Fashionâ€šÃ„Â´s Storm | False | By Guy Trebay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-17 | https://bits.blogs.nytimes.com/2013/06/12/love-and-hate-for-apples-new-mobile-software/ | Love and Hate for Appleâ€šÃ„Â´s New Mobile Software | False | By Brian X. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/house-advances-bill-to-limit-abortion-after-22-weeks-of-pregnancy.html | House Panel Advances Bill to Restrict Abortions | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/technology/personaltech/a-tablet-that-doubles-as-a-desktop.html | A Tablet That Doubles as a Desktop, or Vice Versa | False | By David Pogue | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/golf/miller-barber-golf-champion-with-an-unorthodox-swing-dies-at-82.html | Miller Barber, 82, Golf Champion With Odd Swing, Dies | False | By Richard Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://gadgetwise.blogs.nytimes.com/2013/06/12/qa-making-new-playlists-on-the-ipod-classic/ | Q&A: Making New Playlists on the iPod Classic | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/the-stars-come-out-for-shakespeare-in-the-park.html | The Stars Come Out for Shakespeare in the Park | False | By Bob Morris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/2-workers-stranded-500-feet-above-street-in-midtown.html | 2 Scaffold Workers Rescued From Outside 45th Floor | False | By Marc Santora | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/shopping-events-sales-and-openings-for-the-week-of-june-13.html | Shopping Events, Sales and Openings for the Week of June 13 | False | By Alison S. Cohn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/health/pill-prevents-hiv-among-drug-addicts-in-a-study.html | Study Shows Pill Prevents H.I.V. Among Drug Addicts | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/music/northside-festival-saves-brooklyn-bands-the-airfare-to-austin.html | Northside Festival Saves Brooklyn Bands the Airfare to Austin | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/technology/personaltech/brain-workouts-on-your-smartphone.html | A Workout for Your Brain, on Your Smartphone | False | By Kit Eaton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/video-games/pixels-floating-on-the-art-worldâ€šÃ„Â's Margins | Pixels Floating on the Art Worldâ€šÃ„Â's Margins | False | By Harold Goldberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/television/the-fake-news-has-a-fake-host-for-three-months.html | The Fake News Has a Fake Host for Three Months | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/bloomberg-storm-plan-praised-but-faces-obstacles.html | Bloomberg Storm Plan Praised, but Faces Obstacles | False | By Kia Gregory | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/theater/reviews/laughter-and-discomfort-in-ensemble-studios-one-act-marathon.html | The Full Spectrum of One-Acts, Antic to Squeamish to Dark | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/television/seinfeld-talks-comedy-in-comedians-in-cars-getting-coffee.html | A Show About Nothing but Comedy | False | By Mike Hale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/music/shows-to-catch-at-the-northside-festival-in-brooklyn.html | Shows to Catch at the Northside Festival in Brooklyn | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/media/times-cos-thompson-to-testify-to-parliament-about-bbc.html | Times Co.â€šÃ„Â's Thompson to Testify in Parliament on BBC | False | By Christine Haughney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-14 | https://www.nytimes.com/2013/06/13/theater/reviews/cornelius-is-revived-at-59e59-theaters.html | Cheerfully Soldiering on as the End Draws Near | False | By Ben Brantley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/manly-manicures-end-in-color.html | Manly Manicures End in Color | False | By Rachel Felder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/fathers-day-grooming-gift-ideas.html | Fatherâ€šÃ„Â's Day Grooming Gift Ideas | False | By Shivani Vora | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/books/eleven-days-by-lea-carpenter-is-a-mother-son-story.html | A Motherâ€šÃ„Â's Bond Stretches to a Far Side of the World | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/global/in-japan-a-growth-strategy-with-echoes-of-the-past.html | In Japan, a Growth Strategy With Echoes of the Past | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/soccer/spanish-court-files-tax-evasion-charges-against-messi.html | Messi Is Being Investigated for Tax Evasion | False | By Raphael Minder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/the-night-comes-back-to-life-the-return-of-the-90s-dance-club.html | The Night Comes Back to Life: The Return of the â€šÃ„Â'90s Dance Club | False | By Ben Detrick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/dance/eliot-felds-ballet-tech-program-is-expanding.html | A School for Young Dancers Grows Up | False | By Gia Kourlas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/music/conrad-taos-unplay-festival-doubles-as-a-party.html | Lauded, but Not Resting on His Laurels | False | By Steve Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://gadgetwise.blogs.nytimes.com/2013/06/12/tip-of-the-week-go-offline-with-google-maps-for-android/ | Tip of the Week: Go Offline With Google Maps for Android | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/e-cigarettes-are-in-vogue-and-at-a-crossroads.html | E-Cigarettes Are in Vogue and at a Crossroads | False | By Liz Alderman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/kylie-minogue-pop-star-fashion-darling-who.html | Kylie Minogue: Pop Star, Fashion Darling ... Who? | False | By Bee Shapiro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/jose-parla-barclays-center-muralist.html | Joséâ€šÃ© Parláâ€šÃ©, Barclays Center Muralist | False | By Tim Murphy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/crosswords/bridge/in-florida-the-usa-2-bermuda-bowl-bridge-team-is-born.html | In Florida, the USA-2 Bermuda Bowl Bridge Team Is Born | False | By Phillip Alder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://runway.blogs.nytimes.com/2013/06/12/day-night-doubleheader-dresses/ | Day-Night Doubleheader Dresses | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://runway.blogs.nytimes.com/2013/06/12/best-publication-celebrates-rocks-cast-of-characters/ | Best Publication Celebrates Rockâ€šÃ„Â's Cast of Characters | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://runway.blogs.nytimes.com/2013/06/12/band-of-outsiders-introduces-map-print-shirt/ | Band of Outsiders Introduces Map-Print Shirt | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-12 | 2013-06-17 | https://runway.blogs.nytimes.com/2013/06/12/nektar-de-stagni-creates-playful-bracelets/ | Nektar De Stagni Creates Playful Bracelets | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-17 | https://bits.blogs.nytimes.com/2013/06/12/google-says-it-has-uncovered-iranian-spy-campaign/ | Google Says It Has Uncovered Iranian Spy Campaign | False | By Nicole Perlroth | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/movies/cesar-chavez-film-to-avoid-immigration-debate.html | Cesar Chavez Film to Avoid Immigration Debate | False | By Michael Cieply | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/torst-bar-in-greenpoint-brooklyn.html | Torst Bar in Greenpoint, Brooklyn | False | By Joshua David Stein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/global/to-create-jobs-europe-pushes-for-trade-deal-with-us.html | Conflicting Goals Complicate an Effort to Forge a Trans-Atlantic Trade Deal | False | By Steven Erlanger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/fire-when-ready-but-spare-my-hat.html | Fire When Ready, but Spare My Hat | False | By Steven Kurutz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/greathomesanddestinations/licensed-to-grill-mike-de-brooklyn-town-house.html | Licensed to Grill: Mike Dâ€šÃ„Â´s Brooklyn Town House | False | By Julie Earle-Levine | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/golf/snedeker-seeks-a-major-breakthrough.html | Looking Inside Himself for a Breakthrough | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/mommy-blog-or-a-glossy-fashion-magazine.html | Mommy Blog or a Glossy Fashion Magazine? | False | By Candice Rainey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/movies/the-human-rights-watch-film-festival.html | Go Watch the Movie, Then Ponder the Message | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/native-flora-garden-opens-at-brooklyn-botanic-garden.html | Native Flora Garden Opens at Brooklyn Botanic Garden | False | By Anne Raver | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/market-ready.html | Market Ready | False | By Tim McKeough | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/the-booty-that-lies-beneath.html | The Booty That Lies Beneath | False | By Linda Lee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/fashion/resort-collections-are-a-walk-on-the-whimsical-side.html | Resort Collections are a Walk on the Whimsical Side | False | By Cathy Horyn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/furnishings-that-never-grow-up.html | Furnishings That Never Grow Up | False | By Arlene Hirst | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/michigan-modern-opens-at-the-cranbrook-art-museum.html | â€šÃ„Â²Michigan Modernâ€šÃ„Â´ Opens at the Cranbrook Art Museum | False | By Arlene Hirst | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/classical-furnishings.html | Classical Furnishings | False | By Tim McKeough | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/sales-at-john-derian-abc-carpet-home-and-others.html | Sales at John Derian, ABC Carpet & Home and Others | False | By Rima Suqi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/make-it-fabulous-the-architecture-and-design-of-william-t-georgis.html | â€šÃ„Â²Make It Fabulous: The Architecture and Design of William T. Georgisâ€šÃ„Â´ | False | By Penelope Green | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/garden/a-new-web-site-offers-designs-from-around-the-world.html | A New Web Site Offers Designs From Around the World | False | By Julie Lasky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/12/coty-raises-about-1-billion-in-its-public-debut/ | Coty Raises About $1 Billion in Its Public Debut | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/at-barclays-center-events-fewer-cars-than-expected.html | At Barclays Center Events, Fewer Cars Than Expected | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/global/world-bank-forecasts-slower-but-smoother-growth.html | World Bank Forecasts Slower but Smoother Growth | False | By Annie Lowrey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/names-of-the-american-war-dead.html | Names of the American War Dead | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/12/safeway-to-sell-its-operations-in-canada/ | Safeway to Sell Its Operations in Canada | False | By Ian Austen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/golf/usga-is-bracing-for-more-rain-at-merion.html | U.S.G.A. Is Bracing for More Rain at Merion | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-12 | 2013-06-13 | https://www.nytimes.com/2013/06/13/books/iain-banks-novelist-of-crime-and-science-fiction-dies-at-59.html | Iain Banks, Novelist of Crime and Science Fiction, Dies at 59 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/colorado-localities-make-own-rules-before-final-decision-on-marijuana-sales.html | Colorado Localities Make Own Rules Before Final Decision on Marijuana Sales | False | By Dan Frosch | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/media/in-short-season-nhl-ad-celebrates-the-emotional.html | In Short Season, N.H.L. Ad Celebrates the Emotional | False | By Jane L. Levere | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/in-battle-over-malibu-beaches-an-app-unlocks-access.html | In Battle Over Malibu Beaches, an App Unlocks Access | False | By Adam Nagourney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/business/media/gatekeepers-of-cable-tv-try-to-stop-intel.html | Gatekeepers of Cable TV Try to Stop Intel | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/brooklyn-prosecutor-to-testify-in-suit-against-him-amid-re-election-bid.html | Brooklyn Prosecutor to Testify in Suit Against Him Amid Re-election Bid | False | By Mosi Secret | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/middleeast/in-iran-tiptoeing-to-avoid-stirring-turmoil.html | In Iran, Tiptoeing to Avoid Stirring Turmoil | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/atoning-for-the-sins-of-empire.html | Atoning for the Sins of Empire | False | By David M. Anderson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/will-congress-bring-my-husband-back.html | Will Congress Bring My Husband Back? | False | By Aracely Cruz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/education/a-sharp-rise-in-americans-with-college-degrees.html | Data Reveal a Rise in College Degrees Among Americans | False | By Catherine Rampell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/collins-the-revenge-of-magic-mike.html | The Revenge of Magic Mike | False | By Gail Collins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/booker-in-senate-race-will-try-to-match-his-reputation.html | Booker, in Senate Race, Will Try to Match His Reputation | False | By Kate Zernike | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/civil-rights-for-transgenders.html | Civil Rights for Transgender People | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/basketball/status-of-spurs-parker-uncertain-for-game-4-vs-heat.html | Status of Spursâ€™Â Â´ Parker Uncertain for Game 4 vs. Heat | False | By Ben Shpigel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/a-failure-on-military-sexual-assaults.html | A Failure on Military Sexual Assaults | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/lung-transplant-rules-for-children.html | Lung Transplant Rules for Children | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/the-storm-next-time.html | The Storm, Next Time | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/nocera-after-the-shooting.html | After the Shooting | False | By Joe Nocera | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/diabetes-and-blindness.html | Diabetes and Blindness | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/women-healing-in-congo.html | Women Healing in Congo | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/georgians-in-afghanistan.html | Georgians in Afghanistan | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/chemical-plant-safety.html | Chemical Plant Safety | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/opinion/privacy-trust-and-the-eyes-on-our-data.html | Privacy, Trust and the Eyes on Our Data | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/baseball/roundup.html | Arizona Pitcher Criticized After Brawl | False | By Billy Witz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/nsa-chief-says-phone-record-logs-halted-terror-threats.html | N.S.A. Chief Says Phone Logs Halted Terror Threats | False | By David E. Sanger, Charlie Savage and Michael S. Schmidt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/baseball/divergent-paths-for-mets-and-cardinals.html | Divergent Paths for Mets and Cardinals | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/cia-to-get-first-woman-in-no-2-job.html | C.I.A. to Get First Woman in No. 2 Job | False | By Scott Shane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/mother-to-sue-new-york-city-in-crash-that-killed-4-year-old-girl.html | Mother to Sue New York City in Crash That Killed 4-Year-Old Girl | False | By Mona El-Naggar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/basketball/james-takes-the-blame-for-miamis-struggles.html | James Takes the Blame for Miamiâ€™Â Â´s Struggles | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/weiners-record-in-house-intensity-publicity-and-limited-results.html | Weinerâ€™Â Â´s Record in House: Intensity, Publicity and Limited Results | False | By David M. Halbfinger and David W. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/politics/immigration-amendments-reflect-concern-about-border-security.html | Immigration Amendments Reflect Concern About Border Security | False | By Julia Preston and Ashley Parker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/middleeast/starved-for-arms-syria-rebels-make-their-own.html | Starved for Arms, Syria Rebels Make Their Own | False | By C. J. Chivers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/12/executive-covets-goldman-seat-where-a-friend-snugly-sits/ | Executive Covets Goldman Seat Where a Friend Snugly Sits | False | By Susanne Craig | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/middleeast/syrian-forces-seen-stepping-up-air-attacks-on-rebels.html | Syrian Forces Seen Stepping Up Air Attacks on Rebels | False | By Mark Mazzetti and Michael R. Gordon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/pageoneplus/quotation-of-the-day-for-thursday-june-13-2013.html | Quotation of the Day for Thursday, June 13, 2013 | False | | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/baseball/mets-and-cardinals-since-the-called-third-strike.html | Mets and Cardinals Since the Called Third Strike | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/golf/open-rookie-reconnects-and-rebuilds-his-game.html | Open Rookie Reconnects and Rebuilds His Game | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/peace-bridge-authority-given-deadline-by-legislature.html | Peace Bridge Authority Given Deadline by Legislature | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/basketball/nets-reach-into-past-and-make-kidd-coach.html | Nets Reach Into Past and Make Kidd Coach | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/several-murder-confessions-taken-by-brooklyn-detective-have-similar-language.html | Several Murder Confessions Taken by Brooklyn Detective Have Similar Language | False | By Frances Robles | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/politics/white-house-makes-moves-to-bolster-gun-safety.html | White House Makes Moves to Bolster Gun Safety | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/baseball/Facing-Young-Cardinals-Star-Mets-Bats-Come-Alive.html | Facing Young Star, Metsâ€šÃ„Â´ Bats Come Alive | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/colorado-residents-flee-spreading-wildfires-across-rockies.html | Colorado Residents Flee Wildfires Spreading Across Rockies | False | By Dan Frosch | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/sports/baseball/as-anchors-struggle-yankees-feel-the-pull.html | As Anchors Struggle, Yankees Feel the Pull | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/federal-plan-for-morning-after-pills-sale-is-approved.html | Federal Plan for â€šÃ„Â²Morning Afterâ€šÃ„Â´ Pillâ€šÃ„Â´s Sale Is Approved | False | By Pam Belluck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/12/goldman-to-invest-in-utah-preschool-program/ | Goldman Sachs to Finance Early Education Program | False | By William Alden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/politics/obama-urges-massachusetts-democrats-to-turn-out-for-markeys-senate-bid.html | Obama Urges Massachusetts Democrats to Turn Out for Markeyâ€šÃ„Â´s Senate Bid | False | By Katharine Q. Seelye and Jess Bidgood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/asia/tibetan-nun-survives-self-immolation.html | Tibetan Nun Survives Self-Immolation | False | By Edward Wong | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/europe/new-party-picks-putin-as-leader.html | New Party Picks Putin as Leader | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/americas/venezuela-review-confirms-vote.html | Venezuela Review Confirms Vote | False | By William Neuman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/middleeast/egypts-ex-security-chief-is-acquitted.html | Egyptâ€šÃ„Â´s Ex-Security Chief Is Acquitted | False | By Ben Hubbard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/record-corn-and-soybean-yields-are-predicted.html | Record Corn and Soybean Yields Are Predicted | False | By John Eligon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/world/europe/chief-executive-linked-to-imf-official-faces-inquiry.html | Chief Executive Linked to I.M.F. Official Faces Inquiry | False | By David Jolly | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/police-agencies-are-assembling-records-of-dna.html | Police Agencies Are Assembling Records of DNA | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/barbara-vucanovich-91-dies-served-nevada-in-congress.html | Barbara Vucanovich, 91, Dies; Served Nevada in Congress | False | By William Yardley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/band-of-heavy-weather-ravages-midwest.html | Band of Heavy Weather Ravages Midwest | False | By John Eligon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/us/census-benchmark-for-white-americans-more-deaths-than-births.html | Census Benchmark for White Americans: More Deaths Than Births | False | By Sam Roberts | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-25 | https://well.blogs.nytimes.com/2013/06/13/bike-sharing-can-mean-safer-biking/ | Bike Sharing Can Mean Safer Biking | False | By Sophie Egan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://www.nytimes.com/2013/06/13/nyregion/us-offers-conditional-support-for-police-monitor-in-stop-and-frisk-case.html | U.S. Offers Conditional Support for Police Monitor in Stop-and-Frisk Case | False | By J. David Goodman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/europe/greece.html | Greek Workers Strike to Protest Shutdown of State Broadcaster | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/europe/a-potential-casualty-of-turkeys-crackdown-european-union-membership.html | A Potential Casualty of Turkeyâ€šÃ„Â´s Crackdown: European Union Membership | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/asia/charges-urged-in-filipino-raid-on-taiwanese-boat.html | Charges Urged in Filipino Raid on Taiwanese Boat | False | By Floyd Whaley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/global/immigration-costs-are-overstated-study-finds.html | Immigration Cost to Countries Is Overstated, Study Finds | False | By David Jolly | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-13 | 2013-06-16 | https://wheels.blogs.nytimes.com/2013/06/13/nissans-deltawing-will-race-at-lime-rock-park/ | DeltaWing Will Race at Lime Rock Park | False | By Benjamin Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/asia/chinese-media-suggest-nsa-disclosure-will-hurt-us-ties.html | Chinese State Media Suggest That N.S.A. Disclosures Will Hurt U.S. Ties | False | By Gerry Mullany and Didi Kirsten Tatlow | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://dealbook.nytimes.com/2013/06/13/royal-bank-of-scotland-faces-questions-about-direction/ | R.B.S. Faces Doubts About Its Direction | False | By Mark Scott and Julia Werdigier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/middleeast/un-syria-death-toll.html | Death Toll in Syrian Civil War Near 93,000, U.N. Says | False | By David Jolly | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/how-james-turrell-knocked-the-art-world-off-its-feet.html | How James Turrell Knocked the Art World Off Its Feet | False | By Wil S. Hylton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/rugby/British-and-Irish-Lions-Leave-Indelible-Mark-on-Rugby-players.html | For Rugby Players, Lions Matches Leave an Indelible Mark | False | By Emma Stoney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/global/turkeys-growing-pains.html | Turkeyâ€šÃ„Ã´s Growing Pains | False | By Graham E. Fuller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/13/gannett-to-buy-belo-for-1-5-billion/ | Gannett to Buy Belo TV Stations, Continuing to Diversify Holdings | False | By Brian Stelter and Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/movies/melissa-mccarthy-goes-over-the-top.html | Melissa McCarthy Goes Over the Top | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/global/buzz-aldrin-the-call-of-mars.html | The Call of Mars | False | By Buzz Aldrin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/global/pivot-to-a-trans-atlantic-market.html | Pivot to a Trans-Atlantic Market | False | By Marta Dassù ʻslˈ and Charles A. Kupchan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/greathomesanddestinations/14iht-retrans14.html | The Truly Hidden Treasures of Transylvania | False | By Palko Karasz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/greathomesanddestinations/14iht-regarda14.html | Lake-View Living at the House of Glass | False | By Penelope Colston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/greathomesanddestinations/14iht-retoad14.html | A Cottage With a Classical Twist | False | By Laura Latham | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/europe/turkish-leader-gives-final-warning-to-park-protesters.html | Turkish Protesters Say Talks Lead to a Tentative Agreement | False | By Tim Arango | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/thats-a-good-idea-but-first-can-you-put-it-in-writing.html | Thatâ€šÃ„Ã´s a Good Idea. But First, Can You Put It in Writing? | False | By Adam Bryant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/theater/nell-benjamin-and-jennifer-westfeldt-on-the-explorers-club.html | Gleefully Banging on Closed Doors | False | By Alexis Soloski | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://cityroom.blogs.nytimes.com/2013/06/13/sunlight-in-store-for-downtown-subway-crossing/ | Sunlight in Store for Downtown Subway Crossing | False | By David W. Dunlap | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://dealbook.nytimes.com/2013/06/13/shares-of-indian-buyer-tumble-over-cooper-deal/ | Indian Tire Makerâ€šÃ„Ã´s Shares Tumble Over Deal for Cooper | False | By Dealbook | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/a-lifeline-for-no-longer-illegal-immigrants.html | In Reprieves, a Preview of Immigration Billâ€šÃ„Ã´s Effect | False | By Kirk Semple | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/jeannette-walls-by-the-book.html | Jeannette Walls: By the Book | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/asia/sentiment-builds-in-china-to-press-claim-for-okinawa.html | Calls Grow in China to Press Claim for Okinawa | False | By Jane Perlez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/europe/czech-police-raid-government.html | Czech Premier Says He Wonâ€šÃ„Ã´t Resign, Despite Raid and Arrests of Officials | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://dealbook.nytimes.com/2013/06/13/not-a-pretty-start-for-coty-shares/ | Not a Pretty Start for Coty Shares | False | By Dealbook | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-13 | https://dealbook.nytimes.com/2013/06/13/with-hd-supply-i-p-o-a-reminder-of-the-buyout-boom/ | With HD Supply I.P.O., a Reminder of the Buyout Boom | False | By William Alden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/supreme-court-rules-human-genes-may-not-be-patented.html | Justices, 9-0, Bar Patenting Human Genes | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/bloomberg-proposes-revising-building-code-to-prepare-for-severe-weather.html | Bloomberg Seeks to Redo Building Code in Sandyâ€šÃ„Ã´s Wake | False | By Mireya Navarro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/africa/zimbabwe-sets-short-timetable-for-elections.html | Zimbabwe Sets a Short Timetable for Elections | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/asia/another-garment-factory-scare-in-bangladesh.html | Another Garment Factory Scare in Bangladesh | False | By Julfikar Ali Manik and Jim Yardley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/jewish-humor.html | Jewish Humor | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/what-i-didnt-read.html | What I Didnâ€šÃ‚Â´t Read | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/shocked.html | â€šÃ‚Â³Shockedâ€šÃ‚Â´ | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/prog-rock.html | Prog Rock | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/the-other-guy.html | The Other Guy | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/good-grief.html | Good Grief | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/man-of-steel-depicts-a-striving-stranger-in-a-strange-land.html | Part Man, Part God, All Hunk | False | By Manohla Dargis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://offthedribble.blogs.nytimes.com/2013/06/13/nets-owner-calls-jason-kidd-a-born-coach/ | Nets Owner Calls Jason Kidd a Born Coach | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/theater/a-midsummer-nights-dream-in-different-looks-and-cities.html | What Creators These Mortals Be | False | By Steven McElroy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-15 | https://bucks.blogs.nytimes.com/2013/06/13/preventing-lapses-in-long-term-care-policies/ | Preventing Lapses in Long-Term Care Policies | False | By Ann Carrns | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/with-the-grain.html | With the Grain | False | By Mark Bittman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/the-essence-of-portugal-in-a-crisped-sardine.html | The Essence of Portugal in a Crisped Sardine | False | By Jeff Gordinier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/soccer/surprise-and-some-delight-as-us-and-mexico-switch-roles.html | Surprise and Delight as U.S. and Mexico Trade Places | False | By Sam Borden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/europe/new-exhibit-at-auschwitz-birkenau-honors-children-of-the-holocaust.html | Exhibition at Auschwitz-Birkenau Honors Children of Holocaust | False | By Melissa Eddy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://intransit.blogs.nytimes.com/2013/06/13/business-and-pleasure-imported/ | Business and Pleasure, Imported | False | By Emily Brennan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/colorado-wildfire-destroys-hundreds-of-homes.html | Toll of Homes Destroyed in Colorado Wildfire Rises to Hundreds; 2 Bodies Found | False | By Jack Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/rupert-murdoch-files-for-divorce-after-14-years-of-marriage.html | After 14 Years, Murdoch Files for Divorce From Third Wife | False | By Amy Chozick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/inspector-in-philadelphia-collapse-commits-suicide.html | Inspector Commits Suicide After Building Collapse | False | By Jon Hurdle | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/europe/hague-court-declines-inquiry-into-church-abuse-cover-up.html | Hague Court Declines Inquiry Into Church Abuse Cover-Up | False | By Laurie Goodstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://runway.blogs.nytimes.com/2013/06/13/new-york-aims-to-treat-underage-models-as-child-performers/ | New York Aims to Treat Underage Models as Child Performers | False | By Eric Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/politics/hillary-clinton-steps-onto-a-stage-again.html | Hillary Clinton Takes the Stage, and the Speculation Heats Up | False | By Raymond Hernandez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://dealbook.nytimes.com/2013/06/13/s-e-c-charges-and-fines-revlon-for-misleading-shareholders/ | To Perelmanâ€šÃ‚Â´s Failed Revlon Deal, Add Rebuke From S.E.C. | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/middleeast/syria-chemical-weapons.html | U.S. Is Said to Plan to Send Weapons to Syrian Rebels | False | By Mark Mazzetti, Michael R. Gordon and Mark Landler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/julie-foglianos-if-you-want-to-see-a-whale-and-more.html | Fantastic Voyages | False | By Leonard S. Marcus | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/two-ex-interns-sue-conde-nast-over-wages.html | Condâ€šÃ‚Â© Nast Faces Suit From Interns Over Wages | False | By Christine Haughney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://dealbook.nytimes.com/2013/06/13/when-bernanke-confounds-wall-street-reaches-for-theories/ | When Bernanke Confounds, Wall Street Reaches for Theories | False | By Peter Eavis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/securities-rules-can-leave-investors-in-the-dark.html | Going Dark, and Putting Blindfolds on Investors | False | By Floyd Norris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://tmagazine.blogs.nytimes.com/2013/06/13/visiting-the-source-a-rare-look-inside-the-atelier-of-louis-vuitton/ | A Rare Look Inside the Atelier of Louis Vuitton | False | By Sarah Moroz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/a-cicada-celebration-at-the-staten-island-museum.html | A Cicada Celebration at the Staten Island Museum | False | By A. C. Lee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/A-Mystery-in-Fathers-Clothing-social-qs.html | A Mystery in Fatherâ€šÃ‚Â´s Clothing | False | By Philip Galanes | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/clear-channel-makes-revenue-sharing-deal-with-fleetwood-mac.html | Clear Channel Makes Revenue-Sharing Deal With Fleetwood Mac | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-17 | https://bits.blogs.nytimes.com/2013/06/13/microsoft-to-open-mini-stores-inside-best-buy/ | Microsoft to Open Mini-Stores Inside Best Buy | False | By Nick Wingfield | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/reviews/hungry-city-casa-enrique-in-long-island-city-queens.html | An Insider Branches Out | False | By Ligaya Mishan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/nsa-chief-to-release-more-details-on-surveillance-programs.html | A Promise of Changes for Access to Secrets | False | By David E. Sanger and Jeremy W. Peters | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/Do-Not-Adjust-Your-Screen-or-Sound-modern-love.html | Do Not Adjust Your Screen or Sound | False | By Heather Sellers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://therail.blogs.nytimes.com/2013/06/13/dominguez-a-top-rider-is-forced-to-retire-after-a-head-injury/ | Dominguez, a Top Rider, Is Forced to Retire After a Head Injury | False | By Joe Drape | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/middleeast/younger-iranians-feel-like-outsiders-before-elections.html | Iranians Say Vote Wonâ€™t Bridge Gap Between Leadersâ€™ Promises and Reality | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/what-do-women-want-by-daniel-bergner.html | Iâ€™ll Have What Sheâ€™s Having | False | By Elaine Blair | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/the-son-by-philipp-meyer.html | Lone Star | False | By Will Blythe | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://opinionator.blogs.nytimes.com/2013/06/13/can-you-guess-what-this-is/ | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/victorian-collections-capture-worlds-under-glass.html | Victorian Collections Capture Worlds Under Glass | False | By Eve M. Kahn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/travel-guide-new-york-for-kids.html | Travel Guide: New York for Kids | False | By Pamela Paul | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/baseball/weather-cooperates-with-harvey-but-mets-hitters-do-not.html | Harvey Shines Again; Reward Is His First Loss | False | By Scott Cacciola | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/palin-returns-to-fox-news-after-a-brief-split.html | Palin Returns to Fox News, After a Brief Split | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/at-art-basel-an-unslaked-appetite-for-buying.html | At Art Basel, an Unslaked Appetite for Buying | False | By Carol Vogel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/progressive-calisthenics-as-a-substitute-for-gym-equipment.html | No Weights? No Bench? No Problem. | False | By Keith Mulvihill | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/10-california-wines-score-style-points.html | California Wines Score Style Points | False | By Eric Asimov | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/zilia-sanchez.html | Zilia SÃ¡nchez | False | By Holland Cotter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/ralph-fasanella-a-more-perfect-union.html | Ralph Fasanella: â€˜A More Perfect Unionâ€™ | False | By Roberta Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/marcia-kure-tease.html | Marcia Kure: â€˜Teaseâ€™ | False | By Holland Cotter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/julie-mehretu-liminal-squared.html | Julie Mehretu: â€˜Liminal Squaredâ€™ | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/anna-ostoya-and-barbara-leoniak-disclosures.html | Anna Ostoya and Barbara Leoniak: â€˜Disclosuresâ€™ | False | By Ken Johnson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/where-is-everyone-try-a-tracking-app.html | Where Is Everyone? Try a Tracking App | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/hotel-review-teatro-bb-in-lisbon.html | Hotel Review: Teatro B&B in Lisbon | False | By Seth Sherwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/music/swinging-with-the-big-bands-is-a-distillation-of-democracy.html | A Distillation of Democracy, Rich in History | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/dance/alvin-ailey-dancers-return-to-lincoln-center.html | From Sex to Salvation, Not Without Introspection | False | By Gia Kourlas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/music/milford-graves-at-center-of-vision-festivals-opening-night.html | Percussionistâ€™s Jams Track Arc of Career | False | By Jon Pareles | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/music/almira-ageless-at-boston-early-music-festival.html | Love Triangles Centuries Old but Somehow Ageless | False | By James R. Oestreich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/basketball/nets-welcome-back-kidd-this-time-as-coach.html | A Veteran Player Introduces Himself As a Rookie Coach | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/how-to-mix-up-the-brunch-drink-options.html | Relief Pitcher | False | By Rosie Schaap | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/gardening-by-the-book-celebrates-rare-botanical-volumes.html | An Exacting Art, Delighting in Every Petal and Pistil | False | By Ken Johnson | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/books/the-skies-belong-to-us-relates-a-1972-hijacking.html | Bonnie & Clyde, the Aerial Version | False | By Dwight Garner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/a-bling-ring-lusting-after-celebrity-trinkets.html | Twinkly Totems of Fame, Theirs for the Taking | False | By A.O. Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/politics/obamas-pen-may-determine-scope-of-gay-marriage-ruling.html | Obamaâ€™s Pen May Shape Scope of Marriage Ruling | False | By Michael D. Shear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/politics/democrats-quietly-renew-push-for-gun-measures.html | Democrats Quietly Renew Push for Gun Measures | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/home-loans-for-millennials.html | Home Loans for Millennials | False | By Lisa Prevost | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/comedy-listings-for-june-14-20.html | Comedy Listings for June 14-20 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/museo-del-barrios-bienal-2013-explores-self-and-origins.html | A Constellation of Identities, Winking and Shifting | False | By Holland Cotter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/in-art-of-the-brick-nathan-sawaya-works-with-lego.html | A Vision Thatâ€™s Not Quite a Snap | False | By Edward Rothstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://thecaucus.blogs.nytimes.com/2013/06/13/supreme-court-issues-new-rule-barring-protests-on-plaza/ | Supreme Court Issues New Rule Barring Protests on Plaza | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/alice-aycock-drawings-at-grey-art-gallery-and-parrish-art-museum.html | Building Extravagant Fantasies With Contraptions and Tunnels | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/theater/theater-listings-for-june-14-20.html | Theater Listings for June 14-20 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/movie-listings-for-june-14-20.html | Movie Listings for June 14-20 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/music/pop-rock-listings-for-june-14-20.html | Pop & Rock Listings for June 14-20 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/music/jazz-listings-for-june-14-20.html | Jazz Listings for June 14-20 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/two-architectural-gems-in-a-changed-setting.html | Two Architectural Gems in a Changed Setting | False | By Christopher Gray | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/classical-music-and-opera-listings-for-june-14-20.html | Classical Music and Opera Listings for June 14-20 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/dance/dance-listings-for-june-14-20.html | Dance Listings for June 14-20 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/a-smoking-ban-in-all-related-companies-rentals.html | A Smoking Ban in All Related Companies Rentals | False | By C. J. Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/design/museum-and-gallery-listings-for-june-14-20.html | Museum and Gallery Listings for June 14-20 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/education/principal-at-bronx-high-school-of-science-is-leaving.html | Principal at Bronx High School of Science Is Leaving | False | By Al Baker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/television/first-things-first-the-case-then-the-pint.html | First Things First: The Case, Then the Pint | False | By Mike Hale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/spare-times-for-children-for-june-14-20.html | Spare Times for Children for June 14-20 | False | By Laurel Graeber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/in-aliyah-a-trip-from-france-to-israel-is-dangerous.html | Clean Break Is Increasingly Hard to Make | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/spare-times-for-june-14-20.html | Spare Times for June 14-20 | False | By Anne Mancuso and Nicole Higgins DeSmet | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/fighting-ugandas-anti-homosexuality-bill-in-call-me-kuchu.html | Where Being Gay Is a Life-and-Death Struggle | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/weiner-camp-backs-away-on-claim-he-coined-obamacare.html | Aide Clarifies Weinerâ€™s Claim on Coining of â€˜Obamacareâ€™ | False | By David M. Halbfinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/in-the-guillotines-elite-assassins-are-in-pursuit.html | Elite Assassins Wield Spinning Blades That Slice Off Heads | False | By Manohla Dargis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://bits.blogs.nytimes.com/2013/06/13/smartphone-makers-pressed-to-address-growing-theft-problem/ | Smartphone Makers Pressed to Address Growing Theft Problem | False | By E.C. Gogolak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/in-the-fog-a-wartime-tale-in-a-russian-forest.html | The Condemned Man and His Two Burdens | False | By Manohla Dargis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/arrested-after-his-vulgar-response-to-traffic-ticket-man-files-suit.html | Arrested After His Vulgar Response to Traffic Ticket, Man Files Suit | False | By Marc Santora | 2014-01-30 | TX 7-896-728 | |
| 2013-06-13 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/20-feet-from-stardom-explores-world-of-backup-singers.html | Turning Up the Voices From the Background | False | By A.O. Scott | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/news-corp-financial-officer-to-resign-after-companys-split.html | News Corp. Financial Officer to Retire After Companyâ€šÃ„Â´s Split | False | By Amy Chozick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/reading-marx-in-tehran.html | Reading Marx in Tehran | False | By Mansour Osanloo | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/seneca-tribe-reaches-deal-with-cuomo-on-gambling.html | Seneca Tribe Reaches Deal With Cuomo on Gambling | False | By Charles V. Bagli | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/venerable-format-of-newshour-struggles-with-new-era-of-media.html | Venerable Format of â€šÃ„Â´NewsHourâ€šÃ„Â´ Struggles With New Era of Media | False | By Elizabeth Jensen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/arrest-records-old-and-faulty-may-haunt-many.html | Arrest Records, Old and Faulty, May Haunt Many | False | By Jim Dwyer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/americas/argentina-falls-from-its-throne-as-king-of-beef.html | Argentina Falls From Its Throne as King of Beef | False | By Simon Romero | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/an-engineers-sonic-ordeals-in-berberian-sound-studio.html | In a Horror Flick, the Chilling Effect of Vegetables | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/technology/apple-negotiator-defends-tactics-in-e-book-trial.html | Apple Negotiator Defends Tactics in E-Book Trial | False | By Julie Bosman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/race-vs-class-the-false-dichotomy.html | Race vs. Class: The False Dichotomy | False | By Sherrilyn A. Ifill | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/krugman-sympathy-for-the-luddites.html | Sympathy for the Luddites | False | By Paul Krugman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/lawsuit-aims-to-strip-happy-birthday-to-you-of-its-copyright.html | Birthday Songâ€šÃ„Â´s Copyright Leads to a Lawsuit for the Ages | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/brooks-religion-and-inequality.html | Religion and Inequality | False | By David Brooks | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/department-of-energys-crusade-against-leaks-of-a-potent-greenhouse-gas-yields-results.html | Department of Energyâ€šÃ„Â´s Crusade Against Leaks of a Potent Greenhouse Gas Yields Results | False | By Michael Wines | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/golf/1-iron-made-famous-by-hogan-largely-absent-at-us-open.html | 1-Iron, Made Famous by Hogan, Is Largely Absent | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/florida-zimmerman-jury-will-be-sequestered.html | Florida: Zimmerman Jury Will Be Sequestered | False | By Lance Speere | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/far-out-isnt-far-enough-about-tomi-ungerer.html | A Brilliant Book Illustrator Who Broke the Rules | False | By Andy Webster | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/bloomberg-calls-court-monitor-for-police-a-terrible-idea.html | Bloomberg Calls Court Monitor for Police a â€šÃ„Â´Terrible Ideaâ€šÃ„Â´ | False | By J. David Goodman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/who-will-succeed-president-ahmadinejad.html | Who Will Succeed President Ahmadinejad? | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/human-genes-are-not-patentable.html | Clarity on Patenting Nature | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/a-loud-message-to-the-nypd.html | A Loud Message to the N.Y.P.D. | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/keep-the-womens-rights-bill-intact.html | Keep the Womenâ€šÃ„Â´s Rights Bill Intact | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/pageoneplus/quotation-of-the-day-for-friday-june-14-2013.html | Quotation of the day for Friday, June 14, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/four-delhi-loafers-in-fukrey.html | Young Indian Slackers, Biding Their Sweet Time | False | By Rachel Saltz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/golf/garcia-endures-roller-coaster-round-and-a-few-heckles.html | Garcíâ€šâ€°a Endures Roller-Coaster Round at U.S. Open | False | By Jerâ€šÃ© Longman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/africa/south-african-president-visits-mandela.html | South African President Visits Mandela | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/fbi-changes-course-on-information-sharing.html | F.B.I. Changes Course on Information Sharing | False | By Michael S. Schmidt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/at-hearing-quinn-and-de-blasio-advocate-rent-freeze.html | At Hearing, 3 Mayoral Candidates Advocate Rent Freeze | False | By Mona El-Naggar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/after-dna-patent-ruling-availability-of-genetic-tests-could-broaden.html | After Patent Ruling, Availability of Gene Tests Could Broaden | False | By Andrew Pollack | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/cuomo-agrees-not-to-lower-pay-rates-for-groups-that-serve-disabled.html | Cuomo Agrees Not to Lower Pay Rates for Groups That Serve Disabled | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/victor-crowley-returns-in-hatchet-iii.html | Man With a Power Tool Keeps Raising the Body Count | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/golf/feeling-at-home-at-merion-golf-club.html | Feeling at Home at Merion Golf Club | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/americas/nicaragua-approves-building-its-own-canal.html | Nicaragua Approves Building Its Own Canal | False | By Damien Cave | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/comparing-two-leakers.html | Comparing Two Leakers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/sexism-in-theater.html | Sexism in Theater | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/on-the-drama-of-the-only-child.html | On the Drama of the Only Child | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/room-service-please.html | Room Service, Please! | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/airport-killings-in-bulgaria.html | Airport Killings in Bulgaria | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/opinion/the-burdens-on-landlords.html | The Burdens on Landlords | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/technology/secret-court-ruling-put-tech-companies-in-data-bind.html | Secret Court Ruling Put Tech Companies in Data Bind | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/americas/guardians-of-perus-treasures-stake-out-post-office-to-block-smuggling.html | Guardians of Perúâ€š Ã„â€ s Treasures Stake Out Post Office to Block Smuggling | False | By William Neuman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/my-best-day-a-comedy-by-erin-greenwell.html | Family Secrets Unravel All in a Dayâ€š Ã„â€ s Work | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/europe/diary-of-a-hitler-aide-resurfaces-after-a-hunt-that-lasted-years.html | Diary of a Hitler Aide Resurfaces After a Hunt That Lasted Years | False | By Patricia Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/education/study-gauges-value-of-technology-in-schools.html | Study Gauges Value of Technology in Schools | False | By Motoko Rich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/arkansas-exxon-is-sued-over-march-pipeline-spill.html | Arkansas: Exxon Is Sued Over March Pipeline Spill | False | By Dan Frosch | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/golf/an-eye-opening-start-for-mickelson-at-us-open.html | Eye-Opening Start for Mickelson at U.S. Open | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/theater/reviews/rattlestick-stages-new-charles-ives-take-me-home.html | Father Takes the Stage; Daughter, the Court | False | By Charles Isherwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/music/bruno-bartoletti-maestro-who-shaped-lyric-opera-of-chicago-dies-at-86.html | Bruno Bartoletti, Maestro Who Shaped Lyric Opera of Chicago, Dies at 86 | False | By Bruce Weber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/world/americas/bus-fare-protests-hit-brazils-two-biggest-cities.html | Bus-Fare Protests Hit Brazilâ€š Ã„â€ s Two Biggest Cities | False | By Simon Romero | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/nyregion/cabdriver-fatally-stabbed-by-passenger-in-brooklyn.html | Cabdriver Fatally Stabbed by Passenger in Brooklyn | False | By Ravi Somaiya and Tim Stelloh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/australian-buddies-ride-waves-in-storm-surfers-3d.html | Hunting for Monster Waves Far Out on the Sea | False | By Daniel M. Gold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/bloomberg-reporters-tactics-become-crucial-issue-for-company.html | Bloomberg Reportersâ€š Ã„â€ Practices Become Crucial Issue for Company | False | By Amy Chozick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/strange-adventures-in-a-rental-car-in-vehicle-19.html | Car Trouble of the Unexpected Kind | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/business/media/freshpet-dog-food-promotes-products-sourced-in-the-us.html | Freshpet Dog Food Promotes Products Sourced in the U.S. | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/movies/the-stroller-strategy-a-french-comedy.html | Solution to His Love Problems?: Baby Formula | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/education/clinton-project-promotes-open-badges-online-credentials.html | Clinton Project Promotes â€š Ã„Â°Open Badgesâ€š Ã„Â´ Online Credentials | False | By Tamar Lewin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/baseball/yankees-are-swept-scoring-two-in-the-first-and-none-in-the-next-17.html | Yankees Are Swept, Falling to Aâ€š Ã„â€ s in 18 Innings | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-17 | https://www.nytimes.com/2013/06/14/theater/harold-j-cromer-the-stumpy-of-vaudevilles-duo-stump-and-stumpy-dies.html | Harold J. Cromer, Vaudeville Duoâ€š Ã„â€ s Stumpy, Is Dead | False | By Bruce Weber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/politics/conservatives-urged-to-back-immigration-overhaul.html | Conservatives Urged to Back Immigration Overhaul | False | By Julia Preston | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-18 | https://www.nytimes.com/2013/06/14/books/joan-h-parker-inspiration-for-heroine-of-spenser-mysteries-dies-at-80.html | Joan H. Parker, 80, Mystery Writerâ€šÃ„Ã´s Muse, Dies | False | By Joyce Wadler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/politics/debating-stricter-immigration-enforcement.html | Debating Stricter Immigration Enforcement | False | By Erin Banco | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/education/private-preschools-see-more-public-funds-as-classes-grow.html | Private Preschools See More Public Funds as Classes Grow | False | By Motoko Rich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/south-carolina-soul-searching-on-welfare-of-children.html | South Carolina Soul-Searching on Welfare of Children | False | By Kim Severson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/basketball/nets-couldnt-pass-up-bold-hiring-of-kidd.html | Nets Couldnâ€šÃ„Ã´t Pass Up Hiring of Kidd | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/politics/doug-bailey-gop-political-consultant-dies-at-79.html | Doug Bailey, G.O.P. Political Consultant, Dies at 79 | False | By Paul Vitello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/theater/reviews/venice-by-eric-rosen-and-matt-sax-teems-with-action.html | Of Shakespeare and Superheroes | False | By Ben Brantley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/for-decades-cutting-hair-and-winning-fans.html | For Decades, Cutting Hair and Winning Fans | False | By Ben Adler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/movies/how-pixar-developed-art-for-monsters-university.html | How Pixar Developed â€šÃ„Â²Artâ€šÃ„Â´ for â€šÃ„Â²Monsters Universityâ€šÃ„Â´ | False | By Mekado Murphy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/hockey/bruins-task-after-triple-overtime-defeat-restore-focus-and-fluids.html | Bruinsâ€šÃ„Ã´ Task After Triple-Overtime Defeat: Restore Focus and Fluids | False | By Jeff Z. Klein and Ben Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/lack-of-local-revenue-limits-federal-money-for-health-projects.html | Lack of Local Revenue Limits Federal Money for Health Projects | False | By Becca Aaronson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/football/giants-cornerback-focused-on-recovery-but-also-the-future.html | Giants Cornerback Focused on Recovery, but Also the Future | False | By Tom Pedulla | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/texas-legislatures-special-session-an-emergency-easily-avoided.html | Texas Legislatureâ€šÃ„Ã´s Special Session: An Emergency Easily Avoided | False | By Ross Ramsey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/video-games/in-the-video-game-the-last-of-us-survival-favors-the-man.html | In the Same Boat, but Not Equals | False | By Chris Suellentrop | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/debate-on-environment-grows-as-drought-tests-texas-rivers.html | Debate on Environment Grows as Drought Tests Texas Rivers | False | By Kate Galbraith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/us/gtt.html | GTT | False | By Michael Hoinski | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/basketball/an-old-fashioned-rout-by-heat-makes-it-a-new-series-with-spurs.html | With an Old-Fashioned Rout, the Heat Make It a New Series | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/sports/danger-lurks-in-dirt-track-racing.html | Danger Lurks in Dirt Track Racing | False | By Mary Pilon and Viv Bernstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://www.nytimes.com/2013/06/14/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/asia/south-korean-agents-accused-of-tarring-opposition-before-election.html | South Korean Intelligence Agents Accused of Tarring Opposition Online Before Election | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/global/airbuss-latest-jetliner-takes-its-first-flight.html | Airbus Unveils Jet and Broadens Rivalry With Boeing | False | By Nicola Clark | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/politics/in-senate-complex-fight-over-curbing-sexual-military-assaults.html | Complex Fight in Senate Over Curbing Military Sex Assaults | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/middleeast/iran-presidential-election.html | Moderate in Iranian Election Leads in Initial Returns | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/europe/czech-police-charge-7-in-corruption-investigation.html | Czech Police Charge Officials in Corruption Investigation | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/A-Precarious-Olympic-Bid-for-Istanbul.html | A Precarious Olympic Bid for Istanbul | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/cricket/In-India-vs-Pakistan-Cricket-Match-Passions-Unleashed.html | In India vs. Pakistan Cricket Match, Passions Unleashed | False | By Huw Richards | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/asia/ex-nsa-contractors-disclosures-could-complicate-his-fate.html | Snowdenâ€šÃ„Ã´s Leaks on China Could Affect His Role in His Fate | False | By Keith Bradsher | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/Chantilly-Hippodrome-Goes-From-the-Brink-to-Top-Training-Site.html | Chantilly Hippodrome Goes From the Brink to Top Training Site | False | By Jon Brand | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/prix-de-diane-high-stakes-on-and-off-the-track.html | High Stakes on the Track and Off at Chantilly | False | By Jon Brand | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/music/the-big-five-orchestras-no-longer-add-up.html | The Big Five Orchestras No Longer Add Up | False | By James R. Oestreich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/global/irans-islamic-democracy.html | Iranâ€šÃ„Â´s Islamic Democracy | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/global/same-sex-marriage-leaves-the-bishops-behind.html | Same-Sex Marriage Leaves the Bishops Behind | False | By Diarmaid MacCulloch | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/global/palestinians-need-tough-talk-from-europe.html | Palestinians Need Tough Talk From Europe | False | By David Makovsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/economy/despite-recovery-younger-households-are-slower-to-make-gains.html | Younger Households Are Slower to Make Gains in Net Worth | False | By Floyd Norris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/middleeast/syria-developments.html | Aleppo Pounded, Rebels Weigh U.S. Vow of Aid | False | By Ben Hubbard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://dealbook.nytimes.com/2013/06/14/singapore-censures-20-banks-over-rates/ | Singapore Censures 20 Banks Over Rates | False | By Mark Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/15iht-melikian15.html | Antiquities, With a Proven Record, Drive Auction Market | False | By Souren Melikian | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/economy/european-trade-ministers-debate-terms-of-us-talks.html | European Ministers Clear Trade Deal | False | By James Kanter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/detroit-financial-problems.html | Detroitâ€šÃ„Â´s Creditors Are Asked to Accept Pennies on the Dollar | False | By Steven Yaccino | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/the-6-213-issue.html | The 6.2.13 Issue | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/the-cough-that-wouldnt-stop.html | The Cough That Wouldnâ€šÃ„Â´t Stop | False | By Lisa Sanders, M.D. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/lionel-shriver-does-it-the-hard-way.html | Lionel Shriver Does It the Hard Way | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/can-a-juror-ever-fudge-the-truth.html | Can a Juror Ever Fudge the Truth? | False | By Chuck Klosterman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/i-was-too-clever-to-quit-smoking.html | I Was Too Clever to Quit Smoking | False | By Sam Byers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/who-made-that-mouse.html | Who Made That Mouse? | False | By Pagan Kennedy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/can-we-imagine-the-life-of-a-terrorist.html | Can We Imagine the Life of a Terrorist? | False | By Robert F. Worth | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/magazine/the-effort-to-stop-the-attack.html | The Effort to Stop â€šÃ„Â²The Attackâ€šÃ„Â´ | False | By Nana Asfour | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/basketball/wade-gives-the-heat-a-vintage-performance.html | Wadeâ€šÃ„Â´s Performance Calls to Mind His Form in â€šÃ„Â'06 Finals | False | By Ben Shpigel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://dealbook.nytimes.com/2013/06/14/in-i-p-o-cdw-to-fall-short-of-boom-era-valuation/ | In I.P.O., CDW to Fall Short of Boom-Era Valuation | False | By William Alden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/movies/world-war-z-features-brad-pitt-and-undead-hordes.html | From Fish, Birds and Ants, Undead Hordes | False | By Jeremy Egner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/confessions-of-a-sociopath-by-m-e-thomas.html | Feelings? | False | By Jon Ronson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/bloomsday-memories.html | Bloomsday Memories | False | By John Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/creative-writing-in-a-massachusetts-prison.html | Visible Men | False | By Helen Elaine Lee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/margalit-foxs-riddle-of-the-labyrinth.html | Known Unknowns | False | By Donovan Hohn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/the-why-of-things-by-elizabeth-hartley-winthrop.html | Theyâ€šÃ„Â´ve Come Undone | False | By Helen Schulman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/in-the-body-of-the-world-by-eve-ensler.html | The Cancer Monologue | False | By Rosemary Bray McNatt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/the-favorite-daughter-and-the-thing-about-luck.html | Good-Luck Charms | False | By Krystyna Poray Goddu | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/the-servant-and-the-wall.html | The Other Side | False | By Anne Barnard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/the-dispensable-nation-and-foreign-policy-begins-at-home.html | Now What? | False | By Jane Perlez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/benjamin-percys-red-moon.html | Cry Wolf | False | By Justin Cronin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/carl-hiaasens-bad-monkey-and-more.html | Life and Limb | False | By Marilyn Stasio | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/the-mother-of-all-housewives.html | The Mother of All â€šÃ„Â¹Housewivesâ€šÃ„Â´ | False | By Philip Galanes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/giant-dance-party-by-betsy-bird-and-more.html | Bookshelf: Party | False | By Pamela Paul | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/a-summer-home-in-new-york-some-like-it-hot.html | A Summer Home in New York: Some Like It Hot | False | By Michelle Higgins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/movies/homevideo/new-dvds-safety-last-accidentally-preserved.html | Man of Moment in the 1920s | False | By Dave Kehr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/16/us/politics/obama-seeks-to-expand-airwaves-for-wireless-use.html | U.S. Pushes Agencies to Free Up Spectrum | False | By Edward Wyatt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/an-east-village-developers-name-game.html | An East Village Developerâ€šÃ„Â´s Name Game | False | By C. J. Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/15iht-currents15.html | Women Are at the Table, So Now What? | False | By Anand Giridharadas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/books/review/octopus-alone-by-divya-srinivasan-and-more.html | Bookshelf: In the Water | False | By Pamela Paul | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/movies/pandoras-promise-and-the-documentary-festival-circuit.html | A Rebel Filmmaker Tilts Conservative | False | By Tom Roston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/your-money/a-call-for-a-movement-to-redefine-the-successful-life.html | A Call for a Movement to Redefine the Successful Life | False | By Alina Tugend | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/espada-sentenced-to-5-years-for-stealing-from-nonprofit.html | Espada Sentenced to 5 Years for Stealing From Nonprofit | False | By Mosi Secret | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/for-adam-goldman-a-place-that-isnt-out-to-get-him.html | For Adam Goldman, a Place That Isnâ€šÃ„Â´t Out to Get Him | False | By Dan Shaw | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/seeking-expose-on-school-security-students-get-a-lesson-in-the-law.html | Seeking Exposâ€šÃ©, Students End Up in Handcuffs | False | By Al Baker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/golf/in-golf-moments-good-and-bad-are-well-remembered.html | In Golf, Moments Good and Bad Are Well Remembered | False | By Jerâ€šÃ© Longman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/soccer/fifa-seeks-to-end-quebec-soccers-ban-on-turbans.html | FIFA Seeks to End Quebec Soccerâ€šÃ„Â´s Ban on Turbans | False | By Sam Borden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/energy-environment/a-fight-over-coal-exports-and-the-industrys-future.html | Coal Industry Pins Hopes on Exports as U.S. Market Shrinks | False | By Clifford Krauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/women-settle-gender-bias-lawsuit-against-fire-dept.html | 5 Settle Gender Bias Suit Against Fire Department | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/politics/texas-senator-is-lightning-rod-in-immigration-fight.html | Savior or Saboteur? A Texas Senator Shakes Up the Immigration Debate | False | By Ashley Parker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/after-arming-the-rebels-then-what.html | After Arming the Rebels, Then What? | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://cityroom.blogs.nytimes.com/2013/06/14/big-ticket-madonnas-apartment-for-16-million/ | Big Ticket | Madonnaâ€šÃ„Â´s Apartment for $16 Million | False | By Robin Finn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/a-self-defined-by-place.html | Where We Are Shapes Who We Are | False | By Adam Alter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://dealbook.nytimes.com/2013/06/14/talk-of-takeover-grows-at-health-management-hospital-group/ | Talk of Takeover Grows at Health Management Hospital Group | False | By Julie Creswell and Reed Abelson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/music/lionel-bringuier-leads-philharmonic-by-himself.html | An Old Hand at Only 26 | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/paul-cavaco-finding-the-look-that-suits-his-age.html | Paul Cavaco: Finding the Look That Suits His Age | False | By Bee Shapiro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/a-rented-truck-was-the-stage-for-romantic-comedy.html | A Rented Truck Was the Stage for Romantic Comedy | False | By Devan Sipher | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/your-money/how-to-avoid-an-estate-battle-after-you-die.html | How to Avoid an Estate Battle After You Die | False | By Paul Sullivan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/where-the-bridal-bouquet-is-all-around-you.html | Where the Bridal Bouquet Is All Around You | False | By Carole Ottesen | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/realestate/a-quick-search-ends-in-the-west-village.html | A Quick Search Ends in the Village | False | By Joyce Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/in-luxury-student-housing-gym-tan-and-study.html | In Student Housing, Luxuries Overshadow Studying | False | By John Eligon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/looking-for-clementine-hunters-louisiana.html | Looking for Clementine Hunterâ€™s Louisiana | False | By Jennifer Moses | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/escaping-to-bangkoks-green-lung.html | Escaping to â€šÃ„Ã²Bangkokâ€šÃ„Ã´s Green Lungâ€šÃ„Â´ | False | By Ceil Miller Bouchet | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/on-the-scillies-exotic-gardens-windswept-ruins.html | On the Scillies, Exotic Gardens, Windswept Ruins | False | By Valerie Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/in-utah-a-100-mile-trek-with-a-4-year-old-boy.html | In Utah, a 100-Mile Trek With a 4-Year-Old Boy | False | By Bruce Kirkby | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/football/cruz-signs-one-year-contract-with-giants.html | Cruz Is Said to Sign a One-Year Contract | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/travel/even-michael-pollan-breaks-rules-on-the-road.html | Even Michael Pollan Breaks Rules on the Road | False | By Emily Brennan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/16/arts/music/rite-of-spring-with-clanging-pianos-and-drums.html | A 4-Piano â€šÃ„Ã²Riteâ€šÃ„Â´ With Bang | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/dagmara-dominczyk-finds-a-home-in-the-spotlight.html | A Modern Immigrant Finds the Spotlight | False | By Alex Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/automobiles/autoreviews/modern-maturity-for-the-original-cute-ute.html | Modern Maturity for the Original Cute Ute | False | By Cheryl Jensen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/with-sticky-rice-the-attraction-is-mutual.html | With Sticky Rice, the Attraction Is Mutual | False | By David Tanis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/your-money/the-unspoken-stigma-of-workplace-flexibility.html | The Unspoken Stigma of Workplace Flexibility | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/dance/ballet-tech-at-the-joyce-theater.html | Kids on the Stage and on the Stairs, and Sometimes Both at Once | False | By Brian Seibert | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/music/mac-miller-on-watching-movies-with-the-sound-off.html | Los Angeles Reality, via Pittsburgh | False | By Melena Ryzik | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/dance/yanira-castros-the-people-to-come.html | A Game of Chance (Audience Spins First) | False | By Brian Seibert | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/a-humble-lentil-dish-not-just-for-hippies.html | A Humble Lentil Dish Not Just for Hippies | False | By Melissa Clark | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/music/music-by-nicole-mitchell-anna-von-hausswolf-and-jeri-jeri.html | Flute, Church Organ, African Drums and Rock Guitar | False | By Ben Ratliff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/automobiles/automakers-push-back-against-consumer-protections.html | Automakers Push Back Against Consumer Protections | False | By Christopher Jensen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/automobiles/a-sudden-outbreak-of-annoying-noises.html | A Sudden Outbreak of Annoying Noises | False | By Scott Sturgis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/automobiles/rough-road-ahead-but-a-robot-driver-takes-it-in-stride.html | Rough Road Ahead, but a Robot Driver Takes It in Stride | False | By Paul Stenquist | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-14 | https://artsbeat.blogs.nytimes.com/2013/06/14/no-pritzker-prize-for-denise-scott-brown/ | No Pritzker Prize for Denise Scott Brown | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/not-exactly-bookish.html | Luke Jankow: Not Exactly Bookish | False | By Laura M. Holson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/crosswords/bridge/open-trials-for-the-bermuda-bowl.html | Open Trials for the Bermuda Bowl | False | By Phillip Alder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/researchers-find-biological-evidence-of-gulf-war-illnesses.html | Researchers Find Biological Evidence of Gulf War Illnesses | False | By James Dao | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/cuny-leaders-retirement-comes-with-paid-sabbatical-and-teaching-job.html | CUNY Leaderâ€šÃ„Ã´s Retirement Comes With Paid Sabbatical and Teaching Job | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/europe/differences-on-privacy-shape-europes-response-to-us-surveillance.html | Differing Views on Privacy Shape Europeâ€šÃ„Ã´s Response to U.S. Surveillance Program | False | By Steven Erlanger and Jack Ewing | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/television/true-blood-in-a-new-season-seems-to-renew-its-vows.html | Oh, for the Days of a Courtly Vampireâ€šÃ„Ã´s Love | False | By Mike Hale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/music/music-in-istanbul-is-intermission-for-a-protest.html | Music in Istanbul Is Intermission for a Protest | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/design/the-rotunda-that-dazzles.html | The Rotunda That Dazzles | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/movies/brooklyn-talent-on-a-new-screen.html | Brooklyn Talent on a New Screen | False | By Andy Webster | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/theater/nourishing-cocoon-at-lincoln-center.html | Nourishing Cocoon at Lincoln Center | False | By Charles Isherwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/dance/experimenting-on-all-sides.html | Experimenting on All Sides | False | By Gia Kourlas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/television/drinking-buddies-on-the-road-again.html | Drinking Buddies on the Road Again | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/music/random-acts-of-performance.html | Random Acts of Performance | False | By Steve Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/music/the-pendulum-of-country.html | The Pendulum of Country | False | By Jon Caramanica | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/from-i-hate-her-to-icon.html | From â€šÃ„Â¹I Hate Herâ€šÃ„Â´ to Icon | False | By Brooks Barnes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/epa-backs-out-of-role-in-palisades-project.html | E.P.A. Backs Out of Role in Palisades LG Headquarters | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/music/the-julie-ruin-body-head-and-majical-cloudz-play-northside.html | Urgently Trying to Get Messages to Audiences | False | By Jon Caramanica | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/questcor-pays-135-million-for-rights-to-competitors-drug.html | Questcor Pays $135 Million to Acquire Rights to a Competitorâ€šÃ„Â´s Drug | False | By Andrew Pollack | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/americas/ecuador-legislature-approves-curbs-on-news-media.html | Ecuador Legislature Approves Curbs on News Media | False | By William Neuman and Maggy Ayala | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/media/filmmaker-linked-to-leaks-has-her-own-stories-to-tell.html | Player in Leaks Case, Out From Behind Camera | False | By Noam Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/dance/patricia-noworol-teams-up-with-renegade-for-a-dance-theater-piece.html | The Meaning of Daring | False | By Gia Kourlas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-22 | https://bucks.blogs.nytimes.com/2013/06/14/how-flexible-is-your-employer/ | How Flexible Is Your Employer? | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/video-games/unwelcome-innovation-earns-gamers-jeers.html | Unwelcome Innovation Earns Gamersâ€šÃ„Â´ Jeers | False | By Chris Suellentrop | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/music/laurie-andersons-wall-to-wall-summer.html | Laurie Andersonâ€šÃ„Â´s Wall-to-Wall Summer | False | By Allan Kozinn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-farm-to-table-bistro-in-fishkill.html | No False Advertising Here | False | By Emily DeNitto | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/us-to-develop-voluntary-standards-for-bed-rail-safety.html | U.S. Agencies to Develop Standards for Bed Rails | False | By Ron Nixon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-sharpe-hill-vineyard-in-pomfret-conn.html | A Vineyard With a View (and Food, Too) | False | By Rand Richards Cooper | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/keeping-up-with-medical-knowledge.html | Keeping Up With Medical Knowledge | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/the-next-storm-new-york-prepares-but-the-rest.html | The Next Storm: New York Prepares, but the Rest? | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-chennai-dosas-restaurant-in-hicksville.html | Dosas, Big and Bigger | False | By Mary Jo Murphy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/helping-syrias-rebels.html | Helping Syriaâ€šÃ„Â´s Rebels | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/gay-lobby-in-the-vatican.html | â€šÃ„Â¹Gay Lobbyâ€šÃ„Â´ in the Vatican | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/after-98000-theft-at-tiffany-security-suggestions-from-a-pawnshop.html | After $98,000 Crime at Tiffany, Security Tips From a Pawnshop | False | By Michael Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/greedy-gardeners.html | Greedy Gardeners | False | By Marielle Anzelone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://bats.blogs.nytimes.com/2013/06/14/wheeler-mets-pitching-prospect-to-face-braves-on-tuesday/ | Wheeler, Mets Pitching Prospect, to Face Braves on Tuesday | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/business/energy-environment/aging-nuclear-plants-are-closing-but-for-economic-reasons.html | Nuclear Plants, Old and Uncompetitive, Are Closing Earlier Than Expected | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/judge-rejects-fort-hood-shooting-suspects-defense-strategy.html | Judge Rejects Fort Hood Shooting Suspectâ€šÃ„Â´s Defense Strategy | False | By Manny Fernandez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-14 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/with-treetop-trail-philadelphia-zoo-opens-grounds-to-prowlers.html | With Treetop Trail, Philadelphia Zoo Opens Grounds to Prowlers | False | By Jon Hurdle | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-agricola-restaurant-in-princeton.html | Close to Nature, and Perfection | False | By Fran Schumer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/europe/judge-at-war-crimes-tribunal-faults-acquittals-of-serb-and-croat-commanders.html | Judge at War Crimes Tribunal Faults Acquittals of Serb and Croat Commanders | False | By Marlise Simons | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/bad-idea-mr-president.html | Bad Idea, Mr. President | False | By Ramzy Mardini | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/europe/new-bridge-over-danube-helps-dissolve-old-enmities.html | New Bridge Over Danube Helps Dissolve Old Enmities | False | By Matthew Brunwasser | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/in-colorado-nature-takes-a-fiery-toll-despite-a-communitys-efforts-to-prepare.html | In Colorado, Nature Takes a Fiery Toll Despite a Community's Efforts to Prepare | False | By Jack Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-last-of-the-red-hot-lovers-at-the-schoolhouse-theater-in-croton-falls.html | A Search for Sexual Freedom Gone Awry | False | By Anita Gates | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/politics/clinton-and-christie-2-politicians-sharing-wonk-speak.html | Clinton and Christie, 2 Politicians Sharing Wonk-Speak | False | By Kate Zernike | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/two-boston-parking-spots-sell-for-560000-at-auction.html | And With a Roof, They'd Cost Even More | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/collins-the-other-side-of-the-story.html | The Other Side of the Story | False | By Gail Collins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-becoming-dr-ruth-at-theaterworks-hartford.html | Getting to the Frank Talk About Sex | False | By Anita Gates | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/trying-to-sell-wall-street-on-the-value-of-marijuana.html | Trying to Sell Wall Street on the Value of Marijuana | False | By E. C. Gogolak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-lend-me-a-tenor-in-sag-harbor.html | Disbelief, Merrily Suspended | False | By Aileen Jacobson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/a-chance-to-do-better-on-greece.html | A Chance to Do Better on Greece | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/politics/pressure-led-to-obamas-decision-on-syrian-arms.html | Heavy Pressure Led to Decision by Obama on Syrian Arms | False | By Peter Baker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/the-epa-backs-off-on-factory-farms.html | The E.P.A. Backs Off on Factory Farms | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/golf/used-to-leading-lindsey-vonn-is-content-to-follow-for-now.html | Used to Leading, Vonn Is Content to Follow for Now | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/locust-moon.html | Locust Moon | False | By Verlyn Klinkenborg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/martin-luther-king-jr-sermons.html | In Gospel Songs of Yore, Clues to the Speeches of Martin Luther King Jr. | False | By Samuel G. Freedman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/push-for-speed-cameras-turns-to-school-zones.html | Push for Speed Cameras Turns to School Zones | False | By Michaelle Bond | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/two-public-schools-in-city-are-spared-the-tear-down-of-development.html | Two Public Schools in New York Are Spared the Tear-Down of Development | False | By Joseph Berger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/asia/a-disillusioned-briton-bids-farewell-to-china.html | A Briton's Bitter Farewell to China Echoes Loudly | False | By Edward Wong | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/minnesota-man-94-is-investigated-for-nazi-ties.html | Minnesota Man, 94, Is Investigated for Nazi Ties | False | By Eric Lichtblau | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-review-of-present-laughter-at-two-river-theater-company.html | An Idol, Aging but Still in the Spotlight | False | By Anita Gates | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/for-new-york-city-buskers-an-east-end-platform.html | Notes From the Underground | False | By Tammy La Gorce | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/health/medicare-panel-urges-cuts-to-hospital-payments-for-services-doctors-offer-for-less.html | Medicare Panel Urges Cuts to Hospital Payments for Services Doctors Offer for Less | False | By Robert Pear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/health/behind-scolding-of-the-fda-a-complex-and-gentle-judge.html | Behind Scolding of the F.D.A., a Complex and Gentle Judge | False | By Pam Belluck | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/golf/only-two-players-in-us-open-enter-weekend-under-par.html | Only Two Players in U.S. Open Enter Weekend Under Par | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://cityroom.blogs.nytimes.com/2013/06/14/unexpected-decor/ | Unexpected Dã'sÂ©cor | False | By Dave Taft | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/seafood-smugglers-to-pay-22-5-million.html | Seafood Smugglers to Pay $22.5 Million | False | By The New York Times | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/golf/us-opens-latest-fashion-boots.html | U.S. Openã'sÃ,Ã¯s Latest Fashion: Boots | False | By Jerã'sÃ© Longman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/pageoneplus/quotation-of-the-day-for-saturday-june-15-2013.html | Quotation of the Day for Saturday, June 15, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/nyregion/before-cabby-was-killed-his-dream-came-true.html | Before Cabby Was Killed, His Dream Came True | False | By Mona El-Naggar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/books-on-veterans-civil-rights-and-sacred-places.html | Unearthing Memories of the Vietnam War | False | By Sam Roberts | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/baseball/mets-favor-wright-but-all-star-voting-does-not.html | Mets Favor Wright, but All-Star Voting Does Not | False | By Scott Cacciola | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/europe/some-protesters-in-turkey-disavow-agreement-with-premier-to-end-park-sit-in.html | Some Protesters in Turkey Disavow Agreement With Premier to End Park Sit-In | False | By Ceylan Yeginsu and Tim Arango | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/the-sculptor-backstage.html | The Sculptor Backstage | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/nocera-this-isnt-how-to-stop-hackers.html | This Isnã'sÃ,Ã¯t How to Stop Hacking | False | By Joe Nocera | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/opinion/blow-these-children-are-our-future.html | These Children Are Our Future | False | By Charles M. Blow | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/americas/court-in-venezuela-orders-release-of-a-judge-once-scorned-and-jailed-by-chavez.html | Court in Venezuela Orders Release of a Judge Once Scorned and Jailed by Chã'sÃ'vez | False | By William Neuman and Marã'sÂ‰o a Eugenia Dã'sÂ‰az | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/hockey/the-blackhawks-biggest-fan-or-the-biggest-one-in-congress-at-least.html | The Blackhawksã'sÃ,Ã¯ Biggest Fan, or the Biggest One in Congress, at Least | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/asia/prison-sentence-for-2-musicians-who-released-album-of-protest-songs.html | Prison Sentence for 2 Musicians Who Released Album of Protest Songs | False | By Edward Wong | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/europe/millions-spent-to-deport-militant-cleric-in-britain-but-he-still-hasnt-left.html | Millions Spent to Deport Militant Cleric in Britain, but He Still Hasnã'sÃ,Ã¯t Left | False | By John F. Burns | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/baseball/yankees-may-need-rodriguez-after-all.html | Yankees May Need Rodriguez After All | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-14 | https://bits.blogs.nytimes.com/2013/06/14/facebook-discloses-basic-data-on-law-enforcement-requests/ | Facebook Discloses Basic Data on Law-Enforcement Requests | False | By Vindu Goel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-birthplace-of-ships-transformed.html | A Birthplace of Ships, Transformed | False | By Sarah Harrison Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/us/louisiana-one-killed-and-eight-hurt-in-second-chemical-plant-blast.html | Louisiana: One Killed and Five Hurt In Second Chemical Plant Blast | False | By Ravi Somaiya | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/world/asia/a-myanmar-in-transition-says-little-of-past-abuses.html | A Myanmar in Transition Says Little of Past Abuses | False | By Thomas Fuller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/health/jerome-karle-94-dies-nobelist-for-crystallography.html | Jerome Karle, Nobelist for Crystallography, Dies at 94 | False | By Kenneth Chang | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/redesign-for-living.html | Redesign for Living | False | By Julie Satow | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/a-building-famous-for-its-parties-not-to-mention-art.html | A Building Famous for Its Parties (Not to Mention Art) | False | By Celia McGee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/hockey/nhl-trophies-awarded.html | N.H.L. Trophies Awarded | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/baseball/marcum-slips-in-bid-to-stay-in-rotation-with-loss-to-cubs.html | Marcum Slips in Bid to Stay in Rotation With Loss to Cubs | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/joseph-a-unanue-former-chief-executive-of-goya-foods-dies-at-88.html | Joseph A. Unanue, Former Chief Executive of Goya Foods, Dies at 88 | False | By Susanne Craig | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/reinvestigating-the-friedmans.html | Reinvestigating the Friedmans | False | By Peter Applebome | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/in-queens-a-casino-bet-gone-bad.html | In Queens, a Casino Bet Gone Bad | False | By Ginia Bellafante | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/sports/hockey/messier-interviewed-for-rangers-coaching-job.html | Messier Interviewed for Rangers Coaching Job | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-15 | 2013-06-15 | https://www.nytimes.com/2013/06/15/arts/television/whats-on-saturday.html | Whatâ€™Â„Â´s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/middleeast/iran-election.html | Iran Moderate Wins Presidency by a Large Margin | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/europe/protesters-in-turkey.html | Police Storm Park in Istanbul, Setting Off a Night of Chaos | False | By Tim Arango, Sebnem Arsu and Ceylan Yeginsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/hockey/rangers-said-to-close-in-on-a-coach.html | Rangers Said to Choose Vigneault as New Coach | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/asia/attacks-in-baluchistan-province-shake-pakistan.html | Attacks Test New Pakistan Government | False | By Salman Masood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/your-money/suddenly-retiree-nest-eggs-look-more-fragile.html | Suddenly, Retiree Nest Eggs Look More Fragile | False | By Jeff Sommer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/africa/mandela-is-recovering-his-grandson-reports.html | Mandelaâ€™Â„Â´s Grandson Says Ex-Leader Is Recovering | False | By Declan Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/for-snowden-a-life-of-ambition-despite-the-drifting.html | For Snowden, a Life of Ambition, Despite the Drifting | False | By John M. Broder and Scott Shane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/europe/pope-fills-key-job-at-troubled-vatican-bank.html | Pope Fills Key Job at Troubled Vatican Bank | False | By Rachel Donadio | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/caste-is-not-past.html | Caste Is Not Past | False | By Lavanya Sankaran | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/golf/13-major-winners-miss-the-us-open-cut.html | 13 Major Winners Miss the U.S. Open Cut | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/asia/china-sets-new-rules-aimed-at-curbing-air-pollution.html | China Sets New Rules Aimed at Curbing Air Pollution | False | By Keith Bradsher | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/can-school-reform-hurt-communities.html | Can School Reform Hurt Communities? | False | By Sarah Carr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/europe/russia-faults-proof-of-use-of-chemicals-in-syrian-war.html | U.S. to Keep Warplanes in Jordan, Pressing Syria | False | By Michael R. Gordon and Thom Shanker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/basketball/spurs-and-the-heat-show-the-rewards-of-continuity.html | Spurs and the Heat Show the Rewards of Continuity | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/in-countrywide-case-watchdogs-without-any-bark.html | In Countrywide Case, Watchdogs Without Any Bark | False | By Gretchen Morgenson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/in-california-bolts-may-hold-up-a-bridge-in-more-ways-than-one.html | In California, Bolts May Hold Up a Bridge in More Ways Than One | False | By Norimitsu Onishi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/no-country-for-slow-broadband.html | No Country for Slow Broadband | False | By Richard Bennett | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/for-a-horse-of-the-world-a-finale-in-a-regal-race.html | For a Horse of the World, a Finale in a Regal Race | False | By Joe Drape | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/bill-mcdermott-of-sap-on-knowing-what-you-want.html | Bill McDermott of SAP, on Knowing What You Want | False | By Adam Bryant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://opinionator.blogs.nytimes.com/2013/06/15/i-know-what-you-think-of-me/ | I Know What You Think of Me | False | By Tim Kreider | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/a-wearable-alert-to-head-injuries-in-sports.html | A Wearable Alert to Head Injuries in Sports | False | By Anne Eisenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/media/ralph-graves-a-managing-editor-of-life-magazine-dies-at-88.html | Ralph Graves, Who Strove to Keep Life Magazine Afloat, Dies at 88 | False | By Bruce Weber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/football/smith-impresses-jets-but-role-is-unclear.html | Smith Impresses Jets, but Role Is Unclear | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/baseball/patience-yields-dividends-for-brewers-and-gomez.html | Patience Yields Dividends for Brewers and Gomez | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/what-sweden-can-tell-us-about-obamacare.html | What Sweden Can Tell Us About Obamacare | False | By Robert H. Frank | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/jobs/messages-galore-but-no-time-to-think.html | Messages Galore, but No Time to Think | False | By Phyllis Korkki | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/sunday-dialogue-how-the-court-decides.html | Sunday Dialogue: How the Court Decides | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://opinionator.blogs.nytimes.com/2013/06/15/what-periwinkle-looked-like/ | What Periwinkle Looked Like | False | By Edoardo Nesi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/jobs/charles-bengochea-of-honeybaked-ham-carving-a-career.html | Charles Bengochea of HoneyBaked Ham, Carving a Career | False | By Charles Bengochea | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/politics/as-immigration-bill-moves-forward-fear-of-an-id-system.html | Fears of National ID With Immigration Bill | False | By Eric Lipton | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/the-chatter-for-sunday-june-16.html | The Chatter for Sunday, June 16 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/my-father-the-stranger.html | My Father, the Stranger | False | By Diana Markosian | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/baseball/dodgers-and-yankees-a-gathering-made-for-autumn.html | Dodgers and Yankees: A Gathering Made for Autumn | False | By Dave Anderson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/baseball/mattingly-proudly-wears-dodger-blue-but-pinstripes-still-befit-him.html | Mattingly Proudly Wears Dodger Blue, but Pinstripes Still Befit Him | False | By Billy Witz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/public-editor/sources-with-secrets-find-new-outlets-for-sharing.html | Sources With Secrets Find New Outlets for Sharing | False | By Margaret Sullivan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/coontz-the-not-so-good-old-days.html | The Not-So-Good Old Days | False | By Stephanie Coontz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sunday-review/facebook-made-me-do-it.html | Facebook Made Me Do It | False | By Jenna Wortham | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/dowd-bill-schools-barry-on-syria.html | Bill Schools Barry on Syria | False | By Maureen Dowd | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/middle-aged-music-man.html | Middle-Aged Music Man | False | By Joshua Henkin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/stephen-hillenburg.html | Stephen Hillenburg | False | By Kate Murphy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/bruni-the-popes-gay-panic.html | The Popeâ€šÃ„Ã´s Gay Panic | False | By Frank Bruni | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/hockey/nhl-players-watch-as-a-young-prospect-grows-before-their-eyes.html | N.H.L. Players Watch as a Young Prospect Grows Before Their Eyes | False | By Dhiren Mahiban | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/golf/us-open-third-round-merion.html | A Five-Time Runner-Up, Mickelson Leads the Open After Three Rounds | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/hockey/coaches-play-down-the-power-play-in-stanley-cup-finals.html | Coaches Play Down the Power Play in the Stanley Cup Finals | False | By Jeff Z. Klein and Stu Hackel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/friedman-egypts-perilous-drift.html | Egyptâ€šÃ„Ã´s Perilous Drift | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/a-song-for-the-exonerated.html | A Song for the Exonerated | False | By Francis X. Clines | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/a-judicial-travesty-in-egypt.html | A Judicial Travesty in Egypt | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/racially-biased-arrests-for-pot.html | Racially Biased Arrests for Pot | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/dont-blame-the-work-force.html | Donâ€šÃ„Ã´t Blame the Work Force | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/opinion/sunday/cant-hide-in-the-cloud.html | Canâ€šÃ„Ã´t Hide in the Cloud | False | By Vikas Bajaj | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/in-utah-a-local-hero-accused.html | In Utah, a Local Hero Accused | False | By Natasha Singer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/hockey/father-shares-and-looks-up-to-sons-love-of-hockey.html | Father Shares, and Looks Up to, Sonâ€šÃ„Ã´s Love of Hockey | False | By Mark Rotella | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/education/in-looser-tone-speakers-urge-graduates-to-take-risks-and-be-engaged.html | In Looser Tone, Speakers Urge Graduates to Take Risks and Be Engaged | False | By Richard Pâ€šÃ Ã©rez-Peâ€šÃ Ã±a | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/paul-soros-shipping-innovator-dies-at-87.html | Paul Soros, Shipping Innovator, Dies at 87 | False | By Robert D. Hershey Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/tennis/sausage-pretzels-and-beer-but-also-a-taste-of-wimbledon.html | A Pre-Wimbledon Party in Germany | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/asia/chinas-great-uprooting-moving-250-million-into-cities.html | Chinaâ€šÃ„Ã´s Great Uprooting Moving 250 Million Into Cities | False | By Ian Johnson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://offthedribble.blogs.nytimes.com/2013/06/15/heats-return-to-smaller-lineup-alters-the-finals/ | Heatâ€šÃ„Ã´s Return to Smaller Lineup Alters the Finals | False | By Beckley Mason | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/autoracing/walt-arfons-a-pioneer-with-cars-using-jet-engines-dies-at-96.html | Walt Arfons, a Pioneer With Cars Using Jet Engines, Dies at 96 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/baseball/alderson-expresses-optimism-but-mets-lose-again-to-cubs.html | Alderson Expresses Optimism, but Mets Lose Again to Cubs | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/overshadowing-bad-behavior-with-politics.html | Overshadowing Bad Behavior With Politics | False | By Ross Ramsey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/politics/tea-for-2-kentucky-senators-in-a-marriage-of-convenience.html | Tea for 2? Kentucky Senators in a Marriage of Convenience | False | By Trip Gabriel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/regulator-charts-his-political-future-with-eyes-to-the-right.html | Regulator Charts His Political Future, With Eyes to the Right | False | By Kate Galbraith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/thomas-penfield-jackson-outspoken-judge-dies-at-76.html | Thomas Penfield Jackson, Outspoken Judge, Dies at 76 | False | By Douglas Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/borghese-v-borghese-battle-for-a-royal-name.html | Borghese v. Borghese: Battle for a Royal Name | False | By Christine Haughney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/business/economy/even-pessimists-feel-optimistic-over-economy.html | Even Pessimists Feel Optimistic About the American Economy | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/asia/afghan-forces-taking-lead-hold-steady-in-violent-district.html | Afghan Forces, Taking Lead, Hold Steady in Violent District | False | By Alissa J. Rubin and Taimoor Shah | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/after-profits-defense-contractor-faces-the-pitfalls-of-cybersecurity.html | After Profits, Defense Contractor Faces the Pitfalls of Cybersecurity | False | By David E. Sanger and Nicole Perlroth | 2014-01-30 | TX 7-896-728 | |
| 2013-06-15 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/europe/belgian-diamond-theft-filled-with-cinematic-thrills-also-has-a-blooper-reel.html | Belgian Diamond Theft, Filled With Cinematic Thrills, Also Has a Blooper Reel | False | By Doreen Carvajal | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/science/goal-of-broader-protection-for-chimpanzees-emerges-from-changing-perspectives.html | Changing Perspectives Propel Chimp Protections | False | By James Gorman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/where-grand-spanish-horses-learn-to-be-medieval.html | Where Grand Spanish Horses Learn to Be Medieval | False | By Francesca Mari | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/africa/soldiers-killed-during-overnight-attacks-in-benghazi.html | Soldiers Killed During Overnight Attacks in Benghazi | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/us/a-freed-man-an-ex-wife-and-a-lawsuit.html | A Freed Man, an Ex-Wife and a Lawsuit | False | By Brandi Grissom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/golf/the-majors-seem-to-sap-the-energy-from-woods.html | The Majors Seem to Sap the Energy From Woods | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/basketball/parkers-hamstring-a-key-for-spurs.html | Parkerâ€™s Hamstring a Key for Spurs | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/basketball/spurs-need-production-from-ginobili-and-he-knows-it-better-than-anyone.html | Spurs Need Production From Ginobili, and He Knows It Better Than Anyone Else | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/crosswords/chess/top-seven-in-the-world-skip-two-tournaments.html | Top Seven in the World Skip Two Tournaments | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/hockey/ovechkin-and-crosby-split-nhls-top-honors.html | Ovechkin and Crosby Split N.H.L.â€™s Top Honors | False | By Ben Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-22 | https://www.nytimes.com/2013/06/15/nyregion/thomas-roberts-who-led-fight-to-save-fire-island-lighthouse-dies-at-75.html | Thomas Roberts, Who Led Fight to Save Fire Island Lighthouse, Dies at 75 | False | By Paul Vitello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/world/asia/north-korea-proposes-talks-with-us.html | North Korea Proposes High-Level Talks With U.S. | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/pageoneplus/quotation-of-the-day-for-sunday-june-16.html | Quotation of the Day for Sunday, June 16 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/baseball/teixeira-aggravates-wrist-injury-as-yankees-drop-fifth-straight-game.html | Teixeira Aggravates Wrist Injury as Yankees Drop Fifth Straight Game | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/pageoneplus/corrections-june-16-2013.html | Corrections: June 16, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/amie-sugarman-nathan-kaplan.html | Amie Sugarman, Nathan Kaplan | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/julie-heringhausen-benjamin-mervak.html | Julie Heringhausen, Benjamin Mervak | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/elizabeth-morgan-benjamin-leventhal.html | Elizabeth Morgan, Benjamin Leventhal | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/meghan-sullivan-patrick-belica.html | Meghan Sullivan, Patrick Belica | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/meredith-bichsel-graham-winfrey.html | Meredith Bichsel, Graham Winfrey | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/joanna-schwartz-jamie-rude.html | Joanna Schwartz, Jamie Rude | False | | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/from-nashville-heartbreak-then-cheers.html | From Nashville: Heartbreak, Then Cheers | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/nai-kim-james-kim.html | Nai Kim, James Kim | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/ashley-allen-michael-manfred.html | Ashley Allen, Michael Manfred | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/alexis-wichowski-jonathan-tepperman.html | Alexis Wichowski, Jonathan Tepperman | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/maura-green-andrew-safady.html | Maura Green, Andrew Safady | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/brianna-crawley-daniel-fisher.html | Brianna Crawley, Daniel Fisher | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/with-ariel-as-their-witness.html | With Ariel as Their Witness | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/abigail-franchot-daniel-borok.html | Abigail Franchot, Daniel Borok | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/marybeth-knoth-and-lori-carlin.html | Marybeth Knoth and Lori Carlin | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/toni-plummer-robert-kirkpatrick-iii.html | Toni Plummer, Robert Kirkpatrick III | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/vanessa-lichtenstein-jordan-citak.html | Vanessa Lichtenstein, Jordan Citak | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/kristen-sprano-john-mongan-jr.html | Kristen Sprano, John Mongan Jr. | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/amanda-pober-mitchell-polikoff.html | Amanda Pober, Mitchell Polikoff | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/an-ocean-is-no-obstacle.html | An Ocean Is No Obstacle | False | By John Harney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/megan-maclennan-jonathan-crowley.html | Megan MacLennan, Jonathan Crowley | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/emma-cofer-franklin-defelice.html | Emma Cofer, Franklin DeFelice | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/sabrina-leichter-and-michael-rudin.html | Sabrina Leichter and Michael Rudin | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/erica-duke-edward-forsyth.html | Erica Duke, Edward Forsyth | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/larry-ash-david-dewitt.html | Larry Ash, David DeWitt | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/alison-gardner-christopher-shaw.html | Alison Gardner, Christopher Shaw | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/abigail-drachman-jones-nathaniel-garnick.html | Abigail Drachman-Jones, Nathaniel Garnick | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/lily-warner-david-leiber.html | Lily Warner, David Leiber | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/cassie-harrison-jonathan-fromowitz.html | Cassie Harrison, Jonathan Fromowitz | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/neha-jeurkar-justin-darrah.html | Neha Jeurkar, Justin Darrah | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/bari-schwartz-matthew-greenfield.html | Bari Schwartz, Matthew Greenfield | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/victoria-ward-and-john-hammond-iv.html | Victoria Ward and John Hammond IV | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/virginia-shanks-jordan-fay.html | Virginia Shanks, Jordan Fay | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/rebecca-sagendorf-brian-mcdonald.html | Rebecca Sagendorf, Brian McDonald | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/upon-closer-examination-its-love.html | Upon Closer Examination, Itâ€™s Love | False | By Margaux Laskey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/anna-dubenko-david-flumenbaum.html | Anna Dubenko, David Flumenbaum | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/kimberly-stolz-alexis-ritsch.html | Kimberly Stolz, Alexis Ritsch | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/the-life-of-the-party-meets-her-challenge.html | The Life of the Party Meets Her Challenge | False | By Margaux Laskey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/debra-lauterbach-mouly-kumaraswamy.html | Debra Lauterbach, Mouly Kumaraswamy | False | | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/fashion/weddings/anna-cory-watson-gregory-costello.html | Anna Cory-Watson, Gregory Costello | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/sports/hockey/returning-to-overtime-bruins-find-way-to-tie-series-with-blackhawks.html | Returning to Overtime, Bruins Find Way to Tie Series With Blackhawks | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-16 | https://www.nytimes.com/2013/06/16/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/asia/north-korea-proposes-talks-with-washington.html | After Plans Stall for Talks With South Korea, the North Sends an Invitation to the U.S. | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/middleeast/string-of-car-bombs-kill-dozens-in-iraq.html | Dozens Killed in Attacks Targeting Iraqi Shiites | False | By Duraid Adnan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/soccer/17iht-soccer17.html | A Good Start, but in Brazil Itâ€šÃ„Â´s All About the Finish | False | By Rob Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/design/norman-potter-heroic-rogue.html | Remembering a Heroic Rogue | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://bits.blogs.nytimes.com/2013/06/16/disruptions-mobile-competition-shifts-to-software-design/ | Disruptions: Mobile Competition Shifts to Software Design | False | By Nick Bilton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://cityroom.blogs.nytimes.com/2013/06/16/witches-by-mallozzi/ | Lessons in Modern Witchcraft, Minus the Broomsticks | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/europe/17iht-educbriefs17.html | 4 Dutch Suspects Arrested in Widening Exam Scandal | False | By Peter Teffer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/global/boeing-moving-ahead-on-new-planes.html | Boeing Moving Ahead on Making New Planes | False | By Nicola Clark | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/poking-holes-in-the-privacy-of-dna.html | Poking Holes in Genetic Privacy | False | By Gina Kolata | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://artsbeat.blogs.nytimes.com/2013/06/16/amid-turmoil-in-turkey-musician-loses-piano/ | Amid Turmoil in Turkey, Musician Loses Piano | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/music/yeezus-kanye-wests-raw-and-jolting-new-album.html | A Fighter Returns With Angrier Air Punches | False | By Jon Pareles | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/europe/turkey.html | Turkey Expands Violent Reaction to Street Unrest | False | By Tim Arango, Sebnem Arsu and Ceylan Yeginsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/state-of-citys-parks-varies-according-to-officials-priorities.html | A Little-Known Reason for Disparities in New Yorkâ€šÃ„Â´s Parks | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/tennis/federer-secures-first-title-of-year.html | Federer Will Enter Wimbledon on Winning Note, Ending Title Drought | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/economy/for-g-8-meeting-talk-of-economy-but-syria-looms-large.html | Lines Blur in U.S.-Europe Debate on Austerity | False | By Jackie Calmes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/baseball/teixeira-found-to-have-wrist-inflammation.html | Yankeesâ€šÃ„Â´ Teixeira Expected to Avoid Wrist Surgery | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/golf/final-round-of-the-us-open-merion.html | Rose Holds Off Mickelson in U.S. Open | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/global/european-union-divided-before-g-8-meeting.html | European Official Takes On the French | False | By Andrew Higgins and Stephen Castle | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/us/in-city-of-zimmerman-trial-police-chief-navigates-race-relations.html | Police Chief in Florida Tries to Ease Old Tensions | False | By Cara Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/europe/greek-leaders-to-meet-in-effort-to-save-government.html | Greek Leaders to Meet in Effort to Save Government | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/hockey/a-new-line-rejuvenates-the-bruins-in-game-2.html | Julienâ€šÃ„Â´s Line Change Rejuvenates Bruins in Game 2 | False | By Ben Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/baseball/mets-rally-in-9th-to-avoid-sweep-by-cubs.html | Mets Look Typically Moribund, Then Rally for Win in the Ninth | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/dance/innprogress-collective-in-oceania-at-lamama-moves.html | Rising and Falling on a Wave of Motion | False | By Brian Seibert | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/music/the-postal-service-delivers-at-the-barclays-center.html | 10 Years Later, a Onetime Side Project With Outsize Clout | False | By Jon Pareles | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/books/the-psychic-siblings-of-sisterland-by-curtis-sittenfeld.html | Twin Seers, Conflicted and Cocky | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/crosswords/bridge/one-deal-that-led-to-the-usa-1-bermuda-bowl-team.html | One Deal That Led to the USA-1 Bermuda Bowl Team | False | By Phillip Alder | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/asia/Japans-Science-Women-Seek-an-Identity.html | Japanâ€šÃ„Â´s â€šÃ„Â²Science Womenâ€šÃ„Â´ Seek an Identity | False | By Miki Tanikawa | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/two-groups-rekindle-fight-over-anne-frank.html | Two Groups Rekindle Fight Over Anne Frank | False | By Scott Sayare | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/dance/a-new-rite-by-mark-morris-with-the-bad-plus-at-ojai-north.html | A Latter-Day American Answer to Stravinskyâ€šÃ„Â´s â€šÃ„Â²Rite of Springâ€šÃ„Â´ | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/music/rossano-sportiello-pays-tribute-to-george-shearing.html | Venturing Into Bop Territory, Armed With Renditions of Standards | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/media/in-oscars-home-the-leadership-jockeying-begins.html | In Oscarâ€šÃ„Â´s Home, the Ritual of Picking Its Next President Gets Under Way | False | By Michael Cieply | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/design/robert-irwin-work-tinkers-again-with-perception-at-whitney.html | Back at the Whitney, Tinkering With Perception | False | By Randy Kennedy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/economic-reports-for-the-week-of-june-17.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/global/defense-contractors-urge-a-drone-made-in-europe.html | Military Suppliers Push for Europe-Made Drone | False | By Nicola Clark | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/books/english-gavels-resound-in-a-trove-headed-to-yale.html | English Gavels Resound in a Trove Headed to Yale | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/global/european-commission-weighs-greek-airlines-deal.html | European Commission Weighs Greek Airlines Deal | False | By Maria Alafouzou | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/music/call-it-the-green-card-of-figaro-with-thanks-to-mozart.html | Call It â€šÃ„Â²The Green Card of Figaro,â€šÃ„Â´ With Thanks to Mozart | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/global/le-bourget-turns-to-small-players.html | Le Bourget Turns to Small Players | False | By Dimitry Petrunin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/music/alarm-will-sound-oozes-with-resolve-at-le-poisson-rouge.html | Anniversary Celebrated With Range and Resolve | False | By Steve Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/global/russia-returns-to-form-at-paris-air-show.html | Russia Returns to Form at Paris Air Show | False | By Dimitry Petrunin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/music/monica-germino-melds-violin-and-electronics.html | Monica Germino Puts Electronics and Violin Together, and Myriad Sounds Ensue | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/global/for-airlines-savings-could-come-in-midsize-packages.html | For Airlines, Savings Could Come in Midsize Packages | False | By Christine Negroni | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/drone-sales-flourish-in-a-time-of-austerity.html | Drone Sales Flourish in a Time of Austerity | False | By Daniel Solon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/global/europes-small-airports-face-challenges.html | Europe's Small Airports Face Challenges | False | By Jenny Marc | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-18 | https://www.nytimes.com/2013/06/17/technology/sharing-business-insights-linkedin-builds-its-publishing-presence.html | LinkedIn Builds Its Publishing Presence | False | By Leslie Kaufman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/technology/archivists-in-france-push-against-privacy-movement.html | Archivists in France Fight a Privacy Initiative | False | By Eric Pfanner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/bloombergs-final-recycling-frontier-food-waste.html | Bloomberg Plan Aims to Require Food Composting | False | By Mireya Navarro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/media/future-of-3-d-tv-murky-as-espn-ends-channel.html | Future of 3-D TV Murky as ESPN Ends Channel | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/health/choice-of-health-plans-to-vary-sharply-from-state-to-state.html | Choice of Health Plans to Vary Sharply From State to State | False | By Reed Abelson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/baseball/yankees-and-rivera-hang-on-in-ninth-after-cruising-through-eight-innings.html | Big Lead Evaporates, but Yankees and Rivera Win Duel | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/africa/mandelas-absence-is-felt-if-not-addressed.html | Mandelaâ€šÃ„Â´s Absence Is Felt, if Not Addressed | False | By Declan Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-16 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/success-of-cuomos-casino-plan-rests-on-several-factors.html | Success of Cuomoâ€šÃ„Â´s Plan for More Casinos Relies on His Power of Persuasion | False | By Jesse McKinley and Charles V. Bagli | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/us/an-arid-arizona-city-manages-its-thirst.html | An Arid Arizona City Manages Its Thirst | False | By Fernanda Santos | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/asia/china-dissident-says-hes-being-forced-from-nyu.html | China Dissident Says Heâ€šÃ„Â´s Being Forced From N.Y.U. | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/global/faltering-economy-in-china-dims-job-prospects-for-graduates.html | Faltering Economy in China Dims Job Prospects for Graduates | False | By Keith Bradsher and Sue-Lin Wong | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-17 | 2013-06-17 | https://newoldage.blogs.nytimes.com/2013/06/16/death-be-not-decaffeinated-over-cup-groups-face-taboo/ | Death Be Not Decaffeinated: Over Cup, Groups Face Taboo | False | By Paula Span | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/europe/czech-premier-to-resign-amid-scandal.html | Czech Premier to Resign Amid Scandal | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/basketball/a-san-antonio-graduate-program-that-churns-out-nba-coaches.html | A San Antonio Graduate Program That Churns Out N.B.A. Coaches | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/media/big-news-forges-its-own-path.html | Big News Forges Its Own Path | False | By David Carr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/our-schools-cut-off-from-the-web.html | Our Schools, Cut Off From the Web | False | By Luis A. Ubiñãs | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/turkeys-false-nostalgia.html | Turkeyâ€šÃ„Â´s False Nostalgia | False | By Edhem Eldem | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/keller-living-with-the-surveillance-state.html | Living With the Surveillance State | False | By Bill Keller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/krugman-fight-the-future.html | Fight the Future | False | By Paul Krugman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/that-extra-hurdle-at-the-airport.html | That Extra Hurdle at the Airport | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/the-forgotten-50000.html | The Forgotten 50,000 | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/golf/merion-golf-course-stands-up-to-fears-of-its-frailty.html | Merion Golf Club Stands Up to Fears of Its Frailty | False | By Jerã©â€š Longman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/golf/for-sixth-time-mickelson-ends-up-as-a-runner-up.html | For Sixth Time, Mickelson Wins Only Sympathy | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/coming-together-on-prison-reform.html | Coming Together on Prison Reform | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/priority-for-mental-illness.html | Priority for Mental Illness | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/how-art-is-expressed.html | How Art Is Expressed | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/indias-treatment-of-women.html | Indiaâ€šÃ„Â´s Treatment of Women | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/real-memories-not-digital.html | Real Memories, Not Digital | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/welcome-to-st-louis.html | Welcome to St. Louis | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/us/as-us-plugs-border-in-arizona-crossings-shift-to-south-texas.html | As U.S. Plugs Border in Arizona, Crossings Shift to South Texas | False | By Eric Lipton and Julia Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/soccer/to-us-soccer-team-home-field-is-a-many-changing-thing.html | To U.S. Soccer Team, Home Field Is an Ever-Changing Thing | False | By Sam Borden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/niels-diffrient-industrial-designer-who-blended-form-and-function-dies-at-84.html | Niels Diffrient, Industrial Designer Who Blended Form and Function, Dies at 84 | False | By William Yardley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/transportation-chief-talks-of-giving-the-public-more-public-spaces.html | Transportation Chief Talks of Giving the Public More Public Spaces | False | By Clyde Haberman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers for New York, New Jersey and Connecticut | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/opinion/release-the-facts-about-the-irs-scandal.html | Release the Facts About the I.R.S. Scandal | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/hockey/reversal-for-rangers-vigneault-puts-offense-first-with-a-dose-of-humor.html | Reversal for Rangers: Vigneault Puts Offense First, With a Dose of Humor | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/us/kerry-associate-chosen-for-post-on-closing-guantanamo-prison.html | Kerry Associate Chosen for Post on Closing Guantã¡â€šÃ…Â°namo Prison | False | By Charlie Savage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/media/under-pressure-stewart-shifts-company-s-focus.html | Under Pressure, Stewart Shifts Companyâ€šÃ„Â´s Focus | False | By Christine Haughney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/education/budget-cuts-reach-bone-for-philadelphia-schools.html | Budget Cuts Reach Bone for Philadelphia Schools | False | By Trip Gabriel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/middleeast/us-seems-eager-for-nuclear-talks-with-irans-new-leader.html | U.S. Seems Eager for Nuclear Talks With Iranâ€šÃ„Â´s New Leader | False | By David E. Sanger | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/hockey/in-overtime-bruins-coach-keeps-things-simple.html | In Overtime, Bruins'Â Â Coach Keeps Things Simple | False | By Peter May | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/theater/reviews/roadkill-bears-witness-to-human-trafficking.html | Sexual Trafficking, Up Close and Personal | False | By Ben Brantley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/middleeast/new-governor-shock-to-some-inside-egypt.html | New Governor Is a Shock to Some Inside Egypt | False | By Ben Hubbard and Mayy El Sheikh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/at-89-astors-son-wouldnt-be-the-oldest-in-prison.html | At 89, Astor'Â Â 's Son Wouldn'Â Â 't Be the Oldest in Prison | False | By Russ Buettner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/media/a-campaign-from-marriott-aims-younger.html | A Campaign From Marriott Aims Younger | False | By Jane L. Levere | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/europe/new-leak-indicates-us-and-britain-eavesdropped-at-09-world-conferences.html | New Leak Indicates Britain and U.S. Tracked Diplomats | False | By Scott Shane and Ravi Somaiya | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/world/middleeast/from-irans-inner-circle-a-pragmatic-victor.html | From Inner Circle of Iran, a Pragmatic Victor | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/health/quotation-of-the-day-for-monday-june-17.html | Quotation of the Day for Monday, June 17 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/sports/spurs-pull-away-from-heat-and-seize-control.html | Spurs Pull Away From Heat and Seize Control | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://well.blogs.nytimes.com/2013/06/17/when-the-bully-is-a-sibling/ | When the Bully Is a Sibling | False | By Anahad O'Connor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/quinn-shifting-approach-will-fight-attacks-in-speech.html | Quinn, Shifting Approach, Will Fight Attacks in Speech | False | By Kate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://well.blogs.nytimes.com/2013/06/17/cheating-ourselves-of-sleep/ | Cheating Ourselves of Sleep | False | By Jane E. Brody | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/pageoneplus/corrections-june-17-2013.html | Corrections: June 17, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/business/media/study-finds-supportive-tilt-to-gay-marriage-coverage.html | Study Finds Supportive Tilt to Gay Marriage Coverage | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/arts/television/whats-on-monday.html | What'Â Â 's on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/17/sports/tennis/gene-mako-champion-tennis-partner-of-don-budge-dies-at-97.html | Gene Mako, Tennis Champion, Dies at 97 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-17 | https://www.nytimes.com/2013/06/17/nyregion/2-are-wounded-including-an-off-duty-officer-in-a-shooting-in-queens.html | 2 Are Wounded, Including an Off-Duty Officer, in a Shooting in Queens | False | By J. David Goodman and Nate Schweber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/co-operarivitve-bank-turns-to-bondholders-to-fill-capital-shortfall/ | Co-operative Bank Turns to Bondholders to Fill Capital Shortfall | False | By Mark Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/europe/obama-belfast.html | Obama and Putin at Odds on Syria, but Want Talks | False | By Jackie Calmes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/telefonica-denies-talk-of-a-att-takeover-bid/ | Telefonica Denies Talk of Takeover Bid From AT&T | False | By Raphael Minder and Mark Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/media/dreamworks-and-netflix-in-deal-for-new-tv-programs.html | DreamWorks and Netflix in Deal for New TV Shows | False | By Brooks Barnes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/europe/18iht-letter18.html | The Pope and the Archbishop | False | By Alan Cowell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-20 | https://www.nytimes.com/2013/06/18/fashion/a-rare-reunion-for-the-antwerp-six.html | A Rare Reunion for the â€šÂ Â²Antwerp Sixâ€šÂ Â · | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/18iht-srnsrace18.html | Hard Times for Sport of Kings in Ancestral Home | False | By Ryan Goldberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/18iht-srnsanimal18.html | One Victory Away From Racing History | False | By Ryan Goldberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/a-i-g-gives-chinese-buyers-of-its-plane-leasing-unit-more-time/ | A.I.G. Gives Chinese Buyers of Its Plane-Leasing Unit More Time | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/17/a-wireless-speaker-that-offers-more-listening-choices/ | A Wireless Speaker That Offers More Listening Choices | False | By Gregory Schmidt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/global/roger-cohen-obamas-german-storm.html | Obama'Â Â 's German Storm | False | By Roger Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/us-seizes-14-7-eleven-stores-in-immigration-raids.html | U.S. Seizes 14 7-Eleven Stores in Immigration Raids | False | By Mosi Secret and William K. Rashbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/global/viviane-reding-protecting-europes-privacy.html | Protecting Europe'Â Â 's Privacy | False | By Viviane Reding | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/cash-in-hand-buyers-can-come-with-a-catch.html | Cash-in-Hand Buyers Can Come With a Catch | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/fashion/citizens-kane-in-family-and-fashion.html | Citizens Kane, in Family and Fashion | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/deconstructing-snowden.html | Deconstructing Snowden | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/justices-reject-arizona-voting-law-requiring-proof-of-citizenship.html | Justices Block Law Requiring Voters to Prove Citizenship | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/asia/north-korea-to-send-senior-envoy-to-china.html | North Korea to Send Senior Envoy to China | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/americas/montreal-mayor-faces-bribery-charges.html | In Montreal, Mayor Held on Charges of Bribery | False | By Ian Austen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/supreme-court-says-drug-makers-can-be-sued-over-pay-for-delay-deals.html | Supreme Court Lets Regulators Sue Over Generic Drug Deals | False | By Edward Wyatt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/ncaabasketball/official-offers-ways-to-invigorate-womens-basketball.html | A Push to Invigorate Women's Basketball | False | By Jeré Longman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/bill-nye-firebrand-for-science-is-a-big-man-on-campus.html | Firebrand for Science, and Big Man on Campus | False | By John Schwartz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-16 | https://well.blogs.nytimes.com/2013/06/17/really-the-claim-biofeedback-devices-can-lower-blood-pressure/ | Really? The Claim: Biofeedback Devices Can Lower Blood Pressure | False | By Anahad O'Connor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/asia/8-arrested-in-tokyo-fights-involving-anti-korean-group.html | 8 Arrested in Tokyo Fights Involving Anti-Korean Group | False | By Martin Fackler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/global/us-europe-trade-talks-to-start-in-july.html | U.S. and Europe to Start Ambitious but Delicate Trade Talks | False | By Stephen Castle and Jackie Calmes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/middleeast/irans-president-elect-says-he-wants-better-us-ties.html | Iran President-Elect Wants to Ease Strains With U.S., but Sees No Direct Talks | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/where-rubber-meets-road.html | Where Rubber Meets Road | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/politics/undaunted-by-2012-elections-republicans-embrace-anti-abortion-agenda.html | G.O.P. Pushes New Abortion Limits to Appease Vocal Base | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/global/big-jets-may-be-back-in-demand-with-economy.html | At Paris Show, Some Signs of Renewed Demand for Big Jets | False | By Nicola Clark | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/basketball/spurs-show-there-can-be-an-i-in-team.html | With New Lineup, Spurs Find One-on-One Success Against the Heat | False | By Beckley Mason | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/17/technology/telecoms-want-net-neutrality-applied-more-widely.html | Telecoms Want 'Net Neutrality' Applied More Widely | False | By Kevin J. O'Brien | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://cityroom.blogs.nytimes.com/2013/06/17/nowadays-fewer-tears-at-her-aids-concerts/ | Nowadays, Fewer Tears at Her AIDS Concerts | False | By John Leland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/europe/czech-governing-party-moves-to-form-new-government.html | Czech Governing Party Moves to Form New Government | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/health/hiv-tests-urged-for-800-million-in-india.html | H.I.V. Tests Urged for 800 Million in India | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/overcrowding-makes-business-travelers-wistful-for-the-recession.html | The Leisure Pack Is Back | False | By Martha C. White | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/health/in-what-doctors-feel-pain-is-not-just-the-realm-of-patients.html | Doctor Feelbad | False | By Katie Hafner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/health/how-to-be-a-friend-to-a-friend-whos-sick-can-be-harder-than-it-sounds.html | Saying Less and Doing More | False | By Cornelia Dean | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-30 | https://intransit.blogs.nytimes.com/2013/06/17/more-google-maps-for-bikes/ | More Google Maps for Bikes | False | By Elaine Glusac | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/asia/nsa-leaker-denies-giving-classified-data-to-china.html | N.S.A. Leaker Denies Giving Secrets to China | False | By Charlie Savage and Scott Shane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/nervous-flier-hell-hold-your-hand.html | Nervous Flier? He'll Hold Your Hand | False | By John Tangredi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://well.blogs.nytimes.com/2013/06/17/the-heart-perils-of-pain-relievers/ | The Heart Perils of Pain Relievers | False | By Roni Caryn Rabin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/space/depicting-the-colors-of-space.html | Depicting the Colors of Space | False | By Rachel Nuwer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/tricky-ways-to-pull-down-a-skyscraper.html | Tricky Ways to Pull Down a Skyscraper | False | By Henry Fountain | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/technology/apple-executive-defends-pricing-and-contracts-in-antitrust-case.html | Apple Executive Defends Pricing in Case on E-Books | False | By Brian X. Chen | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-17 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/with-trois-mec-ludo-lefebvre-has-a-place-to-call-his-own.html | With Trois Mec, Ludo Lefebvre Has a Place to Call His Own | False | By Adam Nagourney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/music/a-long-bang-on-a-can-concert-for-new-music-fans.html | A Marathon Meant for the Ears, Not the Feet | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/yesterdays-child.html | Prom Memories at Halston Heritage | False | By Alexandra Jacobs | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/books/carl-hiaasens-bad-monkey-features-a-cast-of-oddballs.html | A Barrel of Trouble | False | By Janet Maslin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/dance/chris-yon-and-taryn-griggs-dance-at-la-mama-moves.html | Till Death (or Duets) Do Them Part | False | By Brian Seibert | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/space/dwarf-galaxy-may-be-answer-to-predictions.html | Dwarf Galaxy May Be Answer to Predictions | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/infuse-a-spinal-treatment-found-no-better-than-older-remedy.html | Outside Review of Clinical Data Finds a Spinal Treatmentâ€šÃ„Ã´s Benefit Overstated | False | By Barry Meier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/travel-security-companies-watch-a-volatile-world.html | Travel Security Companies Watch a Volatile World | False | By Joe Sharkey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/rickets-plagued-children-of-the-medicis.html | Rickets Plagued Children of the Medicis | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/europe/wave-of-protests-engulfs-greece.html | Wave of Protests Engulfs Greece | False | By Liz Alderman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/back-to-sleep-dividends-1-letter.html | â€šÃ„Â²Back To Sleepâ€šÃ„Â´ Dividends (1 Letter) | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/factors-for-dental-checkups-1-letter.html | Factors for Dental Checkups (1 Letter) | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/health/animals-are-patients-too.html | Animals Are Patients Too | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/music/new-albums-by-3oh3-and-falling-in-reverse.html | New Albums by 3OH!3 and Falling in Reverse | False | By Jon Caramanica | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/dance/breakin-convention-shows-a-new-york-styles-diversity.html | Gathering Many Identities on the Road, Hip-Hop Returns to Its Roots | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/supreme-court-hands-down-three-decisions-that-are-5-to-4.html | A 5-4 Ruling, One of Three, Limits Silenceâ€šÃ„Ã´s Protection | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/proven-in-britain-two-comics-try-to-take-new-york.html | Proven in Britain, Two Comics Try to Take New York | False | By Jason Zinoman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/new-york-city-to-settle-suit-on-pensions-for-those-called-to-military-service-after-9-11.html | City to Settle Pension Suit for Workers Called to Arms | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/design/le-corbusier-exhibition-opens-at-museum-of-modern-art.html | Celebrating a Poet of 3 Dimensions | False | By Michael Kimmelman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/music/bonnaroo-music-and-arts-festival-in-all-its-multiplicity.html | Yoga, Tents, Pulled Pork and Music That Lingers | False | By Ben Ratliff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/television/new-day-a-revamped-morning-show-makes-its-debut.html | Bright-Eyed and Bushy-Tailed, With a Serious Streak, on CNN | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/science/an-invisibility-cloak-a-melting-continent-and-angry-legos.html | An Invisibility Cloak, a Melting Continent and Angry Legos | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/technology/att-to-introduce-solar-powered-charging-stations.html | AT&T to Introduce Solar-Powered Charging Stations | False | By Diane Cardwell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/middleeast/large-truck-bomb-reported-to-kill-60-syrian-troops.html | Large Truck Bomb Reported to Kill 60 Syrian Troops | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/hunting-for-an-et-castoff-in-a-most-terrestrial-place.html | Hunting for an E.T. Castoff in a Most Terrestrial Place | False | By Fernanda Santos | 2014-01-30 | TX 7-896-728 | |
| 2013-06-17 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/asia/true-or-faked-dirt-on-chinese-fuels-blackmail.html | True or Faked, Dirt on Chinese Fuels Blackmail | False | By Dan Levin and Amy Qin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/ex-chairman-of-the-f-t-c-is-set-to-join-davis-polk/ | Former Chairman of the F.T.C. Is Set to Join Davis Polk | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/britains-top-fraud-prosecutor-aims-to-add-bite-to-its-bark/ | Britainâ€šÃ„Ã´s Top Fraud Office Aims to Add Bite to Its Bark | False | By Julia Werdigier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/hockey/nurse-climbing-to-the-top-in-hockey-after-selecting-a-different-path.html | Nurse Climbing to the Top in Hockey After Selecting a Different Path | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/europe/germany-puts-spotlight-on-its-own-anti-soviet-revolt.html | 60 Years Later, Germany Recalls Its Anti-Soviet Revolt | False | By Alison Smale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/for-its-latest-beer-a-craft-brewer-chooses-an-unlikely-pairing-archaeology.html | For Its Latest Beer, a Craft Brewer Chooses an Unlikely Pairing: Archaeology | False | By Steven Yaccino | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/media/longing-to-stay-wanted-mtv-turns-its-attention-to-younger-viewers.html | Longing to Stay Wanted, MTV Turns Its Attention to Younger Viewers | False | By Amy Chozick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/golf/rose-comes-full-circle-with-four-rounds-at-us-open.html | Round by Round, Rose Comes Full Circle | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/maryland-rape-inquiry-at-naval-academy-advances.html | Maryland: Rape Inquiry at Naval Academy Advances | False | By James Risen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/maryland-manning-trial-looks-at-address-disclosures.html | Maryland: Manning Trial Looks at Address Disclosures | False | By Emmarie Huetteman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/asia/after-gunfire-politicians-in-afghanistan-trade-accusations.html | After Gunfire, Politicians in Afghanistan Trade Accusations | False | By Rod Nordland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/asia/top-senator-on-panel-blocks-aid-to-afghans.html | Top Senator on Panel Blocks Aid to Afghans | False | By Matthew Rosenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/put-the-spies-back-under-one-roof.html | Put the Spies Back Under One Roof | False | By Tim Shorrock | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/politics/fraud-used-to-frame-farm-bill-debate.html | Fraud Used to Frame Farm Bill Debate | False | By Ron Nixon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/to-get-a-truce-be-ready-to-escalate.html | To Get a Truce, Be Ready to Escalate | False | By Wesley K. Clark | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/technology/more-data-on-privacy-but-picture-is-no-clearer.html | More Data on Privacy, but Picture Is No Clearer | False | By Vindu Goel and Claire Cain Miller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/baseball/the-mets-best-doubleheader-from-1969.html | The Mets’ Best Doubleheader, From 1969 | False | By Jay Schreiber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/brooks-beyond-the-brain.html | Beyond the Brain | False | By David Brooks | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/headhunter-for-the-rich-turns-on-them/ | Headhunter for the Rich Turns on Them | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/after-sexual-abuse-case-a-hasidic-accuser-is-shunned-then-indicted.html | After Sexual Abuse Case, a Hasidic Accuser Is Shunned, Then Indicted | False | By Michael Powell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/americas/thousands-gather-for-protests-in-brazils-largest-cities.html | Thousands Gather for Protests in Brazil’s Largest Cities | False | By Simon Romero | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/bruni-lesser-lights-big-city.html | Lesser Lights, Big City | False | By Frank Bruni | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/a-promising-moment-in-iran.html | A Promising Moment in Iran | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/the-usda-inspects-its-inspectors.html | The U.S.D.A. Inspects Its Inspectors | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/baseball/yankees-work-to-keep-leaky-boat-afloat.html | It Could Be Worse for Yankees (See: Dodgers) | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/the-court-right-and-wrong-on-criminal-justice.html | The Court: Right and Wrong on Criminal Justice | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/the-court-congress-regulates-federal-elections.html | The Court: Congress Regulates Federal Elections | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/loebs-third-point-raises-stake-in-sony-and-presses-split-off-plan/ | Loeb’s Third Point Raises Stake in Sony and Presses Split-Off Plan | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/basketball/unpredictable-nba-series-driven-by-little-things.html | Unpredictable N.B.A. Series, Driven by Little Things | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/europe/a-more-secular-europe-divided-by-the-cross.html | A More Secular Europe, Divided by the Cross | False | By Andrew Higgins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/nyu-gives-stars-loans-for-summer-homes.html | N.Y.U. Gives Its Stars Loans for Summer Homes | False | By Ariel Kaminer and Alain Delaquais’âÂÂCrid’sâÂÂre | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/pageoneplus/quotation-of-the-day-for-tuesday-june-18-2013.html | Quotation of the Day for Tuesday, June 18, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/business/in-embattled-detroit-no-talk-of-sharing-pain.html | In Embattled Detroit, No Talk of Sharing Pain | False | By Mary Williams Walsh and Steven Yaccino | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/argentinas-love-of-beef.html | Argentina’s Love of Beef | False | | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/the-us-decision-to-arm-syrian-rebels.html | The U.S. Decision to Arm Syrian Rebels | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/vitamin-supplements.html | Vitamin Supplements | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/listening-in-in-another-era.html | Listening In, in Another Era | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/policing-and-immigrants.html | Policing and Immigrants | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/opinion/e-cigarettes-and-children.html | E-Cigarettes and Children | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/elite-units-in-us-military-to-admit-women.html | Elite Units in U.S. Military to Admit Women | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/at-trial-hit-man-says-it-broke-my-heart-to-learn-bulger-was-an-fbi-informer.html | At Trial, Hit Man Says âÃ„Ã„It Broke My HeartâÃ„Ã„ to Learn Bulger Was an F.B.I. Informer | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/europe/turkish-official-says-army-may-have-to-end-protests.html | Turkish Official Says Army May Have to End Protests | False | By Kareem Fahim and Sebnem Arsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/pageoneplus/corrections-june-18-2013.html | Corrections: June 18, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/for-quinn-a-long-history-of-playing-the-insiders-game.html | QuinnâÃ„Ã„s History of Mastering the InsidersâÃ„Ã„ Game | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/theater/reviews/in-a-kid-like-jake-the-title-character-worries-his-mother.html | A BoyâÃ„Ã„s Love of Cinderella | False | By Charles Isherwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/mistaken-date-of-kochs-birth-on-tombstone.html | Incorrect Date of KochâÃ„Ã„s Birth on Tombstone | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/baseball/new-face-arrives-to-brighten-a-mets-season-many-fear-is-already-lost.html | New Face Arrives to Brighten a Mets Season Many Fear Is Already Lost | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/politics/in-round-3-immigration-bill-faces-sessions-who-won-rounds-1-and-2.html | Senator Tries to Run Out the Clock on Immigration | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/basketball/proposed-celtics-trade-could-send-rivers-to-the-clippers.html | Proposed Celtics Trade Could Send Rivers to the Clippers | False | By Peter May | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/new-york-city-graduation-rate-remains-steady.html | New York City Graduation Rate Remains Steady | False | By E. C. Gogolak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://dealbook.nytimes.com/2013/06/17/albany-may-tighten-rein-on-banking-consultants/ | Albany May Tighten Rein on Banking Consultants | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/18/theater/bernard-sahlins-patriarch-of-sketch-comedy-dies-at-90.html | Bernard Sahlins, Patriarch of Sketch Comedy, Dies at 90 | False | By Bruce Weber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/for-ranchers-an-uncommon-quest-for-grass-fed-beef.html | Where Corn Is King, a New Regard for Grass-Fed Beef | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/boy-praised-for-saving-his-mother-in-an-attack.html | Boy Praised for Saving His Mother in an Attack | False | By Nate Schweber and J. David Goodman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/two-views-of-the-night-27-shots-were-fired.html | Two Views of the Night 27 Shots Were Fired | False | By Tim Stelloh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/as-prison-term-nears-lawyers-for-astors-son-fight-on.html | As Prison Term Nears, Lawyers for AstorâÃ„Ã„s Son Fight On | False | By Russ Buettner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/18/arts/television/maxine-stuart-94-dies-acted-on-stage-film-and-tv.html | Maxine Stuart, 94, Dies; Acted on Stage, Film and TV | False | By Margalit Fox | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/nyregion/cuomo-says-abortion-and-anticorruption-bills-arent-likely-to-pass-legislature.html | Cuomo Says Abortion and Anticorruption Bills ArenâÃ„Ã„t Likely to Pass Legislature | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/18/business/bob-meistrell-who-revolutionized-wet-suits-dies-at-84.html | Bob Meistrell, Who Revolutionized Wet Suits, Dies at 84 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/politics/senate-democrats-want-action-on-immigration-bill.html | Top Democrats in Senate Urge Faster Action | False | By Carl Hulse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/us/politics/director-of-enforcement-agency-resigns-to-work-for-bank.html | Director of Enforcement Agency Resigns to Work for Bank | False | By Julia Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/sports/hockey/dealt-early-blow-blackhawks-are-punchless-vs-bruins.html | Dealt Early Blow, Blackhawks Are Punchless vs. Bruins | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/middleeast/afghan-forces-struggle-as-us-weans-them-off-support.html | Afghan Forces Struggle as U.S. Weans Them Off Support | False | By Rod Nordland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/world/middleeast/trying-to-revive-mideast-peace-talks-kerry-finds-a-conflicted-israel.html | Trying to Revive Mideast Peace Talks, Kerry Finds a Conflicted Israel | False | By Jodi Rudoren | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/18/arts/television/whats-on-tuesday.html | What'€sÂ„Â´s on Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/asia/blast-in-afghan-capital.html | Blast Apparently Aimed at an Afghan Politician Kills 3 in Kabul | False | By Alissa J. Rubin and Sharifullah Sahak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/what-paintbrush-makers-know-about-how-to-beat-china.html | What Paintbrush Makers Know About How to Beat China | False | By Adam Davidson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/africa/west-african-piracy-exceeds-somali-attacks-report-says.html | West African Piracy Exceeds Somali Attacks, Report Says | False | By Alan Cowell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/global/european-car-sales-for-may-hit-lowest-level-in-20-years.html | In Europe, Sales of Cars Hit Their Lowest Level in 20 Years | False | By David Jolly | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://dealbook.nytimes.com/2013/06/18/britain-charges-former-trader-in-libor-investigation/ | Britain Charges Former Trader in Libor Inquiry | False | By Julia Werdigier and Ben Protess | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/18/qa-fixing-an-ipad-home-button/ | Q&A: Fixing an iPad Home Button | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/global/boeing-confirms-plan-for-longer-dreamliner.html | Boeing Takes Airlines'€sÂ„Â´ Orders for Longer Dreamliner | False | By Nicola Clark | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/europe/turkey-arrests-dozens-in-crackdown-on-protests.html | Turkey Arrests Dozens in Crackdown on Protests | False | By Kareem Fahim and Sebnem Arsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/19/arts/19iht-loomis19.html | Rossini's Dark Side Emerges | False | By George Loomis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/19/opinion/global/the-art-of-garden-warfare.html | The Art of Garden Warfare | False | By Kyle Jarrard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/19/world/asia/19iht-letter19.html | Raw Scenes, Unspeakable Violations | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/18/wireless-charging-on-the-go-for-the-iphone-5/ | Wireless Charging on the Go for the iPhone 5 | False | By Gregory Schmidt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/19/sports/cricket/19iht-cricket19.html | At Champions Trophy, All Eyes Are on the Skies | False | By Huw Richards | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/19/sports/soccer/19iht-soccer19.html | The Guiding Hand of Galatasaray | False | By Rob Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/19/opinion/global/in-iran-hints-of-hope-and-change.html | In Iran, Hints of Hope and Change | False | By Hooman Majd | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/18/a-tiny-amp-for-power-hungry-headphones/ | A Tiny Amp for Power-Hungry Headphones | False | By Roy Furchgott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-18 | https://www.nytimes.com/2013/06/19/opinion/global/small-price-to-pay-for-security.html | Small Price to Pay for Security | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/music/johnny-smith-guitarist-and-songwriter-dies-at-90.html | Johnny Smith, Venerable Jazz Guitarist, Dies at 90 | False | By Paul Vitello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/asia/taliban-ready-for-peace-talks-to-end-of-afghan-war.html | Taliban Step Toward Afghan Peace Talks Is Hailed by U.S. | False | By Matthew Rosenberg and Alissa J. Rubin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/middleeast/vandals-strike-in-quiet-jerusalem-suburb.html | Vandals Hit Mixed Suburb of Jerusalem | False | By Myra Noveck and Jodi Rudoren | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/18/zapping-bugs-with-the-wave-of-a-racket/ | Zapping Bugs With the Wave of a Racket | False | By Damon Darlin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/2008-bomber-of-times-sq-military-station-may-have-had-lookouts-fbi-says.html | 2008 Bomber of Times Sq. Military Station May Have Had Lookouts, F.B.I. Says | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://dealbook.nytimes.com/2013/06/18/in-crackdown-on-bank-consultants-deloitte-is-fined-and-banned/ | Regulators Are Divided Regarding Consultants | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/politics/mccaskill-lends-support-to-group-urging-2016-clinton-run.html | A Pro-Clinton PAC Receives the Support of a Key Obama Backer | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/americas/brazilian-leaders-brace-for-more-protests.html | Protests Widen as Brazilians Chide Leaders | False | By Simon Romero | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/a-deal-spares-a-brooklyn-library-for-now.html | A Deal Spares a Brooklyn Library, for Now | False | By Joseph Berger | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/politics/nsa-chief-says-surveillance-has-stopped-dozens-of-plots.html | N.S.A. Chief Says Surveillance Has Stopped Dozens of Plots | False | By Charlie Savage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/politics/boehner-says-he-wont-push-through-an-immigration-bill.html | Immigration Law Changes Seen Cutting Billions From Deficit | False | By Ashley Parker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/middleeast/suicide-bombers-shiite-mosque-baghdad-iraq.html | Suicide Bombers Kill 37 at Shiite Mosque in Baghdad | False | By Yasir Ghazi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/crowning-achievement-eludes-animal-kingdom-at-royal-ascot.html | Animal Kingdom Falls Flat at Ascot | False | By Joe Drape | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/europe/hungarian-charged-with-war-crimes-for-actions-in-world-war-ii.html | Hungarian Charged With War Crimes for Actions in World War II | False | By Melissa Eddy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-20 | https://www.nytimes.com/2013/06/19/theater/reviews/the-henrietta-a-comedy-set-in-1887-resonates-today.html | Now Playing: Wall Street, Villains and Money | False | By Ken Jaworowski | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/new-storm-evacuation-zones-add-600000-city-residents.html | City Adds 600,000 People to Storm Evacuation Zones | False | By Kia Gregory | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/europe/g-8-meeting-ends-with-cordial-stalemate-on-syria.html | G-8 Meeting Ends With Cordial Stalemate on Syria | False | By Jackie Calmes and Stephen Castle | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/realestate/commercial/as-coney-island-stirs-one-manâ€šÃ„Â´s-vision-is-unbuilt.html | As Coney Island Stirs, One Manâ€šÃ„Â´s Vision Is Unbuilt | False | By C. J. Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-22 | https://bucks.blogs.nytimes.com/2013/06/18/more-states-permit-digital-car-insurance-cards/ | More States Permit Digital Car-Insurance Cards | False | By Ann Carrns | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://economix.blogs.nytimes.com/2013/06/18/jacob-lews-signature-squiggle-free/ | Jacob Lewâ€šÃ„Â´s Signature, Squiggle-Free | False | By Catherine Rampell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/books/seven-american-deaths-and-disasters-transcribes-the-news.html | The Words We Heard as Horrors Sank In | False | By Dwight Garner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/middleeast/syria.html | Syrian Tensions Spill Into a City in Southern Lebanon | False | By Hania Mourtada and Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://dinersjournal.blogs.nytimes.com/2013/06/18/making-pizza-with-mario-batali-and-sons/ | Making Pizza With Mario Batali and Sons | False | By Julia Moskin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-23 | https://www.nytimes.com/2013/06/23/realestate/new-milford-conn-one-town-many-neighborhoods.html | New Milford, Conn.: One Town, Many Neighborhoods | False | By Lisa Prevost | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/fcc-nominee-points-to-his-lobbying-experience.html | F.C.C. Nominee Favors Competition Over Regulation | False | By Edward Wyatt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/invitation-to-a-dialogue-a-doctor-shortage.html | Invitation to a Dialogue: A Doctor Shortage | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/labor-seeks-influence-in-new-yorks-mayoral-race.html | Labor Seeks Influence in New Yorkâ€šÃ„Â´s Mayoral Race | False | By Javier C. Hernâ€šÃ„^ndez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/media/nbc-replaces-veteran-director-of-today.html | In Overhaul, â€šÃ„Â²Todayâ€šÃ„Â´ Show Director Gets a New Title | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/a-health-mavens-sweet-secret.html | A Health Mavenâ€šÃ„Â´s Sweet Secret | False | By Martha Rose Shulman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/education/us-lets-states-delay-using-tests-to-rate-teachers.html | Education Chief Lets States Delay Use of Tests in Decisions About Teachersâ€šÃ„Â´ Jobs | False | By Motoko Rich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/music/the-chelsea-music-festival-opens-with-a-homage.html | A British Immersion, With Britten as the Focus | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/dance/rebecca-laziers-coming-together-attica-evokes-1971-riot.html | From Captivity to Liberty, Punctuated by Violence | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/dance/swan-lake-returns-to-american-ballet-theater.html | Beside an Enchanted Lake, a Lonely Prince Meets a Magical Flock | False | By Gia Kourlas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/africa/mali-and-rebels-reach-peace-deal.html | Rebels in North Mali Sign Peace Deal Allowing In Government Troops | False | By Adam Nossiter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/manhattans-biggest-apartment-complex-agrees-to-drop-some-rent-increases.html | Manhattanâ€šÃ„Â´s Biggest Apartment Complex Agrees to Drop Some Rent Increases | False | By Charles V. Bagli | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/finding-gems-on-the-tuscan-coast.html | Finding Gems on the Tuscan Coast | False | By Ondine Cohane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/in-milan-a-surge-of-burger-spots.html | In Milan, a Surge of Burger Spots | False | By Ratha Tep | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/a-flagship-restaurant-for-empire-city-casino.html | A Flagship Restaurant for Empire City Casino | False | By Florence Fabricant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-30 | https://intransit.blogs.nytimes.com/2013/06/18/a-royal-style-room-has-a-crib-but-no-crown/ | A Royal-Style Room Has a Crib (but No Crown) | False | By Elaine Glusac | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-18 | 2013-06-19 | https://dealbook.nytimes.com/2013/06/18/googles-effort-to-skirt-regulation-may-invite-more-scrutiny/ | Googleâ€™s Effort to Skirt Regulation May Invite More Scrutiny | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/hockey/blackhawks-reserve-was-ready-his-mother-was-not.html | A Blackhawks Reserve Who Sits and Waits Gets a Chance to Play at Last | False | By Peter May | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/music/live-blogging-the-bris-this-might-hurt-a-bit.html | Live Blogging the Bris? This Might Hurt a Bit | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/music/orchestra-of-the-league-of-composers-takes-on-a-challenge.html | A Formidable Undertaking for Any Orchestra | False | By Steve Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/dining/reviews/restaurant-review-kajitsu-in-murray-hill.html | Greeting the Seasons, in Due Time | False | By Pete Wells | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/music/a-boston-biennial-celebrates-the-baroque-tradition.html | Even Pan Chimes In at Early Music Festival | False | By James R. Oestreich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/gunman-boasted-of-killing-gay-man-police-say.html | Gunman Boasted of Killing Man He Taunted With Antigay Slurs, the Police Say | False | By Russ Buettner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/restaurant-report-rustic-canyon-in-santa-monica.html | Restaurant Report: Rustic Canyon in Santa Monica | False | By Katie Parla | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/baseball/mets-harvey-wheeler-braves.html | One-Two Punch Looks Dominant as the Mets Sweep | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/theater/money-and-morals-sharing-the-stage-with-shakespeare.html | Money and Morals Sharing the Stage With Shakespeare | False | By William Grimes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | | https://dinersjournal.blogs.nytimes.com/2013/06/18/front-burner-22/ | Front Burner | False | By Florence Fabricant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/making-the-case-for-a-little-more-inflation.html | Making the Case for a Rise in Inflation | False | By Eduardo Porter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/chrysler-reaches-agreement-to-recall-2-7-million-jeeps.html | Dispute Ends as Chrysler Agrees to Fix Older Jeeps | False | By Bill Vlasic | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/theater/reviews/requiem-for-black-marie-finds-brecht-wanting.html | A Famed Playwright as Seducer and Thief | False | By Rachel Saltz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/television/futurama-begins-its-final-season-on-comedy-central.html | One Last Pass Through the 31st Century (for Now) | False | By Mike Hale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/humanities-committee-sounds-an-alarm.html | Humanities Committee Sounds an Alarm | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/ama-recognizes-obesity-as-a-disease.html | A.M.A. Recognizes Obesity as a Disease | False | By Andrew Pollack | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/asia/kazakh-town-fades-its-days-of-space-glory-numbered.html | Russian Space Center in Kazakhstan Counts Down Its Days of Glory | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://bits.blogs.nytimes.com/2013/06/18/google-asks-secret-court-for-permission-to-publish-national-security-request-data/ | Google Asks Secret Court for Permission to Publish National Security Request Data | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/tennis/venus-williams-out-of-wimbledon.html | Venus Williams Will Skip Wimbledon | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://dealbook.nytimes.com/2013/06/18/dish-says-it-wont-submit-a-new-offer-for-sprint-ahead-of-deadline/ | Dish Network Backs Off Bid to Buy Sprint | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://cityroom.blogs.nytimes.com/2013/06/18/its-general-shermans-time-to-shine-but-not-too-much/ | Itâ€™s General Shermanâ€™s Time to Shine, but Not Too Much | False | By David W. Dunlap | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/education/imf-courses-offered-online.html | I.M.F. Courses Offered Online | False | By Tamar Lewin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/politics/in-partisan-vote-house-acts-to-limit-abortions.html | In Partisan Vote, House Approves Ban on Abortions After 22 Weeks | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/realestate/commercial/transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/energy-environment/gas-prices-moving-away-from-link-to-oil.html | Gas Prices Moving Away From Link to Oil | False | By Stanley Reed | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/politics/ex-senator-feingold-chosen-as-special-envoy-to-african-region.html | Ex-Senator Feingold Chosen as Special Envoy to African Region | False | By Steven Lee Myers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-18 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/energy-environment/utilities-switch-off-investment-in-fossil-fuel-plants.html | Utilities Switch Off Investment in Fossil Fuel Plants | False | By Mark Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/basketball/labels-dont-fit-duncan-but-championship-rings-do.html | Labels Donâ€™t Fit Duncan, but Championship Rings Do | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/de-blasio-offers-ideas-in-policy-book-for-election.html | De Blasio Offers Ideas in Policy Book for Election | False | By David W. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/europe/irish-lawmakers-expected-to-approve-limited-abortion.html | Irish Lawmakers Expected to Approve Limited Abortion | False | By Douglas Dalby | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/europe/reception-for-obama-is-more-sober-than-in-2008.html | Reception for Obama Is More Sober Than in 2008 | False | By Alison Smale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/politics/new-effort-to-quantify-social-cost-of-pollution.html | New Effort to Quantify â€šÃ„Â²Social Costâ€šÃ„Â´ of Pollution | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/energy-environment/harnessing-the-net-to-power-a-green-revolution.html | Harnessing the Net to Power a Green Revolution | False | By Beth Gardiner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/hockey/limping-into-playoff-lore-a-bruin-inspires-his-team.html | An Inspiring Limp Into Playoff Lore | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/a-place-to-be-seen-and-heard-in-upper-manhattan.html | A Place to Be Seen (and Heard) in Upper Manhattan | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/realestate/commercial/making-energy-efficiency-attractive-for-owners-of-older-seattle-buildings.html | Making Energy Efficiency Attractive for Owners of Older Seattle Buildings | False | By Felicity Barringer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/developing-drugs-for-rare-diseases.html | Developing Drugs for Rare Diseases | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/protecting-your-privacy.html | Protecting Your Privacy | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/competition-and-jobs.html | Competition and Jobs | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/delay-of-a-lifesaving-rule.html | Delay of a Lifesaving Rule | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/unpaid-internships.html | Unpaid Internships | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/less-rambo-seen-in-new-us-military-culture.html | Less â€šÃ„Â´Ramboâ€šÃ„Â´ Seen in New U.S. Military Culture | False | By Thom Shanker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/baseball/remember-mattingly-played-for-the-boss.html | Remember, Mattingly Played for the Boss | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/middleeast/islamists-press-blasphemy-cases-in-a-new-egypt.html | Islamists Press Blasphemy Cases in a New Egypt | False | By Ben Hubbard and Mayy El Sheikh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/surviving-the-next-gulf-oil-spill.html | Surviving the Next Gulf Oil Spill | False | By Ben Raines | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/realestate/commercial/fred-t-shen.html | Fred T. Shen | False | By Vivian Marino | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/lawmakers-in-albany-should-stay-put.html | Lawmakers in Albany Should Stay Put | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/how-to-end-the-stalemate-with-iran.html | How to End the Stalemate With Iran | False | By Seyed Hossein Mousavian and Mohammad Ali Shabani | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/clues-in-the-search-for-a-sunken-ship-lost-in-the-1600s.html | Clues in the Search for a Sunken Ship, Lost in the 1600s | False | By Sean D. Hamill | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/the-taliban-agree-to-talk.html | The Taliban Agree to Talk | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/details-on-spying-not-more-assurances.html | Details on Spying, Not More Assurances | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/proper-scrutiny-for-drug-settlements.html | Proper Scrutiny for Drug Settlements | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/friedman-postcard-from-turkey.html | Postcard From Turkey | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/three-expected-to-plead-guilty-in-scheme-involving-citys-payroll-project.html | Three Expected to Plead Guilty in Scheme Involving Cityâ€šÃ„Â´s Payroll Project | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/science/space/nasas-new-class-of-astronauts-gives-parity-to-men-and-women.html | NASAâ€šÃ„Â´s New Class of Astronauts Gives Parity to Men and Women | False | By Katie Hiler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/after-sexual-abuse-conviction-new-scrutiny-of-youth-athletics.html | After Sexual Abuse Conviction, New Scrutiny on Youth Athletics | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/audit-finds-sex-abuse-was-topic-decades-ago.html | Audit Finds Sexual Abuse Was Topic Decades Ago | False | By Laurie Goodstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/media/finding-ms-or-mr-right-at-the-board-game-table.html | Finding Ms. (or Mr.) Right at the Board Game Table | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/obama-has-plans-to-cut-us-nuclear-arsenal-if-russia-reciprocates.html | Obama Has Plans to Cut U.S. Nuclear Arsenal, if Russia Reciprocates | False | By Peter Baker and David E. Sanger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/olympics/officials-accused-of-covering-up-italian-olympians-doping.html | Officials Covered Up Italian Olympiansâ€š,Â‚Âˊs Doping, Investigators Say | False | By Claudio Gatti | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/manhattan-pastor-faces-up-to-drug-dealers-with-prayer-and-a-petition.html | Manhattan Pastor Faces Up to Drug Dealers, With Prayer and a Petition | False | By Jim Dwyer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/spoils-of-the-sea-elude-many-in-an-alaska-antipoverty-plan.html | Spoils of the Sea Elude Many in an Alaska Antipoverty Plan | False | By Kirk Johnson and Lee Van Der Voo | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/economy/uncertainty-at-fed-over-its-stimulus-plans-and-its-leadership.html | Uncertainty at Fed Over Its Stimulus Plans and Its Leadership | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/baseball/with-teixeira-and-youkilis-out-again-yankees-may-need-cashman-to-produce.html | With Teixeira and Youkilis Out Again, Yankees May Need Cashman to Produce | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/opinion/dowd-of-rats-and-hit-men.html | Of Rats and Hit Men | False | By Maureen Dowd | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/media/nickelodeon-resists-critics-of-food-ads.html | Nickelodeon Resists Critics of Food Ads | False | By Brooks Barnes and Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/spires-at-st-patricks-cathedral-cleaned-up-come-back-in-view.html | Spires at St. Patrickâ€š,Â‚Âˊs Cathedral, Cleaned Up, Come Back in View | False | By James Barron | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/pageoneplus/corrections-june-19-2013.html | Corrections: June 19, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/theater/reviews/a-comedy-of-errors-unfolds-in-the-40s-with-fedoras.html | Shakespeare at Large in Runyonland | False | By Charles Isherwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/pageoneplus/quotation-of-the-day-for-wednesday-june-19-2013.html | Quotation of the Day for Wednesday, June 19, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/americas/extending-a-hand-abroad-obama-often-finds-a-cold-shoulder.html | Extending a Hand, Obama Finds a Cold Shoulder Abroad | False | By Mark Landler and Peter Baker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/in-bulgers-underworld-a-judas-was-the-worst.html | In Bulgarâ€š,Â‚Âˊs Underworld, a â€š,Â‚Â³Judas Was the Worstâ€š,Â‚Âˊ | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/evidence-in-long-island-houses-of-7-eleven-plantation.html | Evidence in Long Island Houses of 7-Eleven â€š,Â‚Â³Plantationâ€š,Â‚Âˊ | False | By Sarah Maslin Nir | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/a-political-stalemate-ends-in-washington-with-food-truck-rules.html | A Political Stalemate Ends in Washington, With Food Truck Rules | False | By Annie Lowrey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/derailment-near-penn-station-snarls-train-travel.html | Derailment Near Penn Station Snarls Train Travel | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/education/board-to-vote-on-condoms-in-boston-schools.html | Board to Vote on Condoms in Boston Schools | False | By Jess Bidgood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/middleeast/a-list-celebration-traces-leaders-trajectory-and-israels.html | A-List Celebration Traces Leaderâ€š,Â‚Âˊs Trajectory, and Israelâ€š,Â‚Âˊs | False | By Jodi Rudoren and Isabel Kershner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://dealbook.nytimes.com/2013/06/18/weak-bond-trading-at-jefferies-prompts-wider-concern/ | Weak Bond Trading at Jefferies Prompts Wider Concern | False | By Peter Eavis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/sullivan-town-court-judge-resigns-over-tirade-at-teenager.html | Sullivan Town Court Judge Resigns Over Tirade at Teenager | False | By E. C. Gogolak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/us/in-150-shootings-the-fbi-deemed-agents-faultless.html | The F.B.I. Deemed Agents Faultless in 150 Shootings | False | By Charlie Savage and Michael S. Schmidt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/queens-worker-pulled-from-mud-after-fall-into-trench.html | Queens Worker Pulled From Mud After Fall Into Trench | False | By Michael Schwirtz and Nate Schweber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/man-arrested-in-stabbing-of-cabdriver-in-brooklyn.html | Man Arrested in Stabbing of Cabdriver in Brooklyn | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/small-businesses-with-group-seek-greater-say-in-new-york-citys-policies.html | Small Businesses, With Group, Seek Greater Say in New York Cityâ€š,Â‚Âˊs Policies | False | By Kate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/nyregion/younger-espada-like-his-father-is-sentenced-for-theft-from-bronx-center.html | Younger Espada, Like His Father, Is Sentenced for Theft From Bronx Center | False | By Mosi Secret | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/world/europe/soccer-stars-are-at-center-of-paris-prostitution-case.html | Soccer Stars Are at Center of Paris Prostitution Case | False | By Steven Erlanger and Maïa de la Baume | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/business/sherwood-ross-president-of-ross-bicycles-dies-at-92.html | Sherwood Ross, President of Ross Bicycles, Dies at 92 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/soccer/riding-latest-goal-by-altidore-us-holds-off-honduras.html | Riding Latest Goal by Altidore, U.S. Holds Off Honduras | False | By Sam Borden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-24 | https://bits.blogs.nytimes.com/2013/06/19/privacy-officials-worldwide-press-google-about-glass/ | Privacy Officials Worldwide Press Google About Glass | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/sports/basketball/heart-stopping-survival-as-heat-force-game-7.html | Heart-Stopping Survival as Heat Force Game 7 | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://www.nytimes.com/2013/06/19/arts/television/whats-on-wednesday.html | What's on Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/19/world/asia/taliban-kill-4-americans-after-seeking-peace-talks.html | U.S. Scrambles to Save Taliban Talks After Afghan Backlash | False | By Alissa J. Rubin and Rod Nordland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/19/us/politics/dissent-festers-in-states-that-obama-forgot.html | Dissent Festers in States That Obama Seems to Have Forgotten | False | By John Harwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/the-price-of-loyalty-in-syria.html | The Price of Loyalty in Syria | False | By Robert F. Worth | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/energy-environment/20iht-green20.html | How Reliance on Trees Can Help Forests | False | By Stanley Reed | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://gadgetwise.blogs.nytimes.com/2013/06/19/qa-reliving-your-twitter-history/ | Q&A: Reliving Your Twitter History | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/asia/japan-nuclear-safety-guidelines.html | Japanese Nuclear Regulator Announces an Overhaul of Safety Guidelines | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/global/trans-atlantic-trade-and-its-discontents.html | Trans-Atlantic Trade and Its Discontents | False | By Karl-Theodor zu Guttenberg and Pierpaolo Barbieri | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/global/eu-fines-drug-companies-for-delaying-generics.html | Europe Fines Drug Companies for Delaying Generics | False | By James Kanter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/economy/monitor-finds-lenders-failing-terms-of-settlement.html | Monitor Finds Mortgage Lenders Still Falling Short of Settlement's Terms | False | By Shaila Dewan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-19 | https://artsbeat.blogs.nytimes.com/2013/06/19/astrodome-vineyard-lighthouse-on-list-of-most-endangered-places/ | Astrodome, Vineyard Lighthouse on List of Most Endangered Places | False | By Graham Bowley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/americas/brazil-protests.html | Brazil's Leftist Ruling Party, Born of Protests, Is Perplexed by Revolt | False | By Simon Romero | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/global/for-many-filipinos-jobs-and-the-good-life-are-still-scarce.html | For Many Filipinos, Jobs and the Good Life Are Still Scarce | False | By Floyd Whaley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/several-badly-injured-after-car-jumps-curb-in-manhattan.html | Pandemonium After Car Jumps Curb Outside Deli | False | By Marc Santora and E. C. Gogolak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/global/not-the-same-slippery-slope.html | Not the Same Slippery Slope | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/technology/personaltech/home-3-d-printers-to-make-things-you-need-or-just-like.html | 3-D Printers to Make Things You Need or Like | False | By Amy O'Leary | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/obama-in-germany.html | Obama Says Surveillance Helped in Case in Germany | False | By Jackie Calmes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/smallbusiness/self-finance-or-raise-money-a-quandary-for-start-ups.html | Self-Finance or Raise Money? A Quandary for Start-Ups | False | By Ian Mount | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-23 | https://intransit.blogs.nytimes.com/2013/06/19/multilingual-allergy-messages/ | Multilingual Allergy Messages | False | By Emily Brennan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/basketball/heats-allen-knows-all-about-big-3s.html | Heat's Allen Knows All About Hitting Big 3-Pointers | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-23 | https://www.nytimes.com/2013/06/23/movies/the-hard-work-in-before-midnight-amour-and-other-films-and-shows.html | Marriage, the Job | False | By A.O. Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/chasing-waves-south-of-tokyo.html | Chasing Waves South of Tokyo | False | By James Nestor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/hotel-review-acme-hotel-company-in-chicago.html | Hotel Review: Acme Hotel Company in Chicago | False | By Bonnie Tsui | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/soccer/altidores-scoring-surge-energizes-us-soccer-team.html | Altidore's Scoring Spree Energizes U.S. Team | False | By Sam Borden | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/at-wave-hill-house-paying-homage-to-history.html | Historic Wave Hill House, Restored to Former Glory | False | By Winnie Hu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-24 | https://bits.blogs.nytimes.com/2013/06/19/general-electric-adds-to-its-industrial-internet/ | General Electric Adds to Its â€˜ÂÂIndustrial Internetâ€™ÂÂ | False | By Quentin Hardy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/20iht-melikian20.html | A Reasonably Good Day for Christie's | False | By Souren Melikian | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/asia/20iht-letter20.html | India's Socialists Try to Find a Middle Way | False | By Manu Joseph | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/rethinking-makeups-sun-protection.html | Rethinking Makeupâ€™ÂÂ's Sun Protection | False | By Bee Shapiro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-23 | https://intransit.blogs.nytimes.com/2013/06/19/runway-best-sellers/ | Runway Best Sellers | False | By Tanya Mohn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-23 | https://wheels.blogs.nytimes.com/2013/06/19/porsche-and-gmc-rank-highest-in-new-version-of-j-d-power-initial-quality-study/ | Porsche and GMC Rank Highest in New Version of J.D. Power Initial Quality Study | False | By Cheryl Jensen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/science/earth/obama-preparing-big-effort-to-curb-climate-change.html | Obama Readying Emissions Limits on Power Plants | False | By John M. Broder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/sex-trafficking-prosecution-fails-in-case-of-pimps-defended-by-prostitutes.html | Father and Son Acquitted of Sex Trafficking Charges | False | By Russ Buettner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/movies/letters-to-a-refusing-pilot-by-akram-zaatari.html | Lebanese Artist Explores â€˜ÂÂHuman Face' of Conflict | False | By Nina Siegal | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/health/study-finds-sharp-drop-in-hpv-infections-in-girls.html | HPV Vaccine Is Credited in Fall of Teenagersâ€™ÂÂ Infection Rate | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/monsanto-executive-is-among-world-food-prize-winners.html | Executive at Monsanto Wins Global Food Honor | False | By Andrew Pollack | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-23 | https://tmagazine.blogs.nytimes.com/2013/06/19/on-view-an-all-american-roadside-attraction-in-west-texas/ | An All-American Roadside Attraction in West Texas | False | By Alex French | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/quinns-memoir-goes-largely-unsold-when-it-can-be-found.html | Buyers Are Scarce for Quinnâ€™ÂÂ's Memoir | False | By Julie Bosman and Michael M. Grynbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/africa/un-compound-in-somalia-is-attacked.html | Militants Attack U.N. Compound in Somaliaâ€™ÂÂ's Capital | False | By Mohamed Ibrahim and Nicholas Kulish | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/media/self-publishing-star-amanda-hocking-sells-next-series-to-st-martins.html | Self-Publishing Star Amanda Hocking Sells Next Series to St. Martinâ€™ÂÂ's | False | By Julie Bosman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/media/michael-hastings-award-winning-journalist-dies-at-33.html | Michael Hastings, 33, Winner of Polk Award, Dies | False | By Margalit Fox | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/economy/fed-more-optimistic-about-economy-maintains-bond-buying.html | Optimistic Fed Outlines an End to Its Stimulus | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/technology/personaltech/microsoft-office-for-the-iphone-is-here-yawn.html | Microsoft Adds Office for iPhone. Yawn. | False | By David Pogue | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://dealbook.nytimes.com/2013/06/19/in-wake-of-pay-to-play-scandal-riverstone-raises-its-largest-fund/ | Private Equity Firm Tied to New York Pension Scandal Raises $7.7 Billion From Investors | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/making-the-best-of-a-brief-turn.html | Making the Best of a Brief Turn | False | By Cathy Horyn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/sunscreen-no-longer-just-for-sun.html | Sunscreen No Longer Just for Sun | False | By Bee Shapiro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/casino-referendum-planned-by-new-york-leaders.html | Casino Referendum Planned by New York Leaders | False | By Jesse McKinley and Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/tennis/nadal-made-a-dangerous-fifth-seed-at-wimbledon.html | Nadal Made a Dangerous Fifth Seed at Wimbledon | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/her-madgesty-arrives-fashionably-late.html | Her Madgesty Arrives Fashionably Late | False | By Jacob Bernstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/sales-and-events-for-the-week-of-june-20.html | Sales and Events for the Week of June 20 | False | By Alison S. Cohn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-23 | https://www.nytimes.com/2013/06/23/movies/silent-hitchcock-films-come-to-the-harvey-theater-in-brooklyn.html | Hitchcock, Finding His Voice in Silents | False | By Dave Kehr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/the-calorie-packed-perk.html | The Calorie-Packed Perk | False | By Molly Young | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/technology/personaltech/smartphone-tools-for-the-connected-camper.html | Smartphone Tools Have Their Place in the Wild | False | By Kit Eaton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/design/heres-snow-white-dont-bring-the-kids.html | Hereâ€™ÂÂ's Snow White. Donâ€™ÂÂ't Bring the Kids. | False | By Randy Kennedy | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/music/stacey-kent-and-jim-tomlinson-at-birdland.html | The Spirits of Brazil, Weaving Through Jazz Sounds | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/dance/the-essence-of-the-kibbutz-from-z-vidance-at-musa.html | The Impulse at Its Purest, Racing Anew | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://dealbook.nytimes.com/2013/06/19/britain-to-start-sale-of-lloyds-stake-soon/ | Britain Prepares to Sell Its Stake in Lloyds and Weighs a Breakup of R.B.S. | False | By Julia Werdigier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/music/blue-monday-at-the-cotton-club.html | In Harlem, Gershwinâ€šÃ„Â´s Brief, Brash, Early Opera | False | By Steve Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/dance/savion-glovers-new-show-at-the-joyce-theater.html | Tapping to Shostakovich, and Other Adventures | False | By Brian Seibert | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/books/the-son-a-novel-by-philipp-meyer.html | The Glory and Brutality of a Purebred Texan Clan | False | By Janet Maslin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/health/fast-spreading-virus-under-inquiry-in-saudi-arabia.html | Investigation Follows Trail of a Virus in Hospitals | False | By Denise Grady | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/baseball/suzuki-spoils-mattinglys-return-to-yankee-stadium.html | Young Dodger Shows Full Dayâ€šÃ„Â´s Worth of Skill | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/theater/reviews/a-revival-of-the-town-at-barrington-stage.html | Pressed for Time and Looking for Love | False | By Ben Brantley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/finding-deals-with-paid-upgrades.html | Finding Deals With Paid Upgrades | False | By Susan Stellin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/theater/city-bills-shakespeare-in-the-parking-lot-for-summer-use.html | Kingdom for Horse? No, but $64 for Parking | False | By Patrick Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/design/sothebys-considers-putting-its-headquarters-up-for-sale.html | Sothebyâ€šÃ„Â´s Considers Putting Its Headquarters Up for Sale | False | By Graham Bowley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/crosswords/bridge/remembering-seymon-deutsch.html | Remembering Seymon Deutsch | False | By Phillip Alder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/music/seattle-opera-names-a-general-director.html | Seattle Opera Names a General Director | False | By Allan Kozinn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/music/musical-relics-from-paganini-and-mozart-still-sending-blessings.html | Musical Relics From Paganini and Mozart, Still Sending Blessings | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://artsbeat.blogs.nytimes.com/2013/06/19/black-sabbath-earns-its-first-no-1/ | Black Sabbath Earns Its First No.1 | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/teachers-union-backs-thompson-for-new-york-mayor.html | Teachersâ€šÃ„Â´ Union Is Backing Thompsonâ€šÃ„Â´s Bid for Mayor | False | By Javier C. Hernâ€šÃ„Â¡ndez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/global/swiss-parliament-scuttles-us-deal-on-bank-secrecy.html | Deal on Bank Secrecy Stalls in Swiss Parliament | False | By David Jolly | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/frederick-douglass-statue-is-unveiled-in-capitol.html | Statue Unveiled, Douglass Is Hailed for Equality Fight | False | By Ashley Southall | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/dont-know-this-face-just-wait.html | Donâ€šÃ„Â´t Know This Face? Just Wait | False | By Guy Trebay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-21 | https://www.nytimes.com/2013/06/20/business/media/relative-unknown-chosen-to-direct-fifty-shades.html | Relative Unknown Chosen to Direct â€šÃ„Â'Fifty Shadesâ€šÃ„Â´ | False | By Brooks Barnes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/detroits-finances-cast-a-shadow-over-a-prized-car-collection.html | Anxiety in Detroit Over a Prized Car Trove | False | By Jaclyn Trop and Bill Vlasic | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/twigtexture-building-human-nests.html | Twigtexture: Building Human Nests | False | By Penelope Green | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/solar-power-to-the-people.html | Solar Power to the People | False | By Michael Tortorello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://tmagazine.blogs.nytimes.com/2013/06/19/the-collections-the-top-five-menswear-shows-in-london/ | The Collections | The Top Five Menâ€šÃ„Â´s Wear Shows in London | False | By Bruce Pask | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/home-fragrance.html | Home Fragrance | False | By Rima Suqi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/an-italian-saint-in-the-making-or-a-collaborator-with-nazis.html | Italian Praised for Saving Jews Is Now Seen as Nazi Collaborator | False | By Patricia Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://greathomesanddestinations.com/2013/06/20/greathomesanddestinations/her-hallowed-ground-in-the-navajo-nation.html | Her Hallowed Ground in the Navajo Nation | False | By Sarah Amelar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/market-ready.html | Market Ready | False | By Tim McKeough | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/ceramics-that-make-the-afterlife-more-fun.html | Ceramics That Make the Afterlife More Fun | False | By Rima Suqi | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/no-shrinking-violets-here.html | No Shrinking Violets Here | False | By Arlene Hirst | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/philip-johnsons-glass-house-gets-a-store-to-match.html | Philip Johnsonâ€šÃ„Ã´s Glass House Gets a Store to Match | False | By Arlene Hirst | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/shiro-kuramata-by-deyan-sudjic.html | â€šÃ„Ã²Shiro Kuramataâ€šÃ„Ã´ by Deyan Sudjic | False | By Julie Lasky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/natures-little-baubles.html | Natureâ€šÃ„Ã´s Little Baubles | False | By Julie Lasky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/garden/sales-at-knoll-blik-and-others.html | Sales at Knoll, Blik and Others | False | By Rima Suqi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/dumping-the-face-and-founder-of-mens-wearhouse.html | Dumping the Face, and Founder, of Menâ€šÃ„Ã´s Wearhouse | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/flooding-damages-lourdes-french-holy-site.html | Flooding Damages Lourdes, French Holy Site | False | By Scott Sayare | 2014-01-30 | TX 7-896-728 | |
| 2013-06-19 | 2013-06-20 | https://www.nytimes.com/2013/06/20/fashion/shoe-battles-going-toe-to-toe-in-stilettos.html | Shoe Battles: Going Toe-to-Toe in Stilettos | False | By Eric Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/us-accuses-3-countries-of-abetting-human-trafficking.html | U.S. Accuses 3 Countries of Abetting Human Trafficking | False | By Steven Lee Myers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/hockey/domi-fought-but-his-son-scores.html | Domi Fought, but His Son Scores | False | By Dhiren Mahiban | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/in-head-hunting-big-data-may-not-be-such-a-big-deal.html | In Head-Hunting, Big Data May Not Be Such a Big Deal | False | By Adam Bryant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/television/james-gandolfini-sopranos-star-dies-at-51.html | James Gandolfini Is Dead at 51; a Complex Mob Boss in â€šÃ„Ã²The Sopranosâ€šÃ„Ã´ | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/wikileaks-says-it-is-working-to-negotiate-asylum-in-iceland-for-snowden.html | WikiLeaks Says It Is Working to Negotiate Asylum in Iceland for Snowden | False | By Scott Shane and Charlie Savage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/michelle-obama-promotes-healthy-eating-with-a-grass-roots-campaign.html | Michelle Obama Promotes Healthy Eating With a Grass-Roots Campaign | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/muffling-of-a-voice-provokes-an-outcry-in-greece.html | Muffling of a Voice Provokes an Outcry in Greece | False | By Liz Alderman and Rachel Donadio | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/turkish-liberals-turn-their-backs-on-erdogan.html | Turkish Liberals Turn Their Backs on Erdogan | False | By Tim Arango | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/commotion-over-the-sale-of-john-denvers-sanctuary.html | Commotion Over the Sale of John Denverâ€šÃ„Ã´s Sanctuary | False | By Jack Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/obama-asks-russia-to-join-in-reducing-nuclear-arms.html | Obama Asks Russia to Join in Reducing Nuclear Arms | False | By Jackie Calmes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/gauging-the-natural-and-digital-rhythms-of-life/ | Gauging the Natural and Digital, Rhythms of Life | False | By Nick Wingfield | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/lebanon-overrun-by-syrian-refugees.html | Lebanon, Overrun by Syrian Refugees | False | By Ninette Kelley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/why-india-trails-china.html | Why India Trails China | False | By Amartya Sen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/stocks-slide-on-fears-of-cuts-to-feds-bond-buying-program.html | Stocks Slide on Fears of Cuts to Fedâ€šÃ„Ã´s Bond-Buying Program | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/middleeast/syria-is-facing-currency-crisis.html | While Claiming Battle Gains Against Rebels, Syriaâ€šÃ„Ã´s Assad Is Facing Currency Crisis | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/arana-preparing-for-the-pope.html | Preparing for the Pope | False | By Marie Arana | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/injured-making-an-arrest-bear-the-police-dog-becomes-a-line-of-duty-celebrity.html | Injured Making an Arrest, Bear the Police Dog Becomes a Celebrity | False | By J. David Goodman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/an-online-meter-reader/ | An Online Meter Reader | False | By Steve Lohr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/high-stakes-games-critical-step-for-suit-seeking-payment-for-college-athletes.html | High-Stakes Games: Critical Step for Suit Seeking Payment for College Athletes | False | By Steve Eder and Greg Bishop | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/gao-says-airline-merger-will-reduce-competition.html | G.A.O. Says Airline Merger Will Reduce Competition | False | By Jad Mouawad | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/lawsuit-named-for-obannon-has-other-critical-participants.html | Lawsuit Named for O'Bannon Has Other Critical Participants | False | By Greg Bishop | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/g-e-makes-the-machine-and-then-uses-sensors-to-listen-to-it/ | G.E. Makes the Machine, and Then Uses Sensors to Listen to It | False | By Quentin Hardy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/world/europe/british-court-rules-against-sanctions-on-iranian-bank.html | British Court Rules Against Sanctions on Iranian Bank | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/prying-private-eyes.html | Prying Private Eyes | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/one-sided-bill-on-asbestos-injuries.html | One-Sided Bill on Asbestos Injuries | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/turkey-in-turmoil.html | Turkey in Turmoil | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/despite-their-guilty-pleas-relatives-of-payroll-scheme-defendant-stay-loyal-to-him.html | Despite Their Guilty Pleas, Relatives of Payroll-Scheme Defendant Stay Loyal to Him | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/a-second-chance-for-ex-offenders.html | A Second Chance for Ex-Offenders | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/digitizing-sports-to-slake-a-thirst-for-stats/ | Digitizing Sports to Slake a Thirst for Stats | False | By Ken Belson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/nocera-how-to-tweet-in-mandarin.html | How to Tweet in Mandarin | False | By Joe Nocera | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/in-brooklyn-long-island-college-hospital-staff-gets-reprieve.html | In Brooklyn, Long Island College Hospital Staff Gets Reprieve | False | By Anemona Hartocollis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/basketball/after-a-crusher-spurs-regroup-and-refocus.html | After a Crusher, Spurs Regroup and Refocus | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/state-expected-to-drastically-reduce-role-of-li-power-authority.html | State Expected to Drastically Reduce Role of L.I. Power Authority | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/data-driven-aesthetics/ | Data-Driven Aesthetics | False | By Mark Hansen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/arts/music/slim-whitman-yodeling-country-singer-with-a-regular-gay-image-dies-at-90.html | Slim Whitman, Yodeling Country Singer With a Regular-Guy Image, Dies at 90 | False | By Douglas Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/surveillance-in-a-search-for-safety.html | Surveillance, in a Search for Safety | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/new-ways-marketers-are-manipulating-data-to-influence-you/ | New Ways Marketers Are Manipulating Data to Influence You | False | By Tanzina Vega | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/broadband-for-the-masses.html | Broadband for the Masses | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/childrens-lung-transplants.html | Children's Lung Transplants | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/source-of-friction-in-albany-a-new-color-for-bus-lights.html | Source of Friction in Albany? A New Color for Bus Lights | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/hockey/rangers-set-to-introduce-new-coach.html | Rangers Set to Introduce New Coach | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/football/dave-jennings-all-pro-punter-for-giants-dies-at-61.html | Dave Jennings, All-Pro Punter for Giants, Dies at 61 | False | By Bruce Weber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/pageoneplus/quotation-of-the-day-for-thursday-june-20-2013.html | Quotation of the Day for Thursday, June 20, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/bronx-teacher-is-charged-in-rape-of-girl-10.html | Bronx Teacher Is Charged in Rape of Girl, 10 | False | By Winnie Hu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/pageoneplus/corrections-june-20-2013.html | Corrections: June 20, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-19 | https://bits.blogs.nytimes.com/2013/06/19/in-new-tools-to-combat-epidemics-the-key-is-context/ | In New Tools to Combat Epidemics, the Key Is Context | False | By Amy O'Leary | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-22 | https://www.nytimes.com/2013/06/20/theater/stephen-porter-theater-director-dies-at-87.html | Stephen Porter, Theater Director, Dies at 87 | False | By Douglas Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/ftc-is-said-to-plan-inquiry-of-frivolous-patent-lawsuits.html | F.T.C. Is Said to Plan Inquiry of Frivolous Patent Lawsuits | False | By Edward Wyatt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/business/media/steal-this-idea-a-campaign-urges.html | Steal This Idea, a Campaign Urges | False | By Stuart Elliott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/baseball/for-the-mets-an-afterglow-then-reality-harsh-light.html | For the Mets, an Afterglow, Then Reality's Harsh Light | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/strategist-out-of-closet-and-into-fray-this-time-for-gay-marriage.html | Strategist Out of Closet and Into Fray, This Time for Gay Marriage | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/executive-with-eye-on-bloombergs-mantle.html | Executive With Eye on Bloombergâ€šÃ„Â´s Mantle | False | By Michael Barbaro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/soccer/a-soccer-win-for-tahiti-a-goal-would-be-terrific.html | A Soccer Win for Tahiti? A Goal Would Be Terrific | False | By James Montague | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/ways-to-make-your-online-tracks-harder-to-follow-2/ | Ways to Make Your Online Tracks Harder to Follow | False | By Natasha Singer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/2-accused-of-trying-to-create-a-weapon.html | 2 Men Charged in Bid to Make Deadly X-Ray Weapon | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/bill-would-allow-the-sale-of-air-rights-to-raise-money-for-pier-40-repairs.html | Bill Would Allow the Sale of Air Rights to Raise Money for Pier 40 Repairs | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/19/in-hot-pursuit-of-numbers-to-ward-off-crime/ | In Hot Pursuit of Numbers to Ward Off Crime | False | By Somini Sengupta | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/these-soldiers-take-aim-at-money-issues.html | These Soldiers Take Aim at Money Issues | False | By Michaelle Bond | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/from-campaign-war-room-to-big-data-broom/ | From Campaign War Room to Big-Data Broom | False | By Micah Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/a-lack-of-street-smarts.html | A Lack of Street Smarts | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/opinion/transition-at-newshour.html | Transition at â€šÃ„Â¶NewsHourâ€šÃ„Â´ | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/education/online-classes-fuel-a-campus-debate.html | Online Classes Fuel a Campus Debate | False | By Tamar Lewin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://bits.blogs.nytimes.com/2013/06/19/sizing-up-big-data-broadening-beyond-the-internet/ | Sizing Up Big Data, Broadening Beyond the Internet | False | By Steve Lohr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/technology/silicon-valley-and-spy-agency-bound-by-strengthening-web.html | Webâ€šÃ„Â´s Reach Binds N.S.A. and Silicon Valley Leaders | False | By James Risen and Nick Wingfield | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/jury-selection-reaches-final-stages-in-trayvon-martin-murder-case.html | Jury Selection Reaches Final Stages in Trayvon Martin Murder Case | False | By Cara Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/ncaabasketball/oregon-state-stays-alive.html | Oregon State Stays Alive | False | By The New York Times | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/politics/2-senators-close-to-a-deal-on-border-security.html | Two G.O.P. Senators Are Close to a Deal on Border Security | False | By Ashley Parker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://dealbook.nytimes.com/2013/06/19/sony-rebuffs-new-call-to-sell-entertainment-unit/ | Sony Rebuffs New Call to Sell Entertainment Unit | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/us/condoms-approved-for-schools-in-massachusetts.html | Condoms Approved for Schools in Massachusetts | False | By Jess Bidgood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/20/sports/hockey/blackhawks-edge-bruins-in-overtime-to-tie-series.html | With Goalies Shaky, Momentum Sways to Blackhawks | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/global/china-manufacturing-contracts-to-lowest-level-in-9-months.html | Credit Tightens in China as Central Bank Takes a Hard Line | False | By Neil Gough and David Barboza | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://www.nytimes.com/2013/06/21/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/group-that-promoted-curing-gays-ceases-operations.html | After 37 Years of Trying to Change Peopleâ€šÃ„Â´s Sexual Orientation, Group Is to Disband | False | By Ian Lovett | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/asia/detention-deaths-in-chinese-corruption-cases-stir-concern.html | Deaths of Chinese Officials Under Detention in Corruption Cases Raise Concern | False | By The New York Times | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/the-obama-campaigns-digital-masterminds-cash-in.html | Data You Can Believe In | False | By Jim Rutenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-20 | https://dealbook.nytimes.com/2013/06/20/british-banks-to-raise-extra-21-billion-in-capital/ | British Banks to Raise an Extra $21 Billion in Capital | False | By Mark Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/asia/pollution-in-singapore-hits-record-level.html | Pollution in Singapore Hits Record Level | False | By Gerry Mullany | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/greathomesanddestinations/21iht-rehaarlem21.html | Historic Dutch Setting for a Modern Art Collection | False | By Abigail R. Esman | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/dealing-with-russia.html | Dealing With Russia | False | By Denis Corboy, William Courtney and Michael Haltzel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/global/send-me-a-postcard-drop-me-a-line.html | Send Me a Postcard, Drop Me a Line | False | By Joseph Distler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/autoracing/giving-innovation-a-racing-showcase.html | Giving Innovation a Racing Showcase | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/21iht-melikian21.html | Thirst for Impressionist Works Powers Sale | False | By Souren Melikian | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/autoracing/21iht-srletk21.html | Making Le Mans a Celebration | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/autoracing/at-le-mans-more-acceleration-and-fewer-pit-stops.html | At Le Mans, More Acceleration and Fewer Pit Stops | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/global/roger-cohen-why-american-jews-matter.html | Why American Jews Matter | False | By Roger Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/media/new-pay-model-for-times-apps.html | Times Apps Pay Model to Change | False | By Christine Haughney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/soccer/21iht-soccer21.html | A Lecture FIFA Didn't Need to Make | False | By Rob Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://dealbook.nytimes.com/2013/06/20/japans-largest-bank-to-pay-250-million-fine-for-iran-deals/ | Regulator in New York Sets Tough Bank Fine | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/rugby/21iht-rugby21.html | Fast-Rising Star Makes His Debut for Australia | False | By Emma Stoney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://wheels.blogs.nytimes.com/2013/06/20/consumer-group-calls-chryslers-jeep-fix-inadequate/ | Consumer Group Calls Chryslerâ€šÃ„Â´s Jeep Fix Inadequate | False | By Christopher Jensen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/basketball/for-heat-and-spurs-a-fitting-end-to-a-wild-finals.html | N.B.A. Gets Another Memorable Game 7 | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/21/arts/dance/david-wall-a-prince-among-dancers-is-dead-at-67.html | David Wall, a Prince Among Dancers, Is Dead at 67 | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://dealbook.nytimes.com/2013/06/20/senators-urge-additional-review-of-smithfields-sale-to-shuanghui/ | Senators Urge Additional Review of Smithfieldâ€šÃ„Â´s Sale to Shuanghui | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/americas/brazil-protests.html | Sweeping Protests in Brazil Pull In an Array of Grievances | False | By Simon Romero and William Neuman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/dan-brown-by-the-book.html | Dan Brown: By the Book | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/theater/disney-shows-in-development.html | Disney Shows in Development | False | By Patrick Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/design/jennifer-bartlett-gets-a-museum-retrospective.html | Organizing an Organizerâ€šÃ„Â´s Life | False | By Hilarie M. Sheets | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/theater/the-jungle-book-comes-to-the-stage.html | Cutting Through a Cultural Thicket | False | By Rob Weinert-Kendt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/court-finds-aids-programs-rules-violate-free-speech.html | Justices Say U.S. Cannot Impose Antiprostitution Condition on AIDS Grants | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/politics/2-gop-senators-reach-deal-on-border-security-plan.html | Border Deal by 2 in G.O.P. Lifts Chances of Immigration Bill | False | By Ashley Parker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/36-hours-in-vancouver-british-columbia.html | 36 Hours in Vancouver, British Columbia | False | By Hannah Seligson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/asia/taliban-talks-afghanistan.html | At the Taliban Office, Waiting for Progress on Talks | False | By Rod Nordland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/asia/extremism-rises-among-myanmar-buddhists-wary-of-muslim-minority.html | Extremism Rises Among Myanmar Buddhists | False | By Thomas Fuller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/as-archdioceses-schools-retrench-worries-grow-for-a-building-block-for-minority-students.html | A Lifeline for Minorities, Catholic Schools Retrench | False | By David Gonzalez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/justices-back-use-of-arbitration-over-class-actions.html | Justices Support Corporate Arbitration | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/jon-oringer-of-shutterstock-on-the-power-of-the-hackathon.html | Jon Oringer of Shutterstock, on the Power of the Hackathon | False | By Adam Bryant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://intransit.blogs.nytimes.com/2013/06/20/linking-loyalty-programs/ | Linking Loyalty Programs | False | By Elaine Glusac | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/media/media-critic-howard-kurtz-leaves-cnn-for-fox-news.html | CNN Media Critic Going to Fox | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/science/fermi-laboratory-names-new-director.html | Fermi Laboratory Names New Director | False | By Dennis Overbye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/booming/at-bar-21-rubbing-elbows-with-history.html | At Bar â€šÃ‚Â²21,â€šÃ‚Â´ Rubbing Elbows With History | False | By Steve Reddicliffe | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://dealbook.nytimes.com/2013/06/20/perelman-company-reaches-another-settlement/ | Perelman Company Reaches Another Settlement | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/movies/for-almodovar-comedy-needs-color.html | For Almodï¿½â€¦var, Comedy Needs Color | False | By Mekado Murphy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/20/dining/for-restaurants-composting-is-a-welcome-but-complex-task.html | For Restaurants, Composting Is a Welcome but Complex Task | False | By Tejal Rao | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/3-d-map-of-human-brain-gives-unprecedented-detail.html | 3-D Map of Human Brain Gives Unprecedented Detail | False | By James Gorman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/jeff-ladouceur-amen.html | Jeff Ladouceur: â€šÃ‚Â²Amenâ€šÃ‚Â´ | False | By Ken Johnson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/erin-shirreff-day-is-long.html | Erin Shirreff: â€šÃ‚Â²Day Is Longâ€šÃ‚Â´ | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/laurel-nakadate-strangers-and-relations.html | Laurel Nakadate: â€šÃ‚Â²Strangers and Relationsâ€šÃ‚Â´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/21/world/middleeast/group-keeps-watch-on-iran-and-possible-sanction-violations.html | Group Keeps Long-Distance Watch on Iran and Possible Sanction Violations | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/not-over-25-years-of-visual-aids.html | â€šÃ‚Â²Not Overâ€šÃ‚Â´: â€šÃ‚Â²25 Years of Visual AIDSâ€šÃ‚Â´ | False | By Holland Cotter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/maintenance-required.html | â€šÃ‚Â²Maintenance Requiredâ€šÃ‚Â´ | False | By Holland Cotter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/vessels.html | â€šÃ‚Â²Vesselsâ€šÃ‚Â´ | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/astors-son-remains-free-at-least-another-day.html | Astorâ€šÃ‚Â´s Son Remains Free at Least Another Day | False | By Russ Buettner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/technology/personaltech/facebook-starts-a-short-video-service.html | Facebook Takes On Twitter With Video | False | By Vindu Goel and Jenna Wortham | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/global/big-ticket-orders-at-paris-air-show.html | Big-Ticket Orders at Paris Air Show | False | By Nicola Clark | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/politics/house-defeats-a-farm-bill-with-big-food-stamp-cuts.html | House Rejects Farm Bill as Food Stamp Cuts Prove Divisive | False | By Ron Nixon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://cityroom.blogs.nytimes.com/2013/06/20/more-than-just-endangered-a-j-f-k-terminal-is-to-be-demolished/ | More Than Just â€šÃ‚Â²Endangered,â€šÃ‚Â´ a J.F.K. Terminal Is to Be Demolished | False | By David W. Dunlap | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-22 | https://bucks.blogs.nytimes.com/2013/06/20/more-young-people-ditching-credit-cards/ | More Young People Ditching Credit Cards | False | By Ann Carrns | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/monsters-university-unfolds-before-monsters-inc.html | A College Where the Exams Are Terrifying | False | By Manohla Dargis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/how-i-got-to-here-modern-love.html | How I Got to Here (Updated With Podcast) | False | By Leslie Lehr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://dealbook.nytimes.com/2013/06/20/clearwire-accepts-new-takeover-offer-from-sprint/ | Sprint Beats Dishâ€šÃ‚Â´s Latest Bid for Clearwire | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/in-laws-and-outlaws.html | In-Laws and Outlaws | False | By Philip Galanes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://runway.blogs.nytimes.com/2013/06/20/jean-louis-scherrer-retired-couturier-dies-at-78/ | Jean-Louis Scherrer, French Fashion Designer of the â€šÃ‚Â´60s, Dies at 78 | False | By Eric Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/a-highway-projects-focus-discouraging-driving.html | Highway Expansion Encourages More Than Just Driving | False | By John Schwartz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/celebrating-scandinavian-culture.html | Celebrating Scandinavian Culture | False | By A. C. Lee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/the-workout-unplugged.html | The Workout Unplugged | False | By Julia Lawlor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/how-cynthia-rowley-packs-for-trips.html | How Cynthia Rowley Packs for Trips | False | By Emily Brennan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://opinionator.blogs.nytimes.com/2013/06/20/can-you-guess-what-this-is-4/ | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/movies/warner-archive-restores-the-merry-widow.html | The Lubitsch Touch, in Song | True | By Dave Kehr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/review/the-unwinding.html | â€šÃ„Â²The Unwindingâ€šÃ„Â´ | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/primate-subjects.html | Primate Subjects | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/science-and-faith.html | Science and Faith | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/summer-schooled.html | Summer Schooled | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/cartoon-character.html | Cartoon Character | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/global/tobacco-creates-new-east-west-divide-in-europe.html | Rules to Ban Menthol and Slim Cigarettes Divide Europeans | False | By Stephen Castle | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/soccer/us-and-gulati-carefully-sit-down-at-the-fifa-table.html | Taking a Seat at Soccerâ€šÃ„Â´s Table, but Cautiously | False | By Sam Borden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/three-worlds-explores-the-aftermath-of-a-hit-and-run.html | Accidents and Accountability | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/reviews/hungry-city-hunan-manor-in-midtown.html | Blazing a Path Out of the Shadows | False | By Ligaya Mishan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/transatlantic-by-colum-mccann.html | Cross Over | False | By Erica Wagner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/show-some-spine.html | Show Some Spine | False | By Chloâ€šÃ‚Â´ Schama | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/joyland-by-stephen-king.html | Thrilled to Death | False | By Walter Kirn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/tribunes-clever-tax-strategy-now-spells-trouble.html | Tribune Falls Afoul of Its Own Tax Strategy | False | By Floyd Norris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/ross-stores-fined-in-connection-with-defective-childrens-clothing.html | Ross Stores Fined in Sales of Defective Clothing | False | By Ron Nixon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/hockey/bruins-goalie-shows-vulnerability-few-knew-existed.html | Solid in the Playoffs, Bostonâ€šÃ„Â´s Rask Shows a Sudden Vulnerability | False | By Peter May | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/politics/obama-to-nominate-comey-as-fbi-director.html | Obama to Pick Bush-Era Justice Dept. Official to Lead F.B.I. | False | By Michael S. Schmidt and Charlie Savage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/middleeast/palestinian-prime-minister-resigns-after-2-weeks-in-office.html | Palestinian Premier Submits Resignation After Just Two Weeks in Office | False | By Isabel Kershner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/2-national-parks-fight-a-virus-outbreak.html | National Parks Raise Guard Against Virus | False | By Jack Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/books/jack-be-nimble-a-memoir-by-jack-obrien.html | A Director Whose World Is the Stage | False | By Benedict Nightingale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/albanese-takes-mayoral-bid-underground.html | Albanese Takes Mayoral Bid Underground | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/realestate/high-mileage-alterations.html | High-Mileage Alterations | False | By Jim Rendon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/in-unfinished-song-vanessa-redgrave-lives-for-music.html | Devoted To Choir, In Life And Death | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/a-sugar-barons-scattered-art-collection.html | A Sugar Baronâ€šÃ„Â´s Scattered Art Collection | False | By Eve M. Kahn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/realestate/loan-modifications-proactively.html | Loan Modifications, Proactively | False | By Lisa Prevost | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/theater/reviews/bureau-of-missing-persons-a-play-by-irka-rose-kaplan.html | Fourth Grader Disappears; Exotic Quest Ensues | False | By Catherine Rampell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-09-15 | https://artsbeat.blogs.nytimes.com/2013/06/20/james-gandolfini-on-film-emotional-textures-in-a-deceptive-face/ | James Gandolfini: Famous for TV, Marvelous in Movies | False | By Manohla Dargis | 2014-01-30 | TX 8-001-705 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/theater/reviews/neil-labute-and-samuel-d-hunter-offer-plays-about-disability.html | Disabilities and Drama in an Irreverent Mix | False | By Anita Gates | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/identity-politics-in-i-you-we-at-the-whitney.html | Questions of Identity, Images of Crisis | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/music/mark-adamos-opera-makes-a-wife-of-mary-magdalene.html | The Woman at Jesusâ€šÃ„Â´ Side, and in His Bed | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/a-midcareer-survey-of-gary-hume-paintings.html | Finding Meaning in the Mundane | False | By Carol Vogel | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/books/public-librarys-abc-of-it-looks-at-childrens-books.html | Bedtime With Puritans and Wild Things | False | By Edward Rothstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/books/alice-munro-says-she-is-retiring.html | Alice Munro Says She Is Retiring | False | By Julie Bosman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/downloaded-a-documentary-about-napster.html | When My Music Was Your Music | False | By Andy Webster | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/music/make-music-new-yorks-main-act-is-cardews-great-learning.html | Always Growing, and Open to Change | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-25 | https://well.blogs.nytimes.com/2013/06/20/iron-supplements-reduce-pregnancy-risks/ | Iron Supplements May Reduce Pregnancy Risks | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/maniac-goes-inside-a-killer-played-by-elijah-wood.html | The Timid Guy With the Slasher Knife | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/comedy-listings-for-june-21-27.html | Comedy Listings for June 21-27 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/the-attack-is-a-politically-charged-mystery.html | First a Bombing, Then a Truth Thatâ€šÃ„Â´s Elusive | False | By Manohla Dargis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/rushlights-involves-a-spiraling-identity-scam.html | A Young Couple Take a Bite of Southern Noir | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/movie-listings-for-june-21-27.html | Movie Listings for June 21-27 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/bert-and-arnies-guide-to-friendship-directed-by-jeff-kaplan.html | Itâ€šÃ„Â´s Definitely Not â€šÃ„Â²Sesame Streetâ€šÃ„Â | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/the-lottery-of-birth-examines-how-things-go-wrong.html | How Injustice Infects Democracy | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/music/mark-turner-quartet-at-the-village-vanguard.html | Follow the Leader; Heâ€šÃ„Â´s Deep in the Pack | False | By Nate Chinen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/music/pop-rock-listings-for-june-21-27.html | Pop & Rock Listings for June 21-27 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/music/jazz-listings-for-june-21-27.html | Jazz Listings for June 21-27 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/kuichisan-experimental-jams-and-talismanic-dialogue.html | An Okinawa Prose Poem | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/music/opera-and-classical-music-listings-for-june-21-27.html | Opera and Classical Music Listings for June 21-27 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/somm-a-documentary-by-jason-wise.html | Sipping and Studying, When the Subject Is Bottled | False | By Rachel Saltz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/dance/dance-listings-for-june-21-27.html | Dance Listings for June 21-27 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/a-hijacking-a-modern-piracy-drama-unfolds-at-sea.html | For Headquarters and Pirates, a Test of Wills and Wits | False | By A.O. Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/museum-and-gallery-listings-for-june-21-27.html | Museum and Gallery Listings for June 21-27 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/theater/theater-listings-for-june-21-27.html | Theater Listings for June 21-27 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/panel-adopts-new-rules-for-taxi-of-tomorrow.html | Panel Adopts New Rules for Taxi of Tomorrow | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/movies/world-war-z-stars-brad-pitt-battling-zombies.html | These Dead Donâ€šÃ„Â´t Walk. They Run. | False | By A.O. Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/lopez-case-raised-as-assembly-takes-up-womens-rights.html | Lawmakers Approve Use of Lever Voting Machines for Fallâ€šÃ„Â´s Mayoral Voting | False | By Thomas Kaplan and Jesse McKinley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/spare-times-for-june-21-27.html | Spare Times for June 21-27 | False | By Anne Mancuso and Lori Holcomb | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/spare-times-for-children-for-june-21-27.html | Spare Times for Children for June 21-27 | False | By Laurel Graeber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/james-turrell-plays-with-color-at-the-guggenheim.html | New Light Fixture for a Famous Rotunda | False | By Roberta Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/llyn-foulkes-retrospective-opens-at-the-new-museum.html | For American Heroes, a Poke in the Eye | False | By Ken Johnson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/television/a-complicated-actor-who-made-a-complicated-mob-boss-indelible.html | A Complicated Actor Who Made a Complicated Mob Boss Indelible | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/television/mourning-the-loss-of-a-star-as-he-was-preparing-to-return-to-hbo.html | Mourning the Loss of a Star as He Was Preparing to Return to HBO | False | By Bill Carter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/design/ken-price-yes-the-ceramics-are-art.html | The East Coast of California | False | By Holland Cotter | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-20 | 2013-06-23 | https://www.nytimes.com/2013/06/23/theater/a-playwright-inspired-by-barbra-streisands-home.html | Shopping for Ideas in a Starâ€šÃ„¯Ã„¢s Basement | False | By Jonathan Tolins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-24 | https://bits.blogs.nytimes.com/2013/06/20/xbox-reversal-wont-stop-the-inevitable/ | Xbox Reversal Wonâ€šÃ„¯Ã„¢t Stop the Inevitable | False | By Nick Wingfield | 2014-01-30 | TX 7-896-728 | |
| 2013-06-20 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/europe/a-sea-of-bikes-swamps-amsterdam-a-city-fond-of-pedaling.html | The Dutch Prize Their Pedal Power, but a Sea of Bikes Swamps Their Capital | False | By John Tagliabue | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/flying-with-both-feet-on-the-ground.html | Flying, With Both Feet on the Ground | False | By Mark Vanhoenacker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/hockey/jagrs-pursuit-of-cup-keeps-fans-in-prague-awake-later-than-usual.html | Jagrâ€šÃ„¯Ã„¢s Cup Pursuit Keeps Fans in Prague Awake | False | By Brian Pinelli | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/media/when-a-founder-is-the-face-of-a-brand.html | When a Founder Is the Face of a Brand | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/in-dallas-3-year-high-school-diploma-would-expand-preschool.html | In Dallas, 3-Year High School Diploma Would Expand Preschool | False | By Morgan Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/europe/czech-premier-candidate-seen-as-honest-but-inexperienced.html | Czech Premier Candidate Seen as Honest but Inexperienced | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/baseball/a-top-pitchers-heavy-workload-comes-under-scrutiny.html | A Top Pitcherâ€šÃ„¯Ã„¢s Workload Comes Under Scrutiny | False | By Pat Borzi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/mercurial-mortgage-rates-to-stabilize-soon-analysts-say.html | Mercurial Mortgage Rates to Stabilize Soon, Analysts Say | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/tennis/clothing-line-perfume-no-for-sharapova-its-candy.html | Clothing Line? Perfume? No. For Sharapova, Itâ€šÃ„¯Ã„¢s Candy. | False | By Sarah Lyall | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/us-approves-a-label-for-meat-from-animals-fed-a-diet-free-of-gene-modified-products.html | U.S. Approves a Label for Meat From Animals Fed a Diet Free of Gene-Modified Products | False | By Stephanie Strom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/ftc-head-seeks-end-to-misuse-of-patents.html | F.T.C. Head Seeks End to Misuse of Patents | False | By Edward Wyatt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/basketball/stern-skeptical-of-proposal-to-send-rivers-to-clippers.html | Stern Skeptical of Proposal to Send Rivers to Clippers | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/middleeast/nearing-the-one-year-mark-morsi-is-besieged-by-critics-in-egypt.html | Nearing One Year In, Egyptâ€šÃ„¯Ã„¢s Leader Is Besieged by Critics | False | By Ben Hubbard and Mayy El Sheikh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/collision-over-the-house-farm-bill.html | Collision Over the House Farm Bill | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/my-abortion-at-23-weeks.html | My Abortion, at 23 Weeks | False | By Judy Nicastro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/krugman-profits-without-production.html | Profits Without Production | False | By Paul Krugman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/judges-order-california-to-free-prisoners.html | Judges Order California to Free Prisoners | False | By Jennifer Medina | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/how-the-us-got-broadband-right.html | How the U.S. Got Broadband Right | False | By Lowell C. McAdam | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/outcome-of-e-book-case-could-hurt-competition-apple-lawyer-says.html | Outcome of E-Book Case Could Hurt Competition, Apple Lawyer Says | False | By Brian X. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/politics/military-says-law-barring-us-aid-to-rights-violators-hurts-training-mission.html | Military Says Law Barring U.S. Aid to Rights Violators Hurts Training Mission | False | By Eric Schmitt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/in-alis-voice-from-the-past-a-stand-for-the-ages.html | In Aliâ€šÃ„¯Ã„¢s Voice From the Past, a Stand for the Ages | False | By William C. Rhoden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/middleeast/philippines-warns-that-it-may-pull-peacekeepers-out-of-golan.html | Philippines Warns That It May Pull Peacekeepers Out of Golan | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/brooks-the-humanist-vocation.html | The Humanist Vocation | False | By David Brooks | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/social-awakening-in-brazil.html | Social Awakening in Brazil | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/politics/documents-detail-nsa-surveillance-rules.html | Documents Detail Restrictions on N.S.A. Surveillance | False | By Scott Shane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/the-pledge-of-allegiance-to-partisan-policy.html | A Pledge of Allegiance to Partisan Policy | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/the-feds-next-move.html | The Fedâ€šÃ„¯Ã„¢s Next Move | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/americas/dispute-over-falklands-intensifies.html | Dispute Over Falklands Intensifies | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/marijuana-crops-in-california-threaten-forests-and-wildlife.html | Marijuana Crops in California Threaten Forests and Wildlife | False | By Felicity Barringer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/global/europes-finance-ministers-start-negotiating-guidelines-on-failing-banks.html | EuropeâˆšÃ¢â‚¬âˆšÃ¢s Finance Ministers Start Negotiating Guidelines on Failing Banks | False | By James Kanter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/basketball/shot-blocking-skills-give-miami-an-edge.html | Shot-Blocking Skills Give Miami an Edge | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/marijuana-and-minorities.html | Marijuana and Minorities | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/economy/two-economies-in-turmoil-for-different-reasons.html | Two Economies in Turmoil, for Different Reasons | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/pageoneplus/quotation-of-the-day-for-friday-june-21-2013.html | Quotation of the Day for Friday, June 21, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/luring-the-best-to-nyu.html | Luring the Best to N.Y.U. | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/bills-on-military-sex-abuse.html | Bills on Military Sex Abuse | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/airport-screenings.html | Airport Screenings | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/opinion/why-the-migrants-risk-their-lives.html | Why the Migrants Risk Their Lives | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/football/hernandez-remains-focus-of-a-media-swarm.html | Hernandez Remains Focus of a Media Swarm | False | By Jess Bidgood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/politics/stealth-campaign-from-the-white-house-for-an-immigration-bill.html | White House Offers Stealth Campaign to Support Immigration Bill | False | By Michael D. Shear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/economy/global-sell-off-shows-fed-reach-beyond-the-us.html | Global Sell-off Shows Fed Reach Beyond the U.S. | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/asia/taliban-talks-could-depend-on-detainees.html | Negotiations With Taliban Could Hinge on Detainees | False | By Charlie Savage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/theater/reviews/the-explorers-club-pokes-fun-at-a-19th-century-sanctum.html | Woman Storms a Manly Fortress in 1879 London | False | By Charles Isherwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/europe/gyula-horn-helped-part-iron-curtain-dies-at-80.html | Gyula Horn, Who Helped Part Iron Curtain, Dies at 80 | False | By Douglas Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/rent-board-approves-higher-increases-than-in-12.html | Rent Board Approves Higher Increases Than in âˆšÃ¢â‚¬âˆš'12 | False | By Mireya Navarro and Colin Moynihan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/books/vince-flynn-wrote-best-selling-thrillers-dies-at-47.html | Vince Flynn, Wrote Best-Selling Thrillers, Dies at 47 | False | By Paul Vitello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/science/kenneth-wilson-nobel-physicist-dies-at-77.html | Kenneth Wilson, Nobel Physicist, Dies at 77 | False | By Dennis Overbye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/baseball/wells-tries-to-regain-his-early-season-form.html | Wells Tries to Regain His Early-Season Form | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/business/media/warner-brothers-studio-chief-said-to-be-weighing-exit.html | Warner Brothers Studio Chief Said to Be Weighing Exit | False | By Brooks Barnes and Michael Cieply | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/world/europe/oil-wealth-reduced-russia-needs-to-lure-foreign-capital.html | Oil Wealth Ebbing, Russia Needs to Lure Foreign Capital | False | By David M. Herszenhorn and Andrew E. Kramer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/baseball/niese-leaves-game-in-third-inning-with-discomfort-in-left-shoulder.html | Niese Leaves Game in 4th Inning With Discomfort in Left Shoulder | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://dealbook.nytimes.com/2013/06/20/senator-criticizes-lack-of-supervision-for-banks-consultants/ | Senator Criticizes Lack of Supervision for BanksâˆšÃ¢â‚¬âˆš' Consultants | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/de-blasio-gathers-celebrity-currency.html | De Blasio Gathers Celebrity Currency | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/lhota-rekindles-an-ancient-promise.html | Lhota Rekindles an Ancient Promise | False | By Javier C. HernÃ¡ndez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/soccer/with-a-big-night-wambach-sets-a-scoring-record.html | With a Big Night, Wambach Sets a Scoring Record | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/with-the-street-as-a-stage-a-fictional-murder-plays-out-in-brooklyn.html | With the Street as a Stage, a Fictional Murder Plays Out in Brooklyn | False | By Jim Dwyer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/nyregion/weiner-wants-city-to-test-single-payer-health-care.html | Weiner Wants City to Test Single-Payer Health Care | False | By Nina Bernstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/baseball/yankees-put-up-little-fight-against-moore-and-rays.html | Yanks Show Little Fight Against Moore and Rays | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/6-female-jurors-are-selected-for-zimmerman-trial.html | 6 Female Jurors Are Selected for Zimmerman Trial | False | By Cara Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/michigan-pension-inquiry-sought.html | Michigan: Pension Inquiry Sought | False | By Monica Davey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/sports/basketball/miami-heat-repeat-as-nba-champions.html | Pushed to Limit, James and Miami Repeat as N.B.A. Champions | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/all-bets-are-on-in-texas-primary-fund-raising.html | All Bets Are on in Texas Primary Fund-Raising | False | By Ross Ramsey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/audie-murphy-a-texas-hero-still-missing-one-medal.html | Audie Murphy, a Texas Hero Still Missing One Medal | False | By Jay Root | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/pageoneplus/corrections-june-21-2013.html | Corrections: June 21, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/us/gtt.html | GTT â€šÃ‚Ã– | False | By Michael Hoinski | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/music/laurie-anderson-gets-political-at-river-to-river-shows.html | Of Songs, Stories and WikiLeaks | False | By Jon Pareles | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-21 | https://www.nytimes.com/2013/06/21/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s on Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/middleeast/jewish-man-is-killed-at-western-wall-in-jerusalem.html | Guard Kills Jewish Man in Jerusalem | False | By Isabel Kershner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/economy/global-sell-off-shows-fed-reach-beyond-the-us.html | Global Sell-Off Shows Fed Reach Beyond the U.S. | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/22iht-melikian22.html | Auctions Show Signs of Being Squeezed by Scarcity | False | By Souren Melikian | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/asia/shiite-school-in-pakistan-attacked.html | Religious School Bombing Kills 14 in Pakistan | False | By Salman Masood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/americas/sweeping-protests-in-brazil-pull-in-an-array-of-grievances.html | Brazil Tries to Calm Protester Concerns, Rebuking Violence | False | By Simon Romero and William Neuman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/american-realpolitik.html | American Realpolitik | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/tennis/22iht-srwinet22.html | As Rivals Come and Go, Tommy Haas Is Still Holding Court | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/tennis/22iht-srwimbledon22.html | Clear Womenâ€šÃ„Â´s Favorite, and Big Four Get Back Together | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/global/taliban-to-the-table.html | Taliban to the Table | False | By Anatol Lieven | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/dining/22iht-wine22.html | Heading South for Bargains in Burgundy | False | By Eric Pfanner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/22/sports/tennis/22iht-srwitennis22.html | The One-Handed Backhandâ€šÃ„Â´s Vanishing Act | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/global/deja-vu.html | Déˆs Â©jˆ'ˆ€ Vu | False | By Alan Riding | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/global/chinas-bank-lending-crunch-eases.html | Chinaâ€šÃ„Â´s Credit Squeeze Relaxes as Interest Rates Drop | False | By David Barboza | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://bits.blogs.nytimes.com/2013/06/21/f-a-a-set-to-relax-rules-for-devices-on-planes/ | F.A.A. to Consider Relaxed Rules for Devices on Planes | False | By Nick Bilton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/basketball/a-maturing-james-is-only-getting-started.html | Series Was an Exclamation Point for James and for Stern | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/europe/russia-to-tap-reserve-funds-for-infrastructure-projects.html | Putin Puts Pensions at Risk in $43 Billion Bid to Jolt Economy | False | By David M. Herszenhorn and Andrew E. Kramer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/europe/22iht-letter22.html | Protecting European Cinema | False | By Celestine Bohlen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/the-6-913-issue.html | The 6.9.13 Issue | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/buddy-cianci-enjoys-life-without-the-squirrel.html | Buddy Cianci Enjoys Life Without â€šÃ„Â¢the Squirrelâ€šÃ„Â´ | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/my-kids-are-obsessed-with-technology-and-its-all-my-fault.html | My Kids Are Obsessed With Technology, and Itâ€šÃ„Â´s All My Fault | False | By Steve Almond | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/my-manhattan-fantasies-realized-sort-of.html | My Manhattan Fantasies Realized. Sort Of. | False | By David Marchese | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/horticulture-heist.html | Horticulture Heist | False | By Chuck Klosterman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/max-brooks-is-not-kidding-about-the-zombie-apocalypse.html | Max Brooks Is Not Kidding About the Zombie Apocalypse | False | By Taffy Brodesser-Akner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/magazine/who-made-that-t-shirt-cannon.html | Who Made That T-Shirt Cannon? | False | By Pagan Kennedy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/portrait-of-the-musician-as-a-young-reader.html | Portrait of the Musician as a Young Reader | False | By John Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/pride-and-perseverance.html | Pride and Perseverance | False | By Laura Shapiro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/bad-boy-by-eric-fischl-and-michael-stone.html | Charged Images | False | By Laura Kipnis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/the-fall-of-arthur-by-j-r-r-tolkien.html | Legend Retold | False | By Andrew Oâ€šÃ„Â'Hehir | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/on-sal-mal-lane-by-ru-freeman.html | Just Around the Corner | False | By Cristina Garcâ€šÃ„Â³a | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/a-fort-of-nine-towers-by-qais-akbar-omar.html | The Beloved Country | False | By Mythili G. Rao | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/conscience-and-its-enemies-by-robert-p-george.html | Natural Lawyer | False | By Kay S. Hymowitz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/debtors-prison-by-robert-kuttner.html | Bless the Borrowers | False | By Roger Lowenstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/questions-of-travel-by-michelle-de-kretser.html | When Two Paths Meet | False | By Randy Boyagoda | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/how-to-create-the-perfect-wife-by-wendy-moore.html | Do as I Say | False | By Miranda Seymour | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/is-college-worth-it-and-college-un-bound.html | Illiberal Arts | False | By Andrew Delbanco | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/the-anatomy-of-violence-by-adrian-raine.html | Natural Born Killers | False | By Paul Bloom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/book-2-of-my-struggle-by-karl-ove-knausgaard.html | Inside Story | False | By Leland de la Durantaye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/books/review/strange-rebels-by-christian-caryl.html | Annus Mirabilis | False | By Isaac Chotiner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/realestate/upstairs-at-the-beresford.html | Upstairs at the Beresford | False | By Joanne Kaufman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/politics/farm-bill-brings-house-senate-collision-path-in-sharp-focus.html | Farm Billâ€šÃ„Â´s Fate in House Bodes Ill for Immigration Reform | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/realestate/on-the-north-fork-the-un-hamptons.html | On the North Fork, the Un-Hamptons | False | By Robin Finn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/europe/smallest-coalition-partner-quits-greek-government.html | One Coalition Partner Quits Greek Government | False | By Niki Kitsantonis and Rachel Donadio | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/beneath-jones-beachs-umbrellas-a-lot-of-history.html | Summer Shows Its Stripes, Woven in Orange, Green and Brown | False | By Sarah Maslin Nir | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/secs-new-chief-promises-tougher-line-on-cases.html | S.E.C. Has a Message for Firms Not Used to Admitting Guilt | False | By James B. Stewart | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/realestate/in-harlem-looking-for-something-not-hotel-like.html | In Harlem, Looking for Something Not Hotel-Like | False | By Joyce Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/dance/in-dancers-dream-mearns-teams-up-with-the-philharmonic.html | Happy to Be a Puppet | False | By Gia Kourlas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/music/years-after-a-calamity-rachel-barton-pine-prospers.html | After Adversity, a Passion Unchecked | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/television/stephen-kings-under-the-dome-adapted-for-a-tv-series.html | He Likes His Horror Personal and Global | False | By Amy Chozick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/global/eu-ministers-agree-to-stricter-tobacco-laws.html | European Ministers Agree to Stricter Tobacco Laws | False | By Stephen Castle | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/music/roots-bands-in-the-wyoamericana-caravan-build-a-tour-themselves.html | Touring, the â€šÃ„Ã'Wyoming Wayâ€šÃ„Ã´ | False | By Michael Segell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/television/just-another-career-criminal-writer.html | Just Another Career Criminal Writer | False | By Margy Rochlin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/music/teenage-blues-phenom-quinn-sullivan-releases-getting-there.html | Not Too Young for the Blues | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/dining/paula-deen-is-a-no-show-on-today.html | Food Network Drops Paula Deen | False | By Julia Moskin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/for-episcopal-churchs-leader-a-sermon-leads-to-more-controversy.html | For Episcopal Churchâ€šÃ„Ã´s Leader, a Sermon Leads to More Dissent | False | By Mark Oppenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/realestate/selling-park-avenue-condos-at-250000-a-minute.html | Selling Park Avenue Condos at $250,000 a Minute | False | By Julie Satow | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/economy/irelands-turnaround-may-not-be-so-rosy.html | Irelandâ€šÃ„Ã´s Turnaround May Not Be So Rosy | False | By Floyd Norris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/lawmakers-act-to-free-retired-officers-of-a-gun-rule.html | Action on Expanded Gambling as Albanyâ€šÃ„Ã´s Legislative Session Sputters to End | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/media/demise-of-rock-center-shows-difficulty-of-creating-a-newsmagazine.html | Disappointing Fall for â€šÃ„Ã'Rock Center,â€šÃ„Ã' a News Program With Big Ambitions | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/in-europe-a-few-coins-for-a-wealth-of-culture.html | In Europe, a Few Coins for a Wealth of Culture | False | By Seth Kugel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/travel/a-rinse-and-a-roll-on-a-river-in-nepal.html | A Rinse and a Roll on a River in Nepal | False | By Mark Sundeen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/asia/north-korea-urges-un-members-to-ignore-sanctions.html | North Korean Diplomat Blames United States for Tensions but Calls for Peace Talks | False | By Rick Gladstone and Jane Perlez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/hockey/blackhawks-top-offensive-threats-finally-break-through.html | Catching Grief and Little Else, Goalie Moves On | False | By Ben Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/theres-a-fly-in-my-tweets.html | Thereâ€šÃ„Ã´s a Fly in My Tweets | False | By Henry Kautz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://artsbeat.blogs.nytimes.com/2013/06/21/top-d-j-s-to-headline-the-tomorrowworld-festival/ | Top D.J.â€šÃ„Ã´s to Headline the TomorrowWorld Festival | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/astors-son-his-appeals-exhausted-goes-to-prison.html | Appeals Exhausted, Astor Case Ends as Son Is Sent to Jail | False | By Russ Buettner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/the-sparks-flew-before-they-even-met.html | The Sparks Flew Before They Even Met | False | By Louise Rafkin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/music/gotham-chamber-opera-offers-hija-de-rappaccini-outdoors.html | Love of a Garden Is a Thorn in This Relationship | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/baseball/as-baseballs-fly-out-of-parks-japans-commissioner-comes-under-fire.html | As the Baseballs Fly Farther in Japan, the Gameâ€šÃ„Ã´s Commissioner Is Criticized | False | By Ken Belson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/music/london-symphony-orchestra-and-chorus-der-freischutz.html | London Symphony Orchestra and Chorus: â€šÃ„Ã'Der Freisch!'sÃ‡tzâ€šÃ„Ã´ | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/music/cds-by-daniel-wohl-the-london-symphony-and-alan-feinberg.html | Daniel Wohl: â€šÃ„Ã'Corps Exquisâ€šÃ„Ã´ | False | By Steve Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/music/alan-feinberg-basically-bull.html | Alan Feinberg: â€šÃ„Ã'Basically Bullâ€šÃ„Ã´ | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/design/looking-back-at-california.html | Looking Back At California | False | By Holland Cotter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/theater/a-reunion-for-mourner.html | A Reunion For â€šÃ„Ã'Mournerâ€šÃ„Ã´ | False | By Jason Zinoman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/movies/exile-in-paris-the-soundtrack.html | Exile in Paris, The Soundtrack | False | By Rachel Saltz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/music/stravinsky-with-puppets.html | Stravinsky, With Puppets | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/television/the-rise-and-fall-of-a-tabloid-dream.html | The Rise and Fall Of a Tabloid Dream | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/dance/compagnie-kafig-brings-moves-from-brazil-by-way-of-france.html | Moves From Brazil, By Way of France | False | By Jack Anderson | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-23 | https://cityroom.blogs.nytimes.com/2013/06/21/big-ticket-a-floor-full-of-light-sold-for-13-5-million/ | Big Ticket \| A Floor Full of Light, Sold for $13.5 Million | False | By Robin Finn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/your-money/seeking-owners-of-unclaimed-money-for-a-fee.html | For a Fee, Seeking Owners of Unclaimed Money | False | By Paul Sullivan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/politics/obama-says-comey-will-strike-balance-on-security-and-privacy-at-fbi.html | 2004 Showdown Shaped Reputation of Pick for F.B.I. | False | By James Risen and Michael S. Schmidt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/theater/reviews/the-peccadillo-theater-revives-the-silver-cord-from-1926.html | Umbilical Adventures of Sons and Mother | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/catsimatidiss-theatrical-bond-with-la-guardia.html | Catsimatidisâ€šÃ„Â´s Theatrical Bond With La Guardia | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/music/alan-gilbert-leads-a-program-of-haydn-and-rouse.html | In a Conductorâ€šÃ„Â´s Playlist, Some Daunting Chasms | False | By Steve Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/television/for-cnn-fame-trumps-news-on-sunday-nights.html | For CNN, Fame Trumps News on Sunday Nights | False | By Mike Hale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/tennis/the-calm-before-the-first-serve.html | The Calm Before the First Serve | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/theater/reviews/eve-plumb-meets-texas-comedy-in-unbroken-circle.html | Family Tragic in Its Own Way, and Comic in All the Others | False | By Anita Gates | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://dealbook.nytimes.com/2013/06/21/prison-sentence-of-ex-enron-ceo-skilling-cut-by-10-years-2/ | Ex-Enron Chiefâ€šÃ„Â´s Sentence Is Cut by 10 Years, to 14 | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/theater/reviews/amanda-plummer-and-brad-dourif-in-tennessee-williams-rarity.html | Brother, Can You Spare My Sanity? | False | By Ben Brantley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/music/champion-at-opera-theater-of-saint-louis.html | Homophobia in the Ring Delivers Fatal Blows | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://runway.blogs.nytimes.com/2013/06/21/when-too-much-is-just-right/ | When Too Much Is Just Right | False | By Eric Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/music/who-needs-the-critics-go-cryptic-instead.html | Who Needs the Critics? Go Cryptic Instead | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/molly-pure-but-not-so-simple.html | Molly: Pure, but Not So Simple | False | By Irina Aleksander | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/hockey/rangers-introduce-vigneault-as-coach.html | Set for Changes, Rangers Introduce Vigneault as Coach | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/these-beans-look-better-undressed.html | These Beans Look Better Undressed | False | By Melissa Clark | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/shes-done-with-washing-it-away.html | Sheâ€šÃ„Â´s Done With Washing It Away | False | By Leah Rozen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/from-the-middle-ages-to-the-middle-aged.html | From the Middle Ages to the Middle-Aged | False | By David Colman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/an-advice-book-by-a-28-year-old-not-quite.html | An Advice Book by a 28-Year-Old? Not Quite | False | By Aimee Lee Ball | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/television/naked-and-afraid-jungle-reality-on-discovery.html | They Didnâ€šÃ„Â´t Pack Sunscreen, or Anything Else | False | By Mike Hale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/asia/a-daredevil-lawyers-biggest-test-yet-remaking-japans-democracy.html | Daredevilâ€šÃ„Â´s Latest Test: Remaking Japanâ€šÃ„Â´s Democracy | False | By Martin Fackler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/asia/chinese-advocates-devices-were-loaded-with-spyware-nyu-says.html | Devices Given to Chinese Legal Advocate Had Tracking Spyware, N.Y.U. Says | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/automobiles/autoreviews/nice-package-with-lots-of-toys-inside.html | A Pretty Package With a Lot of Toy Surprises Inside | False | By Lawrence Ulrich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/middleeast/hezbollah-loyalties-cause-sectarian-rift-in-lebanon.html | As Hezbollah Fights in Syria, Life Changes in a Lebanese Border Town | False | By Anne Barnard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/automobiles/when-cars-assume-ethnic-identities.html | When Cars Assume Ethnic Identities | False | By Glenn Collins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/providing-kim-kardashian-and-kanye-wests-baby-with-direction.html | Providing Kim Kardashian and Kanye Westâ€šÃ„Â´s Baby With Direction | False | By Denny Lee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/automobiles/wrights-new-york-showroom-now-just-a-memory.html | Wrightâ€šÃ„Â´s New York Showroom, Now Just a Memory | False | By Phil Patton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/automobiles/ford-brings-back-the-dial.html | Ford Brings Back the Dial | False | By John R. Quain | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/a-southeast-asian-treat-tasty-in-any-configuration.html | Summer Inspiration From Vietnam | False | By David Tanis | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/baseball/nieso-has-partial-rotator-cuff-tear.html | Niese’s Injury Is One Step Back for Mets’ Staff | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/the-cost-of-admission.html | The Cost of Admission | False | By Ruth La Ferla | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/television/devious-maids-with-ana-ortiz-on-lifetime.html | The Women Who Really Run the House | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/crosswords/bridge/norma-shelley-saratoga-regional.html | Norma Shelley Saratoga Regional | False | By Phillip Alder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/what-price-generosity.html | What Price Generosity? | False | By Ruth La Ferla | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/television/nbcs-crossing-lines-an-international-police-procedural.html | In Europe to Hunt a Killer? Pack an Accent | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-review-of-dolce-cubano-restaurant-in-stamford.html | Flavors of Cuba, at Full Volume | False | By Patricia Brooks | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/design/sicilian-protest-imperils-exhibition.html | Sicilian Protest Imperils Exhibition | False | By Hugh Eakin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-review-of-nemea-greek-taverna-in-mamaroneck.html | Mediterranean Favorites in a Relaxing Oasis | False | By M. H. Reed | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/east-on-north-fork-a-new-winery.html | East on North Fork, a New Winery | False | By Howard G. Goldberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-review-of-kyma-restaurant-in-roslyn.html | The Look and Flavors of the Greek Isles | False | By Joanne Starkey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/choices-on-health-depending-on-where-you-live.html | Choices on Health, Depending on Where You Live | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/new-jersey-restaurateur-gets-tv-cooking-show.html | A Series of His Own, via Tuscany and Sicily | False | By Tammy La Gorce | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/sam-farber-creator-of-oxo-utensils-dies-at-88.html | Sam Farber, Creator of Oxo Utensils, Dies at 88 | False | By Margalit Fox | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/your-money/driving-down-the-cost-of-investing-for-retirement.html | Limiting the 401(k) Finder’s Fee | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/intervene-in-syria-look-to-history.html | Intervene in Syria? Look to History | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/federico-uribes-man-made-nature-in-yonkers.html | A Shoe Sun and a Wire Ram | False | By Susan Hodara | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/curiosity-and-the-violin-a-midlife-story.html | Curiosity and the Violin: A Midlife Story | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/inequality-in-india.html | Inequality in India | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/homeless-in-the-hospital.html | Homeless in the Hospital | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/snowden-espionage-act.html | Ex-Contractor Is Charged in Leaks on N.S.A. Surveillance | False | By Scott Shane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-21 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-review-of-the-show-off-at-westport-country-playhouse.html | One Despicable, Another Disdainful | False | By Anita Gates | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/disoriented-man-with-id-is-still-a-puzzle.html | Disoriented, Man With ID Is Still a Puzzle | False | By Michael Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/asia/chinas-new-president-sets-up-a-potential-showdown-with-himself.html | China’s New President Sets Up a Potential Showdown, With Himself | False | By Chris Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-review-of-young-frankenstein-at-gateway-playhouse.html | Entering a Monstrous Family Business | False | By Aileen Jacobson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/americas/flooding-in-alberta-forces-75000-to-evacuate.html | Flooding in Alberta Forces 75,000 to Evacuate | False | By Ian Austen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/grading-problems-with-regents-exams-delay-some-diplomas.html | Grading Problems With Regents Exams Delay Some Diplomas | False | By Javier C. Hernández | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/asia/much-discourse-but-no-surprises-likely-for-kerry-in-india.html | Much Discourse, but No Surprises, Likely for Kerry in India | False | By Gardiner Harris | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/crossing-the-border-to-ride-together.html | Crossing the Border to Ride Together | False | By Juliá'sÂ°n Aguilar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/in-california-a-push-for-immigrant-health.html | California Pushes for Immigrant Health | False | By Jennifer Medina | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/golf/needing-rest-after-open-rose-goes-back-to-work.html | Needing Rest After Open, Rose Goes Back to Work | False | By Pat Pickens | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/a-checklist-for-401-k-plan-fees.html | A Checklist for 401(k) Plan Fees | False | By The New York Times | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/at-long-last-stocks-get-a-jolt.html | At Long Last, Stocks Get a Jolt | False | By William D. Cohan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/us-moves-to-seize-dietary-supplement-from-gnc-warehouses.html | U.S. Moves to Seize Dietary Supplement From GNC Warehouses | False | By Natasha Singer and Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/brazils-vinegar-uprising.html | Brazilâ€šÂ„Â's Vinegar Uprising | False | By Vanessa Barbara | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/basketball/rivers-still-coaches-celtics-but-trade-is-not-ruled-out.html | Rivers Still Coaches Celtics, but Trade Is Not Ruled Out | False | By Peter May | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/global/confidence-from-chief-of-softbank-in-sprint-bid.html | Confidence From Chief of SoftBank in Sprint Bid | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/africa/in-a-turnabout-syria-rebels-get-libyan-weapons.html | In Turnabout, Syria Rebels Get Libyan Weapons | False | By C. J. Chivers, Eric Schmitt and Mark Mazzetti | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/energy-environment/tax-programs-to-finance-clean-energy-catch-on.html | Tax Programs to Finance Clean Energy Catch On | False | By Diane Cardwell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/in-north-carolina-inspiring-maybery-and-then-becoming-it.html | Inspiring Mayberry, and Then Becoming It | False | By Kim Severson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/freed-by-bronx-legal-logjam-and-adding-to-list-of-victims.html | Freed by Bronx Legal Logjam, and Adding to List of Victims | False | By Ray Rivera | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-review-of-happy-at-the-new-jersey-repertory-company.html | In â€šÂ„Â²'Happy,â€šÂ„Â' More Than Shish Kebab Gets Skewered | False | By Michael Sommers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/americas/how-angry-is-brazil-pele-now-has-feet-of-clay.html | How Angry Is Brazil? Peléâ€šÂ©Â© Now Has Feet of Clay | False | By Simon Romero and William Neuman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/global/lots-of-talk-but-little-agreement-on-how-europe-should-rescue-banks.html | Unable to Reach Deal, Europe Plans New Talks on Bank Rescues | False | By James Kanter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/a-surprisingly-successful-hpv-vaccine.html | A Surprisingly Successful HPV Vaccine | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/another-blow-to-class-action.html | Another Blow to Class Action | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/the-sandy-imperative.html | The Sandy Imperative | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/mr-christie-vs-affordable-housing.html | Mr. Christie vs. Affordable Housing | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/nyregion/gibe-drives-weiner-back-to-twitter.html | Gibe Drives Weiner Back to Twitter | False | By David W. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/business/economy/a-fit-of-pique-on-wall-street.html | A Fit of Pique on Wall Street | False | By Peter Eavis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/a-solution-for-a-san-diego-coves-constant-odor-bacteria.html | A Solution for a San Diego Coveâ€šÂ„Â's Constant Odor: Bacteria | False | By Ian Lovett | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/a-librarys-rocky-balboa.html | A Libraryâ€šÂ„Â's Rocky Balboa | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/baseball/yankees-drop-struggling-infielder-and-recall-journeyman-from-minors.html | Yankees Drop Struggling Infielder and Recall Journeyman From Minors | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/blow-border-surge-meets-bluster-surge.html | Border Surge Meets Bluster Surge | False | By Charles M. Blow | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/europe/turkish-capital-heats-up-as-protests-subside-in-istanbul.html | Turkish Capital Heats Up as Protests Subside in Istanbul | False | By Kareem Fahim and Sebnem Arsu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/pageoneplus/quotation-of-the-day-for-saturday-june-22-2013.html | Quotation of the Day for Saturday, June 22, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/22/nyregion/tackling-municipal-nuisances-with-publicstuff.html | Tackling Municipal Nuisances With PublicStuff | False | By Jonah Engel Bromwich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/opinion/nocera-the-lawsuit-and-the-ncaa.html | The Lawsuit and the N.C.A.A. | False | By Joe Nocera | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/farmers-say-defeat-of-house-bill-complicates-planning-for-planting-season.html | Farmers Say Billâ€šÃ„Â´s Defeat Complicates Planning for Planting Season | False | By Ron Nixon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/americas/helicopter-crashes-in-nicaragua-with-senior-officers-on-board.html | Helicopter Crashes in Nicaragua With Senior Officers on Board | False | By Karla Zabludovsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/world/middleeast/egyptian-presidents-supporters-rally.html | Egyptian Presidentâ€šÃ„Â´s Supporters Rally | False | By Ben Hubbard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/2-more-educators-in-the-south-are-charged-in-test-cheating.html | 2 More Educators in the South Are Charged in Test Cheating | False | By Motoko Rich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/pageoneplus/corrections-june-22-2013.html | Corrections: June 22, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/us/north-carolina-gunman-injures-4.html | North Carolina: Gunman Injures 4 | False | By Robbie Brown | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/sports/basketball/game-7-of-nba-finals-draws-high-tv-ratings.html | Game 7 of N.B.A. Finals Draws High TV Ratings | False | By Richard Sandomir | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/escaping-to-a-tiki-chic-hot-spot-in-soho.html | Escaping to a Tiki-Chic Hot Spot in SoHo | False | By Liz Robbins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/baseball/the-yankees-turn-to-a-rookie-and-he-responds.html | Rookieâ€šÃ„Â´s Big Night Feels Like the Good, Old Days of a Few Weeks Ago | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/running-on-israel-time.html | Running on Israel Time | False | By Sharon Otterman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/last-call-for-the-saloon-priest.html | Last Call for â€šÃ„Â´the Saloon Priestâ€šÃ„Â´ | False | By James Barron | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/envisioning-higher-office-going-by-texas-rail.html | Envisioning Higher Office, Going by Texas Rail | False | By Ross Ramsey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/a-policy-keeps-some-texas-doctors-from-the-delivery-room.html | A Policy Keeps Some Texas Doctors From the Delivery Room | False | By Becca Aaronson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/new-york-finally-realizes-tacos-are-breakfast-food.html | New York Finally Realizes Tacos Are Breakfast Food | False | By Jason Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/the-making-of-a-modern-impresario.html | The Making of a Modern Impresario | False | By John Leland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/the-disney-world-urbanism-of-a-ceo-candidate.html | The Disney World Urbanism of a C.E.O. Candidate | False | By Ginia Bellafante | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-22 | https://www.nytimes.com/2013/06/22/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/asia/flooding-kills-hundreds-in-northern-india.html | Flood Toll Reaches 1,000 in India as Thousands More Await Rescue | False | By Basharat Peer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/asia/arrest-of-nsa-leaker-seen-as-easier-than-transfer-to-us.html | U.S. Petitions for Extradition in N.S.A. Case | False | By Gerry Mullany and Scott Shane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/data-security-is-a-classroom-worry-too.html | Data Security Is a Classroom Worry, Too | False | By Natasha Singer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/golf/golfer-leaves-hospital-as-a-survivor-returns-as-a-winner.html | Golfer Leaves Hospital as a Survivor, Returns as a Winner | False | By Lisa D. Mickey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/baseball/guided-by-sheffield-journeyman-pitcher-is-now-a-star.html | Guided by Sheffield, Journeyman Pitcher Is Now a Star | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/baseball/blue-jays-are-beginning-to-pick-up-the-pieces.html | Blue Jays Are Beginning to Pick Up the Pieces | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/after-a-decline-in-offense-some-want-a-livelier-college-ball.html | After a Decline in Offense, Some Want a Livelier College Ball | False | By Pat Borzi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/in-britain-a-reverence-for-horse-racing.html | Trainers Are Drawn to Britain for Racingâ€šÃ„Â´s Prestige | False | By Joe Drape | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/middleeast/kerry-in-qatar-warns-taliban-while-also-building-support-on-syria.html | Kerry, in Qatar, Warns Taliban While Also Building Support on Syria | False | By Rod Nordland and Michael R. Gordon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/tennis/researching-a-tennis-legacy-and-uncovering-a-potential-injustice.html | Researching a Tennis Legacy, and Uncovering a Potential Injustice | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/basketball/spurs-strategy-built-over-years-falls-one-game-short.html | Spursâ€šÃ„Â´ Strategy, Built Over Years, Falls One Win Short | False | By Beckley Mason | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/americas/despite-promises-by-brazils-president-protesters-plan-another-day-of-demonstrations.html | Despite Assurances by Brazil&#233;&#196;&#244;'s President, Another Day of Demonstrations | False | By William Neuman and Simon Romero | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/middleeast/2-executed-by-hamas-as-informers.html | 2 Executed by Hamas as Informers | False | By Fares Akram | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/helene-gayle-of-care-on-managers-as-dual-citizens.html | Helene Gayle of CARE, on Managers as Dual Citizens | False | By Adam Bryant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/zimmerman-judge-bars-testimony-on-911-call.html | Zimmerman Judge Bars Testimony On 911 Call | False | By Cara Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/basketball/in-nba-draft-players-height-and-weight-matter-imagine-that.html | For a Top Draft Prospect, Lightness Weighs Heavily | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/basketball/nba-teams-disregard-stiletto-sneakers.html | N.B.A. Teams Disregard Stiletto Sneakers | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/for-dell-investors-a-safety-valve.html | For Dell Investors, a Safety Valve | False | By Gretchen Morganson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/hockey/despite-lockout-fans-of-nhl-have-tuned-in.html | Despite Lockout, Fans of N.H.L. Have Tuned In | False | By Jeff Z. Klein and Stu Hackel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/the-exportability-of-swedish-healthcare-and-the-costs-of-minimum-wage.html | The Exportability of Swedish Healthcare, and the Costs of Minimum Wage | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/health-care-systems-lost-in-translation.html | Health Care Systems, Lost in Translation | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/another-side-of-the-minimum-wage.html | Another Side of the Minimum Wage | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/hockey/teammates-again-expected-to-be-top-picks-in-nhl-draft.html | Teammates Again Expected to Be Top Picks in N.H.L. Draft | False | By Dhiren Mahiban | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/letters-to-the-sports-editor.html | Letters to the Sports Editor | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/your-money/halving-the-portion-but-not-the-price.html | Halving the Portion, but Not the Price | False | By David Segal | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/a-haven-for-salmon-and-for-salmon-fishers.html | A Haven for Salmon, and for Salmon Fishers | False | By Chris Santella | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/golf/event-after-the-us-open-brings-a-bit-of-relief.html | Event After the U.S. Open Brings a Bit of Relief | False | By Pat Pickens | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/the-chatter-for-sunday-june-23.html | The Chatter for Sunday, June 23 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/jobs/lee-bowes-of-america-works-on-the-quest-for-jobs.html | Lee Bowes of America Works, on the Quest for Jobs | False | By Lee Bowes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/coontz-the-disestablishment-of-marriage.html | The Disestablishment of Marriage | False | By Stephanie Coontz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/jobs/when-your-office-is-someone-elses-home.html | When Your Office Is Someone Else&#233;&#196;&#244;'s Home | False | By Kim Farmer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/scout-is-a-five-star-original-in-basketball.html | Scout is a Five-Star Original in Basketball | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/the-federal-reserves-framers-would-be-shocked.html | The Federal Reserve&#233;&#196;&#244;'s Framers Would Be Shocked | False | By Roger Lowenstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/sunday-dialogue-will-training-more-doctors-improve-health-care.html | Sunday Dialogue: Will Training More Doctors Improve Health Care? | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/social-networking-in-the-1600s.html | Social Networking in the 1600s | False | By Tom Standage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/dowd-a-zombie-scare-with-a-zombie-chaser.html | A Zombie Scare With a Zombie Chaser | False | By Maureen Dowd | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/the-endless-battle-over-judicial-nominees.html | The Endless Battle Over Judicial Nominees | False | By David Leonhardt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/why-a-health-insurance-penalty-may-look-tempting.html | Why a Health Insurance Penalty May Look Tempting | False | By Anna Bernasek | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/andrew-warren.html | Andrew Warren | False | By Kate Murphy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/emerging-markets-hitting-a-wall.html | Emerging Markets, Hitting a Wall | False | By Tyler Cowen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/how-to-daydream.html | How to Daydream | False | By Jon Methven | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/friedman-syria-scorecard.html | Syria Scorecard | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/america-can-take-a-breather-and-it-should.html | America Can Take a Breather. And It Should. | False | By Richard N. Haass | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/movies-of-the-future.html | Movies of the Future | False | By Frank Rose | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/where-did-our-inalienable-rights-go.html | Where Did Our â€šÃ„Ã²Inalienable Rightsâ€šÃ„Ã´ Go? | False | By Max Frankel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/the-misnomer-of-motherless-parenting.html | The Misnomer of â€šÃ„Ã²Motherlessâ€šÃ„Ã´ Parenting | False | By Frank Ligtvoet | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://opinionator.blogs.nytimes.com/2013/06/22/young-and-isolated/ | Young and Isolated | False | By Jennifer M. Silva | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/bruni-dont-count-on-calorie-counts.html | Donâ€šÃ„Ã´t Count on Calorie Counts | False | By Frank Bruni | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/europe/french-relish-cycle-of-scandals-featuring-sarkozy-era-officials.html | French Relish Cycle of Scandals Featuring Sarkozy-Era Officials | False | By Steven Erlanger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sunday-review/profiting-from-pain.html | Profiting From Pain | False | By Barry Meier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/happier-spending.html | Happier Spending | False | By Elizabeth W. Dunn and Michael Norton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/organize-the-desk-and-the-mind-follows.html | Organize the Desk, and the Mind Follows | False | Interview by Edward Lewine | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/douthat-the-great-disconnect.html | The Great Disconnect | False | By Ross Douthat | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/city-gets-legislatures-nod-to-install-speed-cameras.html | New York City Gets Legislatureâ€šÃ„Ã´s Nod to Install Speed Cameras | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/airline-merger-mania.html | Airline Merger Mania | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/extreme-budget-cuts-of-2014.html | Extreme Budget Cuts of 2014 | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/a-modest-nuclear-agenda.html | A Modest Nuclear Agenda | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/opinion/sunday/the-decline-and-fall-of-the-english-major.html | The Decline and Fall of the English Major | False | By Verlyn Klinkenborg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://straightsets.blogs.nytimes.com/2013/06/22/sharapova-gives-pretournament-interview-a-touch-of-soap-opera/ | Sharapova Gives Pretournament Interview a Touch of Soap Opera | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/possible-fraud-is-seen-at-long-island-power-authority.html | Long Island Power Authority Scrutinized Over Consulting Fees | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/business/for-solazyme-a-side-trip-on-the-way-to-clean-fuel.html | For Solazyme, a Side Trip on the Way to Clean Fuel | False | By Diane Cardwell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/a-louisville-clinic-races-to-adapt-to-the-health-care-overhaul.html | A Louisville Clinic Races to Adapt to the Health Care Overhaul | False | By Abby Goodnough | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/europe/human-rights-advocate-says-he-was-beaten-as-russian-officers-watched.html | Human Rights Advocate Says He Was Beaten as Russian Officers Watched | False | By Ellen Barry | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/in-the-south-many-are-willing-to-forgive-deens-racial-misstep.html | At Georgia Restaurant, Patrons Jump to Defend a Chef From Her Critics | False | By Kim Severson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/baseball/big-hit-by-struggling-wells-lifts-yankees-over-rays.html | Struggling Wells Doesnâ€šÃ„Ã´t Start but Does Rise to the Occasion | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/hockey/sight-of-tortorella-sends-vancouver-into-a-tizzy.html | Sight of Tortorella Sends Vancouver Into a Tizzy | False | By Jeff Z. Klein and Stu Hackel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/politics/work-on-task-force-gives-insight-on-un-nominee.html | Task Force Gives Insight on U.N. Nominee | False | By Mark Landler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/europe/son-and-heir-in-britain-daughters-cry-no-fair.html | Son and Heir? In Britain, Daughters Cry No Fair | False | By Sarah Lyall | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/supreme-court-weighs-cases-redefining-legal-equality.html | Supreme Court Weighs Cases Redefining Legal Equality | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/americas/mexico-pursuing-vanished-victims-of-its-drug-wars.html | Mexico Pursuing Vanished Victims of Its Drug Wars | False | By Randal C. Archibold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/following-a-star-kerry-applies-personal-touch.html | Following a Star, Kerry Applies Personal Touch | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/fema-denies-texas-request-for-full-disaster-aid-rankling-stricken-town.html | FEMA Denies Texas Request for Full Disaster Aid, Rankling Stricken Town | False | By Manny Fernandez | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-22 | 2013-06-23 | https://www.nytimes.com/2013/06/23/crosswords/chess/when-temptations-get-in-the-way.html | When Temptations Get in the Way | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/baseball/sudden-defeat-for-mets-after-their-rally-in-ninth.html | Six-Run Mets Comeback, and Then Abrupt Defeat | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/europe/slurs-against-italys-first-black-national-official-spur-debate-on-racism.html | Slurs Against Italyâ€šÃ„Â´s First Black National Official Spur Debate on Racism | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/martin-bernal-black-athena-scholar-dies-at-76.html | Martin Bernal, â€šÃ„Â²Black Athenaâ€šÃ„Â´ Scholar, Dies at 76 | False | By Paul Vitello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/asia/beijing-police-seek-large-and-vicious-suspects-with-wet-noses.html | Beijing Police Seek â€šÃ„Â²Large and Viciousâ€šÃ„Â´ Suspects (With Wet Noses) | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/us/communist-is-still-a-dirty-word-in-vietnamese-immigrant-enclaves.html | â€šÃ„Â²Communistâ€šÃ„Â´ Is Still a Dirty Word in Vietnamese Immigrant Enclaves | False | By Kirk Johnson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/sam-most-who-helped-bring-the-flute-into-the-jazz-mainstream-dies-at-82.html | Sam Most, Who Helped Bring the Flute Into the Jazz Mainstream, Dies at 82 | False | By Peter Keepnews | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/23/arts/michael-baigent-writer-who-sued-over-da-vinci-code-dies-at-65.html | Michael Baigent, Writer Who Sued Over â€šÃ„Â²Da Vinci Code,â€šÃ„Â´ Dies at 65 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/sports/hockey/blackhawks-come-out-on-top-in-bruising-game-with-bruins.html | Boston Brings the Hits, but Chicagoâ€šÃ„Â´s Speed Wins the Game | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/world/quotation-of-the-day-for-sunday-june-23-2013.html | Quotation of the Day for Sunday, June 23, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/paula-brochu-allan-kozinn.html | Paula Brochu, Allan Kozinn | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/kolbe-hancock-andrew-stern.html | KolbïˆŠÂ´ Hancock, Andrew Stern | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/aboard-a-yacht-on-the-sea-of-love.html | Aboard a Yacht on the Sea of Love | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/nicole-damato-patrick-sherwood.html | Nicole Dâ€šÃ„Â´Amato, Patrick Sherwood | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/marjorie-klein-jeremy-ronkin.html | Marjorie Klein, Jeremy Ronkin | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/nicole-breskin-jeremy-vandel.html | Nicole Breskin, Jeremy Vandel | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/andrea-retzky-brian-lessig.html | Andrea Retzky, Brian Lessig | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/tess-segal-marcus-de-paula.html | Tess Segal, Marcus De Paula | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/sophie-karp-evan-katin-borland.html | Sophie Karp, Evan Katin-Borland | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/rachel-somerstein-joseph-lingeman.html | Rachel Somerstein, Joseph Lingeman | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/maddie-franco-david-bauer-iii.html | Maddie Franco, David Bauer III | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/andrea-bedrosian-joshua-nogar.html | Andrea Bedrosian, Joshua Nogar | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/katha-diddel-warren-david-sussman.html | Katha Diddel-Warren, David Sussman | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/kelly-welsh-philip-rudolph.html | Kelly Welsh, Philip Rudolph | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/lia-romeo-daniel-ostrach.html | Lia Romeo, Daniel Ostrach | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/ariel-faulkner-christopher-obrien.html | Ariel Faulkner, Christopher Oâ€šÃ„Â´Brien | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/chloe-sladden-kevin-mcelroy.html | ChlïˆŠÂ´,e Sladden, Kevin McElroy | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/dana-hoffman-steven-briganti.html | Dana Hoffman, Steven Briganti | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/sarah-boyette-daniel-sussman.html | Sarah Boyette, Daniel Sussman | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/jennifer-small-david-saunders.html | Jennifer Small, David Saunders | False | | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/tonya-vachirasomboon-isaac-thompson.html | Tonya Vachirasomboon, Isaac Thompson | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/bonnie-barsamian-daniel-dunn-jr.html | Bonnie Barsamian, Daniel Dunn Jr. | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/good-things-come-to-those-who-wait.html | Good Things Come to Those Who Wait | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/megan-angelini-luke-avedon.html | Megan Angelini, Luke Avedon | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/elizabeth-brown-david-hudec.html | Elizabeth Brown, David Hudec | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/alisson-browne-brandon-kiss.html | Alisson Browne, Brandon Kiss | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/heather-higginbottom-and-daniel-sepulveda.html | Heather Higginbottom and Daniel Sepulveda | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/attracted-to-the-possibility-of-adventure.html | Attracted to the Possibility of Adventure | False | By Margaux Laskey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/gwyn-welles-benjamin-gray.html | Gwyn Welles, Benjamin Gray | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/cristina-roosevelt-and-edward-duggan-iii.html | Cristina Roosevelt and Edward Duggan III | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/jessica-acuna-jonathan-latzman.html | Jessica Acuna, Jonathan Latzman | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/baht-weiss-todd-cohen.html | Baht Weiss, Todd Cohen | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/ashley-pitman-matthew-bereman.html | Ashley Pitman, Matthew Bereman | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/mary-beth-pennington-ramin-fatehi.html | Mary Beth Pennington, Ramin Fatehi | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/colleen-tschanz-donny-chia.html | Colleen Tschanz, Donny Chia | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/kate-schwartz-and-philip-kirschner.html | Kate Schwartz and Philip Kirschner | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/robert-profusek-and-thomas-marron.html | Robert Profusek and Thomas Marron | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/erica-hirshfeld-peter-schrager.html | Erica Hirshfeld, Peter Schrager | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/nina-esaki-sander-rabin.html | Nina Esaki, Sander Rabin | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/rachel-ackley-andrew-borek.html | Rachel Ackley, Andrew Borek | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/lauren-schnipper-george-rausch.html | Lauren Schnipper, George Rausch | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/james-augustine-jason-baker.html | James Augustine, Jason Baker | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/fashion/weddings/jacqueline-olson-minkun-zhang.html | Jacqueline Olson, Minkun Zhang | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/pageoneplus/corrections-june-23-2013.html | Corrections: June 23, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/arts/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-23 | https://www.nytimes.com/2013/06/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/asia/gunmen-kill-climbers-in-northern-pakistan.html | Militants Kill 10 Climbers in Himalayas of Pakistan | False | By Salman Masood and Declan Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/asia/nsa-leaker-leaves-hong-kong-local-officials-say.html | Snowden, in Russia, Seeks Asylum in Ecuador | False | By Peter Baker and Ellen Barry | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/fashion/a-very-different-kind-of-ballet-shoes.html | A Very Different Kind of Ballet Shoes | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/fashion/in-florence-color-blooms.html | In Florence, Color Blooms | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/fashion/styled-in-britain-owned-in-china.html | Styled in Britain, Owned in China | False | By Desiree Au | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/fashion/stefano-pilatis-feeling-for-zegna.html | Stefano Pilatiâ€šÃ„Â´s â€šÃ„Â²Feelingâ€šÃ„Â´ for Zegna | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/design/bicycle-lanes-for-multitudes.html | Bicycle Lanes for Multitudes | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/asia/weather-hampers-rescue-of-flood-victims-in-india.html | Weather Hampers Rescue of Flood Victims in India | False | By Bashrat Peer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/rugby/24iht-rugby24.html | With Help of Missed Penalty Kick, British and Irish Lions Win | False | By Emma Stoney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/soccer/24iht-soccer24.html | One Victory at a Time as Brazil Remakes a Juggernaut | False | By Rob Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/global/central-banks-criticize-europe-for-political-gridlock-on-economy.html | Central Banks Criticize Europe for Political Gridlock on Economy | False | By Jack Ewing and James Kanter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://bits.blogs.nytimes.com/2013/06/23/disruptions-medicine-that-monitors-you/ | Disruptions: Medicine That Monitors You | False | By Nick Bilton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/health/employers-test-plan-to-cap-medical-spending.html | Employers Test Plans That Cap Health Costs | False | By Reed Abelson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/23/founders-of-enrc-to-make-4-7-billion-takeover-bid/ | Founders of ENRC Offer $4.7 Billion in Takeover Bid | False | By Mark Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/europe/spanish-police-arrest-84-in-crackdown-on-doping.html | Spanish Police Arrest 84 in Crackdown on Doping | False | By Raphael Minder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/asia/factory-employee-kills-6-in-china.html | 6 Are Killed by Worker in Shanghai | False | By Chris Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/tennis/williams-apologizes-for-comments-in-article.html | Williams Apologizes as She Tries to Play Down a Tiff With Sharapova | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/fashion/a-menacing-paradise.html | A Menacing Paradise | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/fashion/in-milan-the-titans-meet.html | In Milan, the Titans Meet | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/a-high-school-president-is-elected-and-disqualified.html | At Stuyvesant High School, a Presidency Is Won, and Quickly Revoked | False | By Mona El-Naggar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://artsbeat.blogs.nytimes.com/2013/06/23/monsters-and-zombies-overrun-the-box-office/ | Monsters and Zombies Overrun the Box Office | False | By Brooks Barnes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/technology/venture-capital-blends-more-data-crunching-into-choice-of-targets.html | Google Ventures Stresses Science of Deal, Not Art of the Deal | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/europe/the-day-tries-to-explain-issues-behind-the-news.html | Explaining the Issues Behind the News | False | By D. D. Guttenplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/books/lionel-shriver-addresses-obesity-in-big-brother.html | Food as Foe in a Test of Family | False | By Janet Maslin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/europe/scottish-schools-focus-on-more-than-just-tests.html | Scottish Schools Focus on More Than Just Tests | False | By D. D. Guttenplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/wildfires-tear-through-colorado-and-vacationers-flee.html | Wildfires Ravage Colorado, Causing Vacationers to Flee | False | By Jack Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/music/norbert-leo-butz-sings-in-girls-girls-girls.html | Inspired, He Tells Her Stories With Songs | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/high-court-sticks-to-its-ways-oblivious-to-social-media.html | As Social Media Swirl Around It, Supreme Court Sticks to Its Analog Ways | False | By Michael D. Shear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/hockey/blackhawks-find-answer-for-bruins-hulking-defenseman.html | Standing Up to Bully and Closing In on the Cup | False | By Ben Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/media/hulu-seeking-a-buyer-may-shift-course.html | Hulu Faces a Nebulous Future as It Seeks a New Owner | False | By Amy Chozick and Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/music/in-new-works-j-p-jofre-celebrates-the-bandoneon.html | Taking a â€šÃ„Â¶Poor Manâ€šÃ„Â´s Church Organâ€šÃ„Â´ to Heavenly Heights | False | By Allan Kozinn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/music/the-kiss-at-the-opera-theater-of-st-louis.html | The Rare Heroine Who Prevails | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/economic-reports-for-the-week-ahead.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/television/in-under-the-dome-a-small-town-gets-smaller.html | Life, Hermetically Sealed | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/movies/homegoings-honors-a-harlem-undertaker.html | Finding Honor in the Final Send-Off | False | By Andy Webster | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/crosswords/bridge/recalling-larry-rosler-at-a-1963-national-pair-championship.html | Recalling Larry Rosler at a 1963 National Pair Championship | False | By Phillip Alder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/music/california-dreaming-adds-sweep-to-bill-frisells-big-sur.html | California Dreaming Adds Sweep to Jazz | False | By Nate Chinen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/baseball/harvey-and-mets-roll-but-a-milestone-is-left-incomplete.html | Harvey Stops the Phillies Until a Rain Delay Stops Him | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/theater/care-for-caviar-and-cocktails-with-that-musical.html | Care for Caviar and Cocktails With That Musical? | False | By Patrick Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/media/tavis-smiley-to-be-an-anchor-for-online-radio-network.html | Tavis Smiley to Be an Anchor for Online Radio Network | False | By Elizabeth Jensen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/media/britain-as-a-breeding-ground-for-media-leaders.html | British Invasion Reshuffles U.S. Media | False | By David Carr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/music/one-day-a-thousand-concerts-to-celebrate-summer.html | Behind Bars, in Boats or Under a Bridge | False | By Corinna da Fonseca-Wollheim, James R. Oestreich, Steve Smith and James Barron | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/dance/american-ballet-theaters-swan-lake.html | An Elusive Ballet With an Elusive Heroine | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/television/miss-you-can-do-it-showcases-challenged-girls.html | Challenged, but Determined to Compete for the Tiara | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/middleeast/egyptian-general-warns-against-violence-as-anniversary-approaches.html | Egyptian General Warns Against Violence as Anniversary Approaches | False | By Ben Hubbard and Mayy El Sheikh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/africa/mandelas-condition-now-said-to-be-critical.html | Mandelaâ€šÃ„Â´s Condition Is Reported to Deteriorate to â€šÃ„Â´Criticalâ€šÃ„Â´ | False | By Declan Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/media/chet-flippo-journalist-who-championed-country-music-dies-at-69.html | Chet Flippo, Journalist Who Championed Country Music, Dies at 69 | False | By Paul Vitello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/baseball/nova-is-solid-in-return-but-yankees-stumble.html | Nova Makes Solid Return in Loss, Leaving Yanks With Tough Decision | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/media/a-multiplicity-of-magazine-covers-and-just-as-many-reasons.html | A Multiplicity of Magazine Covers, and Just as Many Reasons | False | By Stuart Elliott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/agency-says-district-discriminated-against-transgender-student.html | Rights Unit Finds Bias Against Transgender Student | False | By Dan Frosch | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/media/hollywoods-passion-for-guns-remains-undimmed.html | Hollywoodâ€šÃ„Â´s Passion for Guns Remains Undimmed | False | By Michael Cieply | 2014-01-30 | TX 7-896-728 | |
| 2013-06-23 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/ncaabasketball/critics-say-chicago-shouldnt-aid-depaul-arena-with-schools-being-shut-down.html | Critics Say Chicago Shouldnâ€šÃ„Â´t Aid DePaul Arena With Schools Closing | False | By Ben Strauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/middleeast/abbas-accepts-resignation-of-his-prime-minister.html | Abbas Accepts Prime Ministerâ€šÃ„Â´s Resignation | False | By Isabel Kershner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/golf/the-intersection-of-golf-and-the-law.html | The Intersection of Golf and the Law | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/a-test-track-for-tuning-up-supreme-court-arguments.html | A Test Track for Tuning Up Supreme Court Arguments | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/asia/kerry-prods-india-to-cut-greenhouse-gas-emissions.html | Kerry Prods India to Cut Greenhouse Gas Emissions | False | By Michael R. Gordon and John M. Broder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/americas/official-corruption-in-mexico-once-rarely-exposed-is-starting-to-come-to-light.html | Official Corruption in Mexico, Once Rarely Exposed, Is Starting to Come to Light | False | By Karla Zabludovsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/storied-queens-stadium-is-poised-for-a-comeback.html | At 90, a Queens Stadium Is Poised for a Comeback | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/europe/mosque-dream-seen-at-heart-of-turkey-protests.html | Mosque Dream Seen at Heart of Turkey Protests | False | By Tim Arango | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/tennis/at-35-haas-still-dreams-of-tennis-like-a-7-year-old.html | At 35, Haas Still Dreams of Tennis Like a 7-Year-Old | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/business/global/brazil-fortune-and-fate-turn-on-billionaire.html | Brazil, Fortune and Fate Turn on Billionaire | False | By Peter Lattman and Simon Romero | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/police-unit-taking-closer-look-at-deadly-crashes.html | Police Unit Taking Closer Look at Deadly Crashes | False | By J. David Goodman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/krugman-et-tu-bernanke.html | Et Tu, Bernanke? | False | By Paul Krugman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/let-shooting-victims-sue.html | Let Shooting Victims Sue | False | By Robert M. Morgenthau | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/make-gun-companies-pay-blood-money.html | Make Gun Companies Pay Blood Money | False | By Lucinda M. Finley and John G. Culhane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/in-albany-all-or-nothing-strategy-on-womens-equality-act-ends-with-nothing.html | All-or-Nothing Strategy on Women'sÂ´s Equality Legislation Ends With Nothing | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/technology/nsa-leak-puts-focus-on-system-administrators.html | N.S.A. Leak Puts Focus on System Administrators | False | By Christopher Drew and Somini Sengupta | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/only-syriza-can-save-greece.html | Only Syriza Can Save Greece | False | By James K. Galbraith and Yanis Varoufakis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/middleeast/taliban-flag-is-gone-in-qatar-but-talks-remain-in-doubt.html | Taliban Flag Is Gone in Qatar, but Talks Remain in Doubt | False | By Rod Nordland and Alissa J. Rubin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/states-reined-in-by-1965-voting-act-await-a-decision.html | States Reined In by 1965 Voting Act Await a Decision | False | By Campbell Robertson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/dont-spoil-the-palisades.html | Don'tÂ´t Spoil the Palisades | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/hands-free-distractions.html | Hands-Free Distractions | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/anticipation-turns-to-acceptance-as-california-awaits-marriage-ruling.html | Anticipation Turns to Acceptance as California Awaits Marriage Ruling | False | By Jennifer Medina | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/needed-a-new-safety-valve.html | Needed: A New Safety Valve | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/asia/china-said-to-have-made-call-to-let-leaker-depart.html | China Said to Have Made Call to Let Leaker Depart | False | By Jane Perlez and Keith Bradsher | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/legislature-approves-bill-allowing-pharmacists-to-give-meningitis-vaccination.html | Legislature Approves Bill Allowing Pharmacists to Give Meningitis Vaccination | False | By Anemona Hartocollis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/more-overreach-by-the-nypd.html | More Overreach by the N.Y.P.D. | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/soccer/the-tax-haven-team-in-monaco.html | The Tax Haven Team in Monaco | False | By Sarah Lyall | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/reinventing-long-term-care-and-endorsing-firms-accused-of-fraud.html | State Rewards Home Care Firms Once Rebuked | False | By Nina Bernstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/offering-snowden-aid-wikileaks-gets-back-in-the-game.html | Offering Snowden Aid, WikiLeaks Gets Back in the Game | False | By Scott Shane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/a-needy-stock-market.html | A Needy Stock Market | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/new-orleans-schools.html | New Orleans Schools | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/on-treating-obesity-the-disease.html | On Treating Obesity, the Disease | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/opinion/for-the-graduate-just-one-word-reality.html | For the Graduate, Just One Word: Reality | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/city-budget-with-few-changes-from-last-year-is-quietly-approved.html | Little New From Last Year in the Latest City Budget | False | By David W. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/baseball/as-a-season-drags-on-batters-chase-more-bad-pitches.html | As a Season Drags On, Batters Chase More Bad Pitches | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/world/middleeast/soldiers-clash-with-sunni-sheiks-followers-in-southern-lebanon.html | Soldiers Clash With Sunni Sheik'sÂ´s Followers in Southern Lebanon | False | By Ben Hubbard and Hania Mourtada | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/baseball/chambliss-ready-to-part-with-bat-and-ball-that-sent-yankees-to-world-series.html | Chambliss Ready to Part With Bat and Ball That Sent Yankees to World Series | False | By Richard Sandomir | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/in-debate-over-military-sexual-assault-men-are-overlooked-victims.html | In Debate Over Military Sexual Assault, Men Are Overlooked Victims | False | By James Dao | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/this-time-more-will-to-overhaul-immigration.html | This Time, Greater Will to Overhaul Immigration | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/basketball/celtics-rivers-is-said-to-be-heading-to-clippers.html | Celtics'Â´Â´ Rivers Is Said to Be Heading to Clippers | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/us/in-the-bible-belt-offering-atheists-a-spiritual-home.html | In the Bible Belt, Offering Atheists a Spiritual Home | False | By Dave Thier | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/science/out-of-concrete-and-drudgery-come-canoes-that-float.html | Out of Concrete and Drudgery Come Canoes That Float | False | By Henry Fountain | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/sports/hockey/bruins-and-blackhawks-hope-top-centers-can-play.html | Bruins and Blackhawks Hope Top Centers Can Play | False | By Peter May | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-24 | 2013-06-25 | https://well.blogs.nytimes.com/2013/06/24/steps-for-more-and-better-sleep/ | Steps for More, and Better, Sleep | False | By Jane E. Brody | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/pageoneplus/quotation-of-the-day-for-monday-june-24-2013.html | Quotation of the Day for Monday, June 24, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://www.nytimes.com/2013/06/24/pageoneplus/corrections-june-24-2013.html | Corrections: June 24, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/24/arts/music/bobby-blue-bland-soul-and-blues-balladeer-dies-at-83.html | Bobby (Blue) Bland, Soul and Blues Balladeer, Dies at 83 | False | By Bill Friskics-Warren | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/vodafone-to-buy-kabel-deutschland-for-10-1-billion/ | Vodafone to Buy Germanyâ€šÃ„Ã´s Top Cable Giant for $10 Billion | False | By Mark Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/edward-snowden-nsa-surveillance-leak.html | Leakerâ€šÃ„Ã´s Flight Raises Tension Between U.S. and 3 Nations | False | By Peter Baker and Ellen Barry | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/suntory-beverage-unit-prices-tokyo-i-p-o-at-4-billion/ | Suntory Beverage Unit Prices Tokyo I.P.O. at $4 Billion | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/africa/nelson-mandela.html | Nelson Mandela in Critical Condition for Second Day | False | By Declan Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/tenet-to-acquire-vanguard-health-systems-for-1-8-billion/ | Tenet to Acquire Vanguard Health Systems for $1.8 Billion | False | By Dealbook | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/global/roger-cohen-from-no-to-go.html | From â€šÃ„Â²Noâ€šÃ„Â´ to â€šÃ„Â²Goâ€šÃ„Â´ | False | By Roger Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/25iht-letter25.html | Poland Needs Action at Home to Match Influence in E.U. | False | By Judy Dempsey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/asia/snowden-departure-from-hong-kong.html | Hasty Exit Started With Pizza Inside a Hong Kong Hideout | False | By Keith Bradsher | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/asia/chen-guangcheng-praises-democracy-in-taiwan.html | Chinese Activist Praises Taiwanâ€šÃ„Ã´s Democracy | False | By Austin Ramzy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/big-law-firm-to-cut-lawyers-and-some-partner-pay/ | Mass Layoffs at a Top-Flight Law Firm | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/middleeast/clashes-continue-on-second-day-in-south-lebanon-city.html | Civilians Flee and Soldiers Die in Clashes in Lebanon | False | By Anne Barnard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/justices-agree-to-hear-case-on-presidents-recess-appointments.html | Justices to Hear Case on Obamaâ€šÃ„Ã´s Recess Appointments | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/television/gary-david-goldberg-creator-of-family-ties-dies-at-68.html | Gary David Goldberg, Television Writer and Creator of â€šÃ„Â²Family Ties,â€šÃ„Â´ Dies at 68 | False | By Bruce Weber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/zimmerman-trial.html | Clash of Styles in Court Opens Trial in Trayvon Martinâ€šÃ„Ã´s Death | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/heres-the-apartment-now-lets-go-hang-gliding.html | Hereâ€šÃ„Ã´s the Apartment; Now Letâ€šÃ„Ã´s Go Hang Gliding | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/affirmative-action-decision.html | Justices Step Up Scrutiny of Race in College Entry | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-24 | https://dealbook.nytimes.com/2013/06/24/neiman-marcus-files-to-go-public/ | Deals in the Works Involving 2 Luxury Retailers | False | By Michael J. de la Merced and Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-29 | https://bucks.blogs.nytimes.com/2013/06/24/debt-relief-firms-charging-for-programs-that-are-free/ | Debt Relief Firms Are Charging for Free Programs | False | By Ann Carrns | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/friedmans-sexual-abuse-conviction-was-justified-report-says.html | Teenagerâ€šÃ„Ã´s 1988 Sexual-Abuse Conviction Was Justified, Report Says | False | By Peter Applebome | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/cricket/25iht-cricket25.html | India Adds to Its Haul With Champions Trophy Title | False | By Huw Richards | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/asia/philippines-investigates-prostitution-ring-charges.html | Philippines Investigates Prostitution Ring Charges | False | By Floyd Whaley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/television/don-draper-and-associates-wrap-up-season-6.html | The World Turns for Mad Men and Women | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/milan-court-sentences-berlusconi-to-seven-years.html | Berlusconi Is Sentenced to Seven Years in Sex Case, but Can Still Appeal Verdict | False | By Rachel Donadio and Elisabetta Povoledo | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-24 | 2013-06-25 | https://well.blogs.nytimes.com/2013/06/24/the-rise-of-the-minimalist-workout/ | The Rise of the Minimalist Workout | False | By Gretchen Reynolds | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/archimedes-separating-myth-from-science.html | Archimedes: Separating Myth From Science | False | By Kenneth Chang | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/french-businessman-held-in-corruption-case.html | French Businessman Held in Corruption Case | False | By Steven Erlanger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-27 | https://gadgetwise.blogs.nytimes.com/2013/06/24/qa-saving-the-phones-battery-power/ | Q&A: Saving the Phoneâ€ŠÂ¸Â´s Battery Power | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/rajaratnam-conviction-upheld-by-appeals-court/ | Rajaratnam Conviction Upheld by Appeals Court | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/media/warner-brothers-announces-new-studio-leadership.html | In Management Shake-Up, Warner Bros. Puts TV and Movie Units Under One Executive | False | By Brooks Barnes and Michael Cieply | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/tennis/nadal-loses-in-the-first-round-to-steve-darcis.html | Nadal Loses to 135th-Ranked Player in the First Round | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/middleeast/qatar-transfer-of-power.html | In Surprise, Emir of Qatar Plans to Abdicate, Handing Power to Son | False | By Rod Nordland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/fashion/25iht-fmilan25.html | At Gucci, a Summer's Heart of Darkness | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/for-women-in-weiner-scandal-indignity-lingers.html | For Women in Weiner Scandal, Indignity Lingers | False | By Michael Barbaro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/how-do-ticks-know-to-latch-on-behind-the-ear.html | Smart Ticks | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/middleeast/ahead-of-kerry-visit-netanyahu-goes-to-west-bank.html | Before Kerry Visit, Netanyahu Goes to West Bank | False | By Jodi Rudoren | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/asia/pakistani-premier-says-government-intends-to-charge-musharraf-with-treason.html | Pakistan Premier Says Former Military Ruler Will Be Charged With Treason | False | By Salman Masood and Declan Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/health/rubella-epidemics-in-japan-and-poland.html | Rubella Epidemics in Japan and Poland | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/trading-the-bustle-of-hotels-for-clubby-refinement.html | An Anti-Modern Lodging | False | By Julie Weed | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/flavored-whiskeys-expand-the-market.html | If Jack Daniel Were a Beekeeper | False | By Robert Simonson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/a-parallel-search-for-a-missing-panda.html | A Panda Escapes From the Zoo, and Social Media Swoop In With the Net | False | By Trip Gabriel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/depending-on-the-kindness-of-strangers.html | Depending on the Kindness of Strangers, and Finding Them Generous | False | By Charlie Stokes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/my-beloved-brontosaurus-millions-of-years-gone-but-still-evolving.html | Millions of Years On, Still Evolving | False | By John Noble Wilford | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://well.blogs.nytimes.com/2013/06/24/getting-men-to-want-to-use-condoms/ | Getting Men to Want to Use Condoms | False | By Pam Belluck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/solar-boat-harnessed-for-research.html | Solar Boat Harnessed for Research | False | By Henry Fountain | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/earth/air-pollution-may-have-suppressed-storms-research-suggests.html | Air Pollution May Have Suppressed Storms, Research Suggests | False | By Justin Gillis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://well.blogs.nytimes.com/2013/06/24/clues-in-the-cycle-of-suicide/ | Clues in the Cycle of Suicide | False | By David Dobbs | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/music/john-zorns-sacred-voices-at-the-guggenheim-museum.html | Under Installation, Vocal Colors | False | By Steve Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/dance/jennifer-monson-and-friends-perform-at-la-mama-moves.html | Slapping, Stroking and Sighing, Theyâ€ŠÂ¸Â´re Anything but Academic | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/merkel-offers-her-election-manifesto.html | Merkel Offers Her Election Manifesto | False | By Melissa Eddy and Chris Cottrell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/science-events-magic-illusions-and-the-music-of-particles.html | Science Events: Magic Illusions and the Music of Particles | False | By Jascha Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/books/brett-martins-difficult-men-sees-a-new-golden-age-for-tv.html | Tortured Souls, Terrific Television | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/new-medical-advice-kittys-night-life-and-a-galactic-group-photo.html | New Medical Advice, Kittyâ€ŠÂ¸Â´s Night Life and a Galactic Group Photo | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/music/san-francisco-offers-stravinsky-and-offenbach.html | Hear Music, Eat Dinner, Cross Street, Hear Music | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/television/rape-in-the-fields-on-pbss-frontline-and-univision.html | Documentary Investigates Sexual Exploitation at Farms Across the U.S. | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/science/earth/creature-may-point-to-ancient-climate-of-niger.html | Creature May Point to Ancient Climate of Niger | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/media/high-wire-canyon-walk-drew-13-million-viewers.html | High-Wire Canyon Walk Drew 13 Million Viewers | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/media/an-emerging-hispanic-voice-defends-her-maids.html | An Emerging Hispanic Voice Defends Her â€˜Â²Maidsâ€˜Â² | False | By Tanzina Vega | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/music/mavis-staples-and-andy-bey-release-new-albums.html | Mavis Staples and Andy Bey Release New Albums | False | By Jon Pareles and Ben Ratliff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/television/catfish-begins-its-second-season-on-mtv.html | Being Had, and Letting the World See You Fall | False | By Jon Caramanica | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-07-07 | https://intransit.blogs.nytimes.com/2013/06/24/resorts-get-a-southern-living-signature/ | Resorts Get a Southern Living Signature | False | By Elaine Glusac | 2014-01-30 | TX 7-896-756 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/death-of-rockaways-man-is-linked-to-hurricane-sandy.html | Death of Rockaways Man Is Linked to Hurricane Sandy | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/justices-rule-generic-makers-not-liable-for-drugs-design.html | In 5-4 Ruling, Justices Say Generic Makers Are Not Liable for Design of Drugs | False | By Katie Thomas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/design/shaping-a-plazas-next-century.html | Shaping a Plazaâ€˜Â´s Next Century | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/politics/senate-endorses-proposal-calling-for-extra-border-security-measures.html | Senate Vote on Border Gives Push to Immigration Overhaul | False | By Ashley Parker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/hepatitis-c-test-for-baby-boomers-urged-by-health-panel.html | Hepatitis C Test for Baby Boomers Urged by Health Panel | False | By Andrew Pollack | 2014-01-30 | TX 7-896-728 | |
| 2013-06-24 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/in-flight-wi-fi-still-costly-but-more-available.html | In-Flight Wi-Fi Still Costly, but More Available | False | By Joe Sharkey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/media/in-criticizing-rival-products-a-dove-campaign-is-called-unfair.html | In Criticizing Rival Products, a Dove Campaign Is Called Unfair | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/health/us-unveils-health-care-web-site-and-call-center.html | U.S. Unveils Health Care Web Site and Call Center | False | By Robert Pear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/americas/responding-to-protests-brazils-leader-proposes-changes-to-system.html | Responding to Protests, Brazilâ€˜Â´s Leader Proposes Changes to System | False | By Simon Romero | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/bill-allowing-guantanamo-detainees-to-be-moved-advances.html | Bill to Ease Transfers of Guantánamo Detainees Moves Through Senate | False | By Charlie Savage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/greece-prime-minister-shuffles-cabinet.html | Greece: Prime Minister Shuffles Cabinet | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/middleeast/iraq-at-least-41-people-killed-in-attacks.html | Iraq: At Least 41 People Killed in Attacks | False | By Yasir Ghazi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/cant-find-north-new-york-pedestrian-maps-are-coming.html | Lost? New York Pedestrian Maps Are Coming | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/fund-raiser-for-thompson-has-history-of-swindling.html | Fund-Raiser for Thompson Has History of Swindling | False | By David M. Halbfinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/tennis/tough-first-day-at-wimbledon-for-us-women-despite-stephens-win.html | Tough First Day for U.S. Women Despite Stephens Win | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/energy-environment/algae-engineering-joint-venture-disbands.html | Algae-Engineering Joint Venture Disbands | False | By Diane Cardwell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/economists-are-asking-did-bernanke-tip-feds-hand/ | Economists Are Asking: Did Bernanke Tip Fedâ€˜Â´s Hand? | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/resuming-the-search-for-a-pioneering-plane-off-a-remote-island.html | Resuming the Search for a Pioneering Plane Off a Remote Island | False | By Scott Sayare | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/global/credit-warnings-give-world-a-peek-into-chinas-secretive-banks.html | Credit Warnings Offer World a Peek Into Chinaâ€˜Â´s Secretive Banks | False | By David Barboza | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/bruni-paulas-worst-ingredients.html | Paulaâ€˜Â´s Worst Ingredients | False | By Frank Bruni | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/exit-from-the-bond-market-is-turning-into-a-stampede/ | Exit From the Bond Market Is Turning Into a Stampede | False | By Nathaniel Popper and Peter Eavis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/the-future-of-fair-labor.html | The Future of Fair Labor | False | By Jefferson Cowie | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/a-reprieve-for-affirmative-action.html | A Reprieve for Affirmative Action | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/brooks-speed-of-ascent.html | Speed of Ascent | False | By David Brooks | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/a-long-slow-drift-from-racial-justice.html | A Long, Slow Drift From Racial Justice | False | By Lee C. Bollinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/luxe-builders-chase-dreams-of-property-tax-exemptions.html | Luxe Builders Chase Dreams of Property Tax Exemptions | False | By Michael Powell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/women-lose-in-new-york-state.html | Women Lose in New York State | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/turkeys-eu-bid.html | Turkeyâ€šÃ„Â´s E.U. Bid | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/reining-in-stop-and-frisk.html | Reining in Stop-and-Frisk | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/snowden-empty-seat-deepens-a-mystery-in-moscow.html | Empty Seat Deepens a Mystery in Moscow | False | By Ellen Barry and David M. Herszenhorn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/perks-at-nyu.html | Perks at N.Y.U. | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/how-the-liberal-arts-prepare-us-for-life.html | How the Liberal Arts Prepare Us for Life | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/opinion/surveillance-and-rights-in-a-democracy.html | Surveillance and Rights in a Democracy | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/business/supreme-court-raises-bar-to-prove-job-discrimination.html | Supreme Court Raises Bar to Prove Job Discrimination | False | By Steven Greenhouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://straightsets.blogs.nytimes.com/2013/06/24/steve-darcis-is-a-belgian-shark/ | Steve Darcis Is a Belgian Shark | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/in-britain-new-inquiry-is-ordered-in-bias-killing.html | In Britain, New Inquiry Is Ordered in Bias Killing | False | By John F. Burns | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/education/new-leader-is-named-for-medgar-evers-college.html | New Leader Is Named for Medgar Evers College | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/politics/documents-show-liberals-in-irs-dragnet.html | Documents Show Liberals in I.R.S. Dragnet | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/paula-deen-loses-major-endorsement-deal.html | Paula Deen Loses Major Endorsement Deal | False | By Kim Severson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/2-garbagemen-leave-jobs-after-taking-tips-of-5.html | 2 Garbagemen Leave Jobs After Taking Tips of $5 | False | By E. C. Gogolak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/hockey/bruins-and-blackhawks-have-thrived-despite-the-salary-cap.html | For Blackhawks and Bruins, Salary Cap Will Be Next Test | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/texas-house-restricts-abortions-in-a-move-that-could-force-clinics-to-shut.html | Texas House Restricts Abortions in a Move That Could Force Clinics to Shut | False | By Manny Fernandez and Erik Eckholm | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/prosecutors-again-argue-for-execution-of-killer-of-new-york-detectives.html | Prosecutors Again Argue for Execution of Killer of New York Detectives | False | By Mosi Secret | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/europe/wikileaks-back-in-news-never-left-us-radar.html | Assange, Back in News, Never Left U.S. Radar | False | By David Carr and Ravi Somaiya | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/baseball/teixeiras-continued-wrist-soreness-worries-yankees.html | Teixeiraâ€šÃ„Â´s Continued Wrist Soreness Worries Yankees | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/port-authority-orders-audit-of-consulting-firm.html | Port Authority Orders Audit of Consulting Firm | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/baseball/in-last-astros-are-affecting-the-race-in-the-al.html | In Last, Astros Are Affecting the Race in the A.L. | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/lacking-definitive-ruling-on-affirmative-action-both-sides-claim-victory.html | Lacking Definitive Ruling on Affirmative Action, Both Sides Claim Victory | False | By John Schwartz and Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/asia/japan-signs-of-contamination-at-plant.html | Japan: Signs of Contamination at Plant | False | By Martin Fackler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/2-bills-on-police-oversight-advance-amid-objections-from-bloomberg.html | 2 Bills on Police Oversight Advance Amid Objections From Bloomberg | False | By J. David Goodman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/basketball/nets-discuss-lopezs-foot-surgery-and-his-recovery.html | Nets Discuss Lopezâ€šÃ„Â´s Foot Surgery and His Recovery | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/for-thompson-the-perfect-spot-becomes-a-problem.html | For Thompson, the Perfect Spot Becomes a Problem | False | By Michael Barbaro | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/nyregion/once-a-unions-friend-bloomberg-aide-is-now-a-target-of-its-anger.html | Once a Unionâ€™s Friend, a Bloomberg Aide Is Now a Target of Its Anger | False | By Javier C. Hernáˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇˇndez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/hockey/blackhawks-defeat-bruins-for-stanley-cup.html | 17 Seconds, 2 Goals and a Victory | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://dealbook.nytimes.com/2013/06/24/u-s-civil-charges-against-corzine-are-seen-as-near/ | U.S. Civil Charges Against Corzine Are Seen as Near | False | By Ben Protess | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/a-lawyers-evolution-mirroring-the-laws.html | A Lawyerâ€™s Evolution, Mirroring the Lawâ€™s | False | By John Schwartz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/asia/explosions-heard-near-us-embassy-in-kabul.html | Taliban Strike Near Palace Inside Kabul | False | By Alissa J. Rubin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/pageoneplus/quotation-of-the-day-for-tuesday-june-25-2013.html | Quotation of the Day for Tuesday, June 25, 2013 | False | | | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/politics/its-the-voters-move-in-race-to-fill-kerrys-senate-seat-in-massachusetts.html | Itâ€™s the Votersâ€™ Move in Race to Fill Kerryâ€™s Senate Seat in Massachusetts | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/us/defendant-added-to-protesters-spying-suit.html | Defendant Added to Protestersâ€™ Spying Suit | False | By Colin Moynihan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/football/police-search-woods-near-home-of-patriots-hernandez.html | Hernandezâ€™s Lawyer Criticizes News Media | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/pageoneplus/corrections-june-25-2013.html | Corrections: June 25, 2013 | False | | | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/education/charter-schools-are-improving-a-study-says.html | Charter Schools Are Improving, a Study Says | False | By Motoko Rich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/arts/television/whats-on-tuesday.html | Whatâ€™s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/first-looks-and-lasting-impressions-of-athletes-debuts.html | First Looks and Lasting Impressions of Athletesâ€™â€™ Debuts | False | By The New York Times | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/sports/hockey/a-cruel-turnabout-for-bruins.html | A â€˜Cruelâ€™ Turnabout for the Bruins | False | By Peter May | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/seibu-pushes-aside-cerberus-call-for-new-directors/ | Seibu Pushes Aside Cerberusâ€™â€™s Call for New Directors | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-25 | https://www.nytimes.com/2013/06/25/world/middleeast/emir-of-qatar-abdicates-handing-power-to-his-son.html | New Hope for Democracy in a Dynastic Land | False | By Rod Nordland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/global/china-stocks-tumble-for-second-straight-day.html | As Markets Seesaw, Chinaâ€™â€™s Central Bank Tries to Allay Concern on Tight Credit | False | By Bettina Wassener and Chris Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/asia/legitimacy-of-south-korean-leaders-election-disputed.html | Liberal Lawmakers Question Legitimacy of South Korean Election | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/want-to-understand-mortality-look-to-the-chimps.html | Want to Understand Mortality? Look to the Chimps | False | By Maggie Koerth-Baker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/how-to-succeed-in-the-legal-pot-business.html | How to Invest in Dope | False | By Bruce Barcott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-27 | https://gadgetwise.blogs.nytimes.com/2013/06/25/razers-blade-a-small-powerful-gaming-laptop/ | Razerâ€™â€™s Blade a Small, Powerful Gaming Laptop | False | By Roy Furchgott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/asia/taliban-launch-deadly-attack-at-heart-of-afghan-government.html | Taliban Launch Deadly Attack in Kabul | False | By Alissa J. Rubin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/middleeast/russian-and-us-officials-return-to-geneva-for-talks-on-syria.html | Hopes for Syria Talks Hinge on Kerry-Lavrov Meeting | False | By Nick Cumming-Bruce and Michael R. Gordon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/asia/cyberattacks-shut-down-leading-korean-sites.html | Cyberattacks Disrupt Leading Korean Sites | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/politics/obama-plan-to-cut-greenhouse-gases.html | Obama Outlines Ambitious Plan to Cut Greenhouse Gases | False | By Mark Landler and John M. Broder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/arts/26iht-lon26.html | 2 Actors Overcome Their Film Personas | False | By Matt Wolf | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/arts/26iht-loomis26.html | Staging of 'Peter Grimes' on the Beach Pays Tribute to Britten at 100 | False | By George Loomis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/snowden.html | With Snowden in Middle, U.S. and Russia Joust, and Cool Off | False | By David M. Herszenhorn, Ellen Barry and Peter Baker | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/global/european-court-opinion-favors-google-in-privacy-battle.html | Fact Finder to European Court Backs Google in a Spanish Privacy Battle | False | By Kevin J. Oâ€™Brien | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/global/ana-and-airasia-end-partnership-on-low-cost-carrier.html | ANA and AirAsia End Partnership on Low-Cost Carrier | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/asia/china-united-states-snowden.html | China Brushes Aside U.S. Warnings on Snowden | False | By Jane Perlez and Chris Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-27 | https://gadgetwise.blogs.nytimes.com/2013/06/25/qa-recycling-responsibly-at-any-time/ | Q&A: Recycling Responsibly at Any Time | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/ich-bin-ein-berliner.html | Ich Bin Ein Berliner | False | By Ted Widmer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/global/what-happened-to-europe.html | What Happened to Europe? | False | By Giles Macdonogh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/mens-wearhouse-details-differences-with-its-founder.html | Menâ€™s Wearhouse Details Its Differences With Its Founder | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/supreme-court-ruling.html | Supreme Court Invalidates Key Part of Voting Rights Act | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/middleeast/iraq-attacks.html | At Least 32 People Killed in Iraq Attacks | False | By Yasir Ghazi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/massachusetts-special-senate-election.html | Democrat Wins Special Election for Kerryâ€™s Senate Seat | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/realestate/commercial/akron-shakes-off-some-rust-with-goodyear-tires-help.html | Akron Shakes Off Some Rust With Goodyear Tireâ€™s Help | False | By Keith Schneider | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/new-york-suit-against-greenberg-allowed-to-proceed/ | New York Suit Against Greenberg Allowed to Proceed | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/in-times-square-a-clash-of-panhandlers.html | In Times Square, a Bizarre Clash of Weed Man Versus Beer Man | False | By Vivian Yee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/asia/standoff-drags-on-for-us-businessman-held-hostage-by-employees-in-china.html | Standoff in China Drags On for U.S. Man Held by Workers | False | By Dan Levin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/26iht-letter26.html | In U.S., a Rekindled War Over Abortion | False | By Luisita Lopez Torregrosa | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/soccer/26iht-soccer26.html | Saying It All by Not Mentioning Soccer | False | By Rob Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-30 | https://tmagazine.blogs.nytimes.com/2013/06/25/threes-a-trend-mens-wear-gets-a-dose-of-flower-power/ | Threeâ€™s a Trend | Menâ€™s Wear Gets a Dose of Flower Power | False | By Bruce Pask | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/justices-order-return-of-indian-child-to-adoptive-parents.html | Justices Say Law Doesnâ€™t Require Child to Be Returned to Her Indian Father | False | By Dan Frosch and Timothy Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-27 | https://gadgetwise.blogs.nytimes.com/2013/06/25/a-small-bluetooth-speaker-goes-boom/ | A Small Bluetooth Speaker Named Boom | False | By Roy Furchgott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/media/disney-drags-the-beach-blanket-out-of-the-attic-and-gives-it-a-shake.html | Disney Drags the Beach Blanket Out of the Attic and Gives It a Shake | False | By Brooks Barnes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-30 | https://intransit.blogs.nytimes.com/2013/06/25/forecasts-for-visa-seekers/ | Forecasts for Visa Seekers | False | By Tanya Mohn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/sprint-shareholders-approve-sale-to-softbank/ | Sprint Shareholders Approve Sale to SoftBank | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/media/under-the-dome-opens-big-for-cbs.html | â€˜Under the Domeâ€™ Opens Big for CBS | False | By Bill Carter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/bob-bowman-coach-and-cook-puts-swimming-back-on-the-front-burner.html | Coach Puts Swimming Back on the Front Burner | False | By Karen Crouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/invitation-to-a-dialogue-gender-identity.html | Invitation to a Dialogue: Gender Identity | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/a-baseball-lifer-adds-chapters-a-game-at-a-time.html | A Baseball Lifer Adds Chapters, a Game at a Time | False | By Dan Barry | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/glenview-seeks-to-replace-board-of-hospital-group/ | Glenview Seeks to Replace Board of Hospital Group | False | By William Alden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/bottoms-up-ice-cream-made-with-beer.html | Bottoms Up: Beer-Flavored Ice Cream | False | By Lucy Burningham | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-29 | https://bucks.blogs.nytimes.com/2013/06/25/why-its-hard-to-build-emergency-savings/ | Why It' Â€šÃ„¢s Hard to Build Emergency Savings | False | By Ann Carrns | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/fashion/slim-and-sporty.html | Slim and Sporty | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-29 | https://bucks.blogs.nytimes.com/2013/06/25/managing-the-summer-child-care-scramble/ | Managing the Summer Child-Care Scramble | False | By Ann Carrns | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-27 | https://www.nytimes.com/2013/06/20/fashion/keeping-a-steady-hand-on-a-montauk-club.html | Keeping a Steady Hand on a Montauk Club | False | By Kristin Tice Studeman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/europe/a-transit-zone-becomes-a-snowden-watching-zone.html | A Stakeout Grinds On in Airport Limbo | False | By Andrew Roth and Ellen Barry | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/americas/ecuador-courts-trade-problems-with-us-if-it-grants-snowden-asylum.html | Ecuador Risks Trade Problems With U.S. if It Grants Asylum to Snowden | False | By William Neuman and Mark Landler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/economy/home-sales-are-rising-and-so-are-prices.html | Housing Market Shrugging Off Rise in Mortgage Rates | False | By Shaila Dewan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/last-minute-hotel-bookings-made-cheaper.html | Last-Minute Hotel Bookings Made Cheaper | False | By Seth Kugel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/east-end-avenue-a-gated-state-of-mind.html | East End Avenue: A Gated State of Mind | False | By C. J. Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/witness-portrays-zimmerman-as-neighborhoods-eyes-and-ears.html | Running, a Fight and Then a Shot, a Witness Testifies in Zimmerman'Â€šÃ„¢s Trial | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/an-assault-on-the-voting-rights-act.html | An Assault on the Voting Rights Act | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/health/fda-begins-regulating-tobacco-products.html | In First, F.D.A. Rejects Tobacco Products | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/inspired-by-collins-a-high-school-coach-comes-out.html | Inspired by Collins, a High School Coach Comes Out | False | By Sam Borden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/clearwire-deal-is-a-lesson-in-high-stakes-bidding/ | Clearwire Deal Is a Lesson in High-Stakes Bidding | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/two-court-rulings-related-to-race.html | Two Court Rulings Related to Race | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/technology/rivals-oppose-proposed-google-concessions-on-displaying-search-results.html | Rivals Oppose Proposed Google Concessions on Displaying Search Results | False | By James Kanter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/tennis/british-fans-get-someone-other-than-murray-to-cheer.html | Robson Soothes Angst Over State of British Tennis | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/reviews/restaurant-review-lafayette-in-noho.html | French Class Is in Session | False | By Pete Wells | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://dinersjournal.blogs.nytimes.com/2013/06/25/the-riches-of-hawaii-with-jack-johnson/ | The Riches of Hawaii, With Jack Johnson | False | By Julia Moskin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/baseball/interpreters-throw-a-changeup-of-their-own.html | Dueling Pitchers, Swapped Interpreters | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/headliner-splitty.html | Headliner: Splitty | False | By Florence Fabricant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/global/one-way-car-sharing-gains-momentum.html | Car Sharing Grows With Fewer Strings Attached | False | By Sally McGrane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/praising-the-versatile-eggplant.html | Meaty and Mighty | False | By Mark Bittman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/global/greek-bank-bailout-plan-may-reward-some-involved-in-collapse.html | Greek Plan May Reward Some Bank Executives | False | By Landon Thomas Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-07-01 | https://intransit.blogs.nytimes.com/2013/06/25/in-italy-a-cocktail-with-a-splash-of-the-sea/ | In Italy, a Cocktail With a Splash of the Sea | False | By Elaine Glusac | 2014-01-30 | TX 7-896-756 | |
| 2013-06-25 | 2013-06-26 | https://dinersjournal.blogs.nytimes.com/2013/06/25/front-burner-a-new-gelato-shop-lobster-rolls-for-a-cause-and-more/ | Front Burner: A New Gelato Shop, Lobster Rolls for a Cause and More | False | By Florence Fabricant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-30 | https://tmagazine.blogs.nytimes.com/2013/06/25/the-making-of-a-19th-century-victorian-house-in-london-built-with-mirrors/ | The Making Of | A 19th-Century Victorian House in London, Built with Mirrors | False | By Elias Redstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/hotel-review-hotel-o-in-paris.html | Hotel Review: Hotel O in Paris | False | By Ratha Tep | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/arts/design/the-federal-duck-stamp-contest-rewards-artists.html | Rising to Glory on the Wings of Ducks | False | By William Grimes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/arts/dance/ashtons-sylvia-is-revived-at-american-ballet-theater.html | After Twists, Turns and Horn Calls, a Huntress Gets Her Shepherd | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/dining/paula-deens-words-ripple-among-southern-chefs.html | A Culinary Birthright in Dispute | False | By Julia Moskin | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/business/pritzker-confirmed-as-commerce-secretary.html | Forging a Fight, Senators Confirm Commerce Secretary | False | By Jackie Calmes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-07-07 | https://intransit.blogs.nytimes.com/2013/06/25/flying-to-new-zealand-and-then-beyond/ | Flying to New Zealand, and Then Beyond | False | By Elaine Glusac | 2014-01-30 | TX 7-896-756 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/nyregion/1-2-million-in-cash-is-stolen-from-a-passenger-jet-shipment.html | $1.2 Million Disappears From a Passenger-Jet Shipment of U.S. Currency | False | By Marc Santora | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/arts/design/cut-adrift-by-its-would-be-rescuer-seaport-museum-seeks-a-lifeline.html | Cut Adrift by Its Would-Be Rescuer, Seaport Museum Seeks a Lifeline | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/books/scholar-asserts-that-hollywood-avidly-aided-nazis.html | Scholar Asserts That Hollywood Avidly Aided Nazis | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/theater/reviews/in-rantoul-and-die-a-woman-seeks-a-new-personal-life.html | Escaping a Broken Marriage in a Ruined Town | False | By Catherine Rampell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/26/theater/reviews/gibraltar-adapted-from-ulysses-plays-at-irish-rep.html | One Dublin Day in June, Consumed by Errands and Eros | False | By Andy Webster | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/books/questlove-publishes-his-memoir-mo-meta-blues.html | The Big Man Under the Afro, and His Music | False | By Dwight Garner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/party-at-the-source-in-the-hudson-valley.html | Party at the Source, in the Hudson Valley | False | By Jacob Bernstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/movies/how-to-make-money-selling-drugs-takes-the-law-to-task.html | Documentary Under Cover as a DIY Guide to Success | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/movies/sing-me-the-songs-a-tribute-to-kate-mcgarrigle.html | A Lifetime of Songwriting, as Sung by Her Children | False | By A.O. Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://cityroom.blogs.nytimes.com/2013/06/25/the-ad-campaign-former-cnn-anchor-focuses-blame-on-unions-for-teacher-misconduct/ | The Ad Campaign: Former CNN Anchor Brings Teacher Misconduct Into Mayoral Race | False | By Javier C. Hernández | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/world/middleeast/arab-idol-winner-returns-to-palestine-to-cheers-and-unease.html | âeŝÂ„Â²Arab IdolâeŝÂ„Â´ Winner Returns to Palestine to Cheers and Unease | False | By Fares Akram | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/world/middleeast/lebanese-port-is-calmer-but-tensions-remain.html | Calm Returns to Lebanese City, but Tensions Remain | False | By Anne Barnard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/us/politics/william-hathaway-senator-from-maine-dies-at-89.html | William Hathaway, Senator From Maine, Dies at 89 | False | By Douglas Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/us-moves-to-abandon-costly-reactor-fuel-plant.html | U.S. Moves to Abandon Costly Reactor Fuel Plant | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/nyregion/court-ruling-on-voting-act-may-affect-new-york-city.html | Court Ruling on Voting Act May Affect New York City | False | By Winnie Hu | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/us/scientists-find-canadian-oil-safe-for-pipelines-but-critics-say-questions-remain.html | Scientists Find Canadian Oil Safe for Pipelines, but Critics Say Questions Remain | False | By Dan Frosch | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/royal-bank-of-canada-gains-by-putting-the-brakes-on-traders/ | Royal Bank of Canada Gains by Putting the Brakes on Traders | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-728 | |
| 2013-06-25 | 2013-06-26 | https://www.nytimes.com/2013/06/sports/tennis/at-wimbledon-telling-identical-twins-apart-by-first-round-results.html | Telling Identical Twins Apart by First-Round Results at Wimbledon | False | By Dave Seminara | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/nyregion/housekeeper-accuses-a-peruvian-diplomat-of-human-trafficking.html | Housekeeper in New Jersey Accuses Peruvian Diplomat of Human Trafficking | False | By Kirk Semple | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://dealbook.nytimes.com/2013/06/25/losing-ground-on-nook-barnes-noble-ceases-its-manufacture-of-color-versions/ | Losing Ground on Nook, Barnes & Noble Ceases Its Own Manufacture of Color Versions | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/us/politics/gop-in-house-leaves-immigration-bill-in-doubt.html | G.O.P. in House Leaves Immigration Bill in Doubt | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/us/politics/poll-finds-rural-voters-are-divided-on-federal-role.html | Poll Finds Rural Voters Are Divided on Federal Role | False | By Steven Yaccino | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/world/asia/crash-of-helicopter-kills-19-as-flood-evacuation-efforts-strain-the-indian-air-force.html | Copter Crash Kills 19 as Flood Rescue Efforts Strain Indian Air Force | False | By Hari Kumar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/sports/basketball/smiths-contract-move-puts-his-knicks-future-in-doubt.html | SmithâeŝÂ„Â´s Contract Move Puts His Knicks Future in Doubt | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/us/massachusetts-cardinal-bars-a-priests-speech.html | Massachusetts: Cardinal Bars a PriestâeŝÂ„Â´s Speech | False | By Laurie Goodstein | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/fond-memories-for-a-man-who-preserved-great-ballpark-moments.html | After Decades Among Yankees and Mets, a Shutter Stops Snapping | False | By Jim Dwyer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/global/chinese-investors-pursue-us-real-estate-deals.html | Chinese Investors Pursue U.S. Property Deals | False | By Julie Creswell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/politics/senate-democrats-in-texas-try-blocking-abortion-bill-with-filibuster.html | Filibuster in Texas Senate Tries to Halt Abortion Bill | False | By Manny Fernandez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/let-them-eat-soccer.html | Let Them Eat Soccer | False | By Elio Gaspari | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/the-chief-justices-long-game.html | The Chief Justiceâ€šÃ„Â´s Long Game | False | By Richard L. Hasen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/luhrmann-c-s-lewis-evangelical-rock-star.html | C. S. Lewis, Evangelical Rock Star | False | By T. M. Luhrmann | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/army-to-cut-its-forces-by-80000-in-5-years.html | Army to Cut Its Forces by 80,000 in 5 Years | False | By Erin Banco | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/at-last-an-action-plan-on-climate.html | At Last, an Action Plan on Climate | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/bittersweet-achievement-on-climate.html | Bittersweet Achievement on Climate | False | By Jason Bordoff and Michael A. Levi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/reforms-for-chinese-banking.html | Reforms for Chinese Banking | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/basketball/in-an-athens-suburb-nba-scouts-unearth-a-rare-find.html | A Hunger for a Better Life May Lead to the N.B.A. | False | By Ken Maguire | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/asia/mixed-signals-as-taliban-try-another-tactic.html | Talibanâ€šÃ„Â´s Divided Tactics Raise Doubts Over Talks | False | By Rod Nordland and Alissa J. Rubin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/economy/dropping-out-of-college-and-paying-the-price.html | Dropping Out of College, and Paying the Price | False | By Eduardo Porter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/the-annals-of-spying-at-home-and-abroad.html | The Annals of Spying, at Home and Abroad | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/opinion/gop-spending-choices.html | G.O.P. Spending Choices | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/pageoneplus/quotation-of-the-day-for-wednesday-june-26-2013.html | Quotation of the Day for Wednesday, June 26, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/ftc-tells-search-engines-to-label-advertising-as-such.html | F.T.C. Tells Search Engines to Label Advertising as Such | False | By Edward Wyatt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/hockey/the-blackhawks-comeback-in-perspective.html | The Blackhawksâ€šÃ„Â´ Comeback, in Perspective | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/new-york-moves-to-require-audits-of-preschool-special-education-contractors.html | New York Moves to Require Audits of Preschool Special-Education Contractors | False | By David M. Halbfinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/business/media/commercials-with-a-gay-emphasis-are-moving-to-mainstream-media.html | Commercials With a Gay Emphasis Are Moving to Mainstream Media | False | By Stuart Elliott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/americas/report-finds-lapses-in-united-states-aid-efforts-in-haiti.html | Report Finds Lapses in United States Aid Efforts in Haiti | False | By Randal C. Archibold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/baseball/call-up-davis-when-time-is-right-and-pitchers-are-right-handed.html | Call Up Davis? When Time Is Right and Pitchers Are Right-Handed | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/pageoneplus/corrections-june-26-2013.html | Corrections: June 26, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/in-brooklyn-neighborhood-multiplying-massage-parlors-cause-residents-to-fret.html | In Brooklyn Neighborhood, Multiplying Massage Parlors Cause Residents to Fret | False | By Joseph Berger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/from-minors-to-yankees-and-playing-a-major-role.html | From Minors to Yankees, and Playing a Major Role | False | By Tom Pedulla | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/prosecutors-drop-charges-against-emt.html | Prosecutors Drop Charges Against E.M.T. | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/realestate/commercial/elizabeth-ann-stribling-kivlan.html | Elizabeth Ann Stribling-Kivlan | False | By Vivian Marino | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/europe/czech-president-defies-governing-coalition-in-naming-premier.html | Czech President Defies Governing Coalition in Naming Premier | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/science/earth/clean-air-act-reinterpreted-would-focus-on-flexibility-and-state-level-efforts.html | Obama Puts Legacy at Stake With Clean-Air Act | False | By Justin Gillis | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/man-sentenced-to-9-years-in-10-attack-on-cabdriver.html | Man Sentenced to 9Â¬Î© Years in â€šÃ„Â´10 Attack on Cabdriver | False | By Russ Buettner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/europe/germany-belgium-and-france-make-arrests-in-reported-plots.html | Germany, Belgium and France Make Arrests in Reported Plots | False | By Alison Smale and Scott Sayare | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-28 | https://www.nytimes.com/2013/06/26/business/media/john-l-dotson-jr-publisher-of-beacon-journal-dies-at-76.html | John L. Dotson Jr., Publisher of Beacon Journal, Dies at 76 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/hockey/most-watched-stanley-cup-finals-since-1994.html | Most Watched Stanley Cup Finals Since 1994 | False | By Richard Sandomir | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/football/records-sealed-in-murder-case-involving-hernandez.html | Records Sealed in Murder Case Involving Hernandez | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/americas/mexico-official-assails-migration-bill-saying-fences-are-not-the-solution.html | Mexico: Official Assails Migration Bill, Saying Fences â€šÃ„Â²Are Not the Solutionâ€šÃ„Â´ | False | By Randal C. Archibold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/weiner-gets-a-step-ahead-of-other-democrats-in-poll.html | Weiner Gets a Step Ahead of Other Democrats in Poll | False | By David W. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/us/politics/new-face-of-south-rises-as-an-extralegal-force.html | Beyond Black and White, New Force Reshapes South | False | By Jonathan Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/books/richard-matheson-writer-of-haunted-science-fiction-and-horror-dies-at-87.html | Richard Matheson, Writer of Haunted Science Fiction and Horror, Dies at 87 | False | By Bruce Weber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-29 | https://www.nytimes.com/2013/06/26/arts/music/filip-topol-rock-musician-of-czech-revolution-dies-at-48.html | Filip Topol, a Rock Musician of the Czech Revolution, Dies at 48 | False | By Matthew Healey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/baseball/an-evening-full-of-yankee-shots.html | Evening Is Full of Yankees Shots | False | By Ben Shpigel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/theater/dialing-up-a-hit-influence-over-musical-is-in-the-crowds-hands.html | Dialing Up a Hit? Influence Over Musical Is in the Crowdâ€šÃ„Â´s Hands | False | By Patrick Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/sports/baseball/with-wheeler-shaky-the-mets-show-life-but-ultimately-fall-short.html | With Wheeler Shaky, the Mets Show Life but Ultimately Fall Short | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/movies/elliott-reid-sleuth-in-gentlemen-prefer-blondes-dies-at-93.html | Elliott Reid, Sleuth in â€šÃ„Â´Gentlemen Prefer Blondes,â€šÃ„Â´ Dies at 93 | False | By Anita Gates | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/world/middleeast/lebanon-bank-settles-case-with-us.html | Lebanon: Bank Settles Case With U.S. | False | By Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/texas-abortion-bill.html | In Texas, a Senatorâ€šÃ„Â´s Stand Catches the Spotlight | False | By Manny Fernandez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/asia/ethnic-violence-in-western-china.html | 27 Die in Rioting in Western China | False | By Chris Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/asia/australia-gillard-leadership-vote.html | Australian Prime Minister Is Ousted by Party Rival | False | By Matt Siegel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/supreme-court-gay-marriage.html | Supreme Court Bolsters Gay Marriage With Two Major Rulings | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/nyregion/jail-workers-said-to-face-charges-in-rikers-inmate-beating.html | Jail Workers Said to Face Charges in Rikers Inmate Beating | False | By The New York Times | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/26/arts/27iht-renaissance27.html | The Path to the Renaissance | False | By Roderick Conway Morris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/the-suicide-detective.html | The Suicide Detective | False | By Kim Tingley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/middleeast/syria.html | War Deaths in Syria Said to Top 100,000 | False | By Alan Cowell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/ubss-french-unit-fined-13-million-in-tax-evasion-inquiry/ | UBSâ€šÃ„Â´s French Unit Fined $13 Million in Tax-Evasion Inquiry | False | By David Jolly | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/global/summer-discontents-and-more-to-come.html | Summer Discontents â€šÃ„Â® and More to Come? | False | By Paul Kennedy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-26 | https://www.nytimes.com/2013/06/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://gadgetwise.blogs.nytimes.com/2013/06/26/tip-of-the-week-make-a-desktop-wallpaper-slideshow/ | Tip of the Week: Make a Desktop Wallpaper Slideshow | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/football/patriots-aaron-hernandez-arrested.html | Former Patriots Tight End Is Charged With Murder | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-26 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/26/prominent-lawyer-fabricated-expenses-over-6-years-disciplinary-board-says/ | Lawyer Is Accused of Faking His Expenses Over 6 Years | False | By Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/marc-rich-pardoned-financier-dies-at-78.html | Marc Rich, Financier and Famous Fugitive, Dies at 78 | False | By Douglas Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/global/the-bane-of-palestinian-infighting.html | The Bane of Palestinian Infighting | False | By Kimberly Marten | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/music/j-cole-wale-and-mac-miller-return-with-new-albums.html | Online Upstarts Nod to Convention | False | By Jon Caramanica | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/snowden.html | Ecuador Hints at Slow Process on Snowden Asylum | False | By David M. Herszenhorn and Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/tennis/injuries-force-flurry-of-withdrawals-at-wimbledon.html | Many Slips, but Federer Takes the Biggest Fall | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/technology/personaltech/wearable-devices-nudge-you-to-a-healthier-lifestyle.html | Wearable Devices Nudge You to Health | False | By David Pogue | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/smallbusiness/how-the-web-helped-a-law-firm-take-off.html | How the Web and an Attitude of Sharing Helped a Law Firm Take Off | False | By Adriana Gardella | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/asia/In-China-Losing-Sleep-Over-Choice-of-Schools.html | In China, Losing Sleep Over Choice of Schools | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/with-gay-marriage-a-tide-of-public-opinion-that-swept-past-the-court.html | Court Follows Nation's Lead | False | By Adam Nagourney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/26/in-shareholder-say-on-pay-votes-more-whispers-than-shouts/ | In Shareholder Say-on-Pay Votes, More Whispers Than Shouts | False | By Jesse Eisinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://gadgetwise.blogs.nytimes.com/2013/06/26/the-science-of-protecting-your-phone/ | The Science of Protecting Your Phone | False | By Gregory Schmidt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/middleeast/progress-in-middle-east-peace-talks-must-be-made-soon-kerry-says.html | Time Is Enemy in Mideast Peace Push, Kerry Says | False | By Michael R. Gordon and Jodi Rudoren | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-07-01 | https://bits.blogs.nytimes.com/2013/06/26/why-the-airline-industry-needs-another-data-revolution/ | Why the Airline Industry Needs Another Data Revolution | False | By Steve Lohr | 2014-01-30 | TX 7-896-756 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/theater/reviews/charlie-and-the-chocolate-factory-opens-at-drury-lane.html | Bratty Children, Beware | False | By Ben Brantley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/arts-bloom-in-inglewood-calif.html | Arts Bloom in Inglewood, Calif. | False | By Sam Lubell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/our-3-day-2-hike-1-shark-vacation.html | Our 3-Day, 2-Hike, 1-Shark Vacation | False | By Elizabeth Weil | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/the-long-road-to-marriage-equality.html | The Long Road to Marriage Equality | False | By George Chauncey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/science/evolution-on-the-mound-why-humans-throw-so-well.html | Scientists Unlock Mystery in Evolution of Pitchers | False | By James Gorman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/science/us-to-retire-most-chimps-from-research.html | U.S. to Begin Retiring Most Research Chimps | False | By James Gorman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/asia/china-south-korea-meeting.html | China to Welcome South Korean Leader, 'an Old Friend' | False | By Jane Perlez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/tennis/tears-of-joy-follow-an-unlikely-victory-over-hewitt.html | Journeyman Upsets Former Champion, Advancing in Wide-Open Section | False | By Dave Seminara | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/theater/reviews/cultural-conundrums-in-a-cautionary-tail-at-flea-theater.html | A Tiger Mother and Her Viper Cubs | False | By Catherine Rampell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/africa/nations-focus-antiterrorism-efforts-on-west-and-north-africa.html | International Effort Seeks to Counter Jihadists in Africa | False | By Eric Schmitt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/science/genome-of-horse-buried-700000-years-is-recovered.html | DNA Buried 7,000 Centuries Is Retrieved | False | By Nicholas Wade | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/global/europe-route-chosen-for-azerbaijan-gas.html | Azerbaijan Gas to Take a Southern Route | False | By Stanley Reed | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/the-same-sex-marriage-rulings.html | Victory for Equal Rights | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/residents-of-housing-complex-testify-in-zimmerman-trial.html | At Zimmerman Trial, a Tale of Pursuit and Attack | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/cuomo-and-canadian-officials-reach-deal-on-peace-bridge.html | Cuomo and Canada Have Peace Bridge Deal | False | By Danny Hakim | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/books/neil-gaimans-ocean-at-the-end-of-the-lane-and-more.html | Newly Released Books | False | By John Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/shopping-for-a-stylish-statement-in-the-sand.html | Shopping for a Stylish Statement in the Sand | False | By Erica M. Blumenthal | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/technology/japans-fad-loving-consumer-threatens-to-derail-sonys-phone-ambitions.html | Fad-Loving Japan May Derail a Sony Smartphone | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/in-park-slope-an-end-to-here-we-go-again.html | In Park Slope, an End to Here-We-Go-Again | False | By Joyce Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/iridescent-and-holographic-looks-for-summer.html | Iridescent and Holographic Looks for Summer | False | By Susan Joy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/media/cnn-to-revive-crossfire-early-home-for-political-shouting-matches.html | CNN to Revive â€šÃ„Â²Crossfire,â€šÃ„Â´ Home for Political Clamor | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/under-snowdens-screen-name-a-declaration-in-09-that-leakers-should-be-shot.html | Under Snowden Screen Name, 2009 Post Berated Leaks | False | By Scott Shane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/new-york-court-sides-with-starbucks-in-tip-rules.html | New York Court Sides With Starbucks on Tip Rules | False | By Steven Greenhouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/ncaafootball/oregon-football-team-is-placed-on-probation.html | N.C.A.A. Punishes Oregon and Former Coach | False | By Steve Eder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/too-hot-to-grill-try-the-slow-cooker.html | Too Hot to Grill? Try the Slow Cooker | False | By Mark Bittman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/technology/personaltech/remedies-to-enhance-cellphone-signal-and-sound-quality.html | Remedies for Better Cellphone Signal and Quality | False | By Eric A. Taub | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/technology/personaltech/to-manage-time-apps-that-track-time-and-pass-the-time.html | To Manage Time, Track Time and Pass the Time | False | By Kit Eaton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/laughing-all-the-way-to-the-bank.html | Laughing All the Way to the Bank | False | By Hannah Seligson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/europe/austerity-remains-key-to-britains-economic-plan.html | Austerity Remains Key to Britainâ€šÃ„Â´s Economic Plan | False | By Stephen Castle | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/correction-officers-and-supervisors-charged-in-beating-at-rikers.html | Rikers Island Security Chief Is Charged With Ordering Brutal Assault on Inmate | False | By Joseph Goldstein and Randy Leonard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/26/dish-withdraws-its-bid-for-clearwire/ | Dish Withdraws Its Bid for Clearwire | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/energy-environment/oil-industry-in-canada-bolsters-efforts-for-cleaner-production.html | In Bid for Keystone, Visions of a Greener Pipeline | False | By Clifford Krauss | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/politics-trumps-friendship-as-lhota-attacks-weiner.html | Politics Trumps Friendship as Lhota Attacks Weiner | False | By Michael Barbaro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/going-sunless-but-glowing.html | Going Sunless but Glowing | False | By Bee Shapiro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/design/a-legal-defeat-for-anne-frank-house.html | A Legal Defeat for Anne Frank House | False | By Scott Sayare | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/new-poll-of-democrats-suggests-a-three-way-tie.html | New Poll of Democrats Suggests a Three-Way Tie | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-30 | https://www.nytimes.com/2013/06/30/movies/white-house-down-and-black-presidents-on-screen.html | â€šÃ„Â²White House Downâ€šÃ„Â´ and Black Presidents on Screen | False | By Mekado Murphy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/books/bobcat-and-other-stories-by-rebecca-lee.html | Civilized Liars and Cheats | False | By Janet Maslin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-30 | https://wheels.blogs.nytimes.com/2013/06/26/mazda-unveils-the-all-new-2014-mazda-3/ | Mazda Unveils the All-New 2014 Mazda 3 | False | By Benjamin Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/man-receives-maximum-prison-term-in-killing-of-tayshana-murphy.html | Man Sentenced to 25 Years in Killing of Girls Basketball Star | False | By Russ Buettner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/crosswords/bridge/a-rare-double-squeeze-at-mid-atlantic-heritage-regional.html | A Rare Double Squeeze at Mid-Atlantic Heritage Regional | False | By Phillip Alder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/prada-jil-sander-gucci-salvatore-ferragamo-neil-barrett-zegna-and-calvin-klein-show-spring-2014-collections-during-milan-mens-fa.html | Menâ€šÃ„Â´s Wear in Milan: With a Foot in the Real World | False | By Cathy Horyn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/williamsburgs-movie-houses-where-popcorn-feels-passe.html | Williamsburgâ€šÃ„Â´s Movie Houses: Where Popcorn Feels PassÃ©â€šÃ„Â© | False | By Ben Detrick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/dance/capture-release-uses-lar-lubovitch-dancers.html | Movement for Watching New Music for Listening | False | By Brian Seibert | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/economy/mandated-us-budget-cuts-ripple-through-private-sector.html | Mandatory Federal Cuts Hurt Private Sector, Too | False | By Catherine Rampell | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/music/the-knights-open-the-naumburg-orchestral-concerts-series.html | Chasing Clouds on the Way to â€šÃ„Â²Jupiterâ€šÃ„Â´ | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/music/showing-off-the-accordions-hip-side.html | Showing Off the Accordionâ€šÃ„Â´s Hip Side | False | By Larry Rohter | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/design/one-eye-on-art-the-other-on-water.html | One Eye on Art, the Other on Water | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/your-money/how-the-supreme-court-ruling-will-affect-same-sex-spouses.html | How the Courtâ€šÃ„Â´s Ruling Will Affect Same-Sex Spouses | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/taming-summer-curls.html | Taming Summer Curls | False | By Shivani Vora | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/26/a-i-g-s-former-chief-can-pursue-narrower-suit-against-u-s/ | A.I.G.â€šÃ„Â´s Former Chief Can Pursue Narrower Suit Against U.S. | False | By William Alden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/fashion/sales-and-openings-for-the-week-of-june-27.html | Sales and Openings for the Week of June 27 | False | By Alison S. Cohn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/television/cooking-up-redemption-with-a-dollop-of-denial.html | Cooking Up Redemption, With a Dollop of Denial | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/task-lighting.html | Task Lighting | False | By Tim McKeough | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/greathomesanddestinations/downsizing-gone-big.html | Downsizing, Gone Big | False | By Steven Kurutz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/a-hand-woven-retort-to-the-plastic-playhouse.html | A Hand-Woven Retort to the Plastic Playhouse | False | By Megan Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/sales-at-mascioni-hotel-collection-canvas-artware-editions-and-others.html | Sales at Mascioni Hotel Collection, Canvas, Artware Editions and Others | False | By Rima Suqi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/a-backyard-cabin-for-barter.html | A Backyard Cabin for Barter | False | By Rebecca Rothbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/the-price-youll-need-to-lie-down.html | The Price? Youâ€šÃ„Â´ll Need to Lie Down | False | By Steven Kurutz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/3000-plants-and-then-some.html | 3,000 Plants, and Then Some | False | By Anne Raver | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/should-i-hide-my-exercise-equipment-before-showings.html | Should I Hide My Exercise Equipment Before Showings? | False | By Tim McKeough | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/garden/when-counter-space-just-isnt-enough.html | When Counter Space Just Isnâ€šÃ„Â´t Enough | False | By Rima Suqi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/africa/as-world-awaits-news-on-mandela-tensions-rise-over-media-swarm.html | As World Awaits News on Mandela, Tensions Rise Over Media Swarm | False | By Declan Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/europe/brussels-official-criticizing-france-turns-up-heat-on-a-tense-relationship.html | Brussels Official, Criticizing France, Turns Up Heat on a Tense Relationship | False | By Steven Erlanger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-26 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/food-fraud-more-widespread-than-suspected.html | Counterfeit Food More Widespread Than Suspected | False | By Stephen Castle and Doreen Carvajal | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/asia/new-species-of-bird-is-found-in-an-unlikely-location-in-cambodia.html | New Species of Bird Is Found in an Unlikely Location in Cambodia | False | By Thomas Fuller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/movies/museum-hours-tours-through-art-and-human-ties.html | â€šÃ„Â²Museum Hoursâ€šÃ„Â´ Tours Through Art and Human Ties | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/Tensions-Mar-Blast-Inquiry-in-Texas-as-Agencies-Disagree-on-Goals.html | Tensions Mar Blast Inquiry in Texas as Agencies Disagree on Goals | False | By Ian Urbina | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/energy-environment/in-canada-pipeline-remarks-stir-analysis.html | In Canada, Pipeline Remarks Stir Analysis | False | By Ian Austen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/middleeast/anger-at-egypts-leaders-intensifies-in-gas-lines.html | Anger at Egyptâ€šÃ„Â´s Leaders Intensifies in Gas Lines | False | By Ben Hubbard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/federal-court-speaks-but-couples-still-face-state-legal-patchwork.html | Federal Court Speaks, but Couples Still Face State Legal Patchwork | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/americas/former-governor-arrested-in-mexico.html | Former Governor Arrested in Mexico | False | By Karla Zabludovsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/26/bill-for-public-projects-is-rising-and-pain-will-be-felt-for-years/ | Cost of Public Projects Is Rising, and Pain Will Be Felt for Years | False | By Mary Williams Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/a-landmark-day-for-gay-marriage.html | A Landmark Day for Gay Marriage | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/europe/watchdog-group-to-be-closed-in-russia.html | Watchdog Group to Be Closed in Russia | False | By Andrew Roth | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/europe/pope-francis-appoints-panel-to-watch-bank.html | Pope Francis Appoints Panel to Watch Bank | False | By Gaia Pianigiani | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/europe/group-belatedly-claims-attack-in-greece.html | Group Belatedly Claims Attack in Greece | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://dealbook.nytimes.com/2013/06/26/i-p-o-s-face-road-blocks-as-markets-turn-shaky/ | I.P.O.â€™s Face Road Blocks as Markets Turn Shaky | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/cia-sees-concerns-on-ties-to-new-york-police.html | C.I.A. Report Finds Concerns With Ties to New York Police | False | By Charlie Savage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/bruni-the-courts-immeasurable-impact.html | The Courtâ€™s Immeasurable Impact | False | By Frank Bruni | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/against-all-odds-and-ignoring-advice-buono-fights-to-lead-new-jersey.html | Against All Odds, and Ignoring Advice, Buono Fights to Lead New Jersey | False | By Kate Zernike | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/are-e-cigarettes-a-boon-a-menace-or-both.html | Are E-Cigarettes a Boon, a Menace or Both? | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/a-broken-outsourcing-model.html | A Broken Outsourcing Model | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/africa/rare-visit-underscores-tangles-in-obamas-ties-to-africa.html | Rare Visit Underscores Tangles in Obamaâ€™s Ties to Africa | False | By Michael D. Shear, Nicholas Kulish and Lydia Polgreen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/for-california-couples-uncertainty-on-gay-marriage-turns-from-if-to-when.html | For California Couples, Uncertainty on Gay Marriage Turns From â€˜If?â€™Â Â to â€˜Â°When?â€™ | False | By Jennifer Medina | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/media/the-madison-avenue-don-draper-never-knew.html | The Madison Avenue Don Draper Never Knew | False | By Stuart Elliott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/baseball/all-about-a-rod-on-the-day-the-yankees-lose-teixeira.html | All About A-Rod on the Day the Yankees Lose Teixeira | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/nocera-the-end-of-fannie-and-freddie.html | The End of Fannie and Freddie? | False | By Joe Nocera | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/a-furor-over-the-decision-on-voting-rights.html | A Furor Over the Decision on Voting Rights | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/asia/court-hears-arguments-on-whaling-by-japan.html | Court Hears Arguments on Whaling by Japan | False | By Marlise Simons | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/global/europe-agrees-on-new-banking-rules.html | Europe Agrees on New Banking Rules | False | By James Kanter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/fight-with-verizon-over-ending-landline-service-has-new-front-catskills.html | Fight With Verizon Over Ending Landline Service Has New Front: Catskills | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/border-security-rule-costs-bill-support.html | Border Security Rule Costs Bill Support | False | By Fernanda Santos | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/opinion/collins-wendy-and-the-boys.html | Wendy and the Boys | False | By Gail Collins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/bert-stern-elite-photographer-known-for-images-of-marilyn-monroe-dies-at-83.html | Bert Stern, Elite Photographer Known for Images of Marilyn Monroe, Dies at 83 | False | By Paul Vitello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/retirement-took-its-time-for-never-tardy-principal.html | Retirement Took Its Time for Never-Tardy Principal | False | By Michaelle Bond | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/pageoneplus/quotation-of-the-day-for-thursday-june-27-2013.html | Quotation of the Day for Thursday, June 27, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/politics/bill-to-expand-us-database-to-verify-hires.html | Bill to Expand U.S. Database to Verify Hires | False | By Julia Preston and Ashley Parker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/rebuilding-penn-station-becomes-issue-in-mayors-race.html | Rebuilding Penn Station Becomes Issue in Mayorâ€™s Race | False | By Charles V. Bagli | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/nyregion/de-blasio-backed-by-ex-contender.html | De Blasio Backed by Ex-Contender | False | By David W. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/education/deadline-near-with-no-deal-on-loan-rates-for-students.html | Deadline Near With No Deal on Loan Rates for Students | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/pageoneplus/corrections-june-27-2013.html | Corrections: June 27, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/golf/course-for-womens-open-adds-to-long-island-golf-history.html | Course for Womenâ€™s Open Adds to Long Island Golf History | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/us/joint-chiefs-leaders-nominated-for-2nd-terms.html | Joint Chiefs Leaders Nominated for 2nd Terms | False | By Erin Banco | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/baseball/mets-vs-white-sox.html | After 0-9 Start, Marcum Earns His First Victory With a Sharp Outing | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/basketball/spending-hems-in-nets-and-knicks.html | Spending Hems In Nets and Knicks | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/basketball/after-raising-lehighs-profile-guard-works-on-his.html | After Raising Lehighâ€šÃ„Ã´s Profile, Guard Works on His | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/baseball/defeat-ends-yankees-forgettable-day.html | Defeat Ends Yankeesâ€šÃ„Ã´ Forgettable Day | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/sports/harry-parker-dies-at-77-guiding-hand-in-rowing.html | Harry Parker Dies at 77; Guiding Hand in Rowing | False | By Bruce Weber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/business/new-rules-expected-for-insurance-accounting-may-lead-to-erratic-earnings.html | New Rules Expected for Insurance Accounting May Lead to Erratic Earnings | False | By Floyd Norris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/africa/obama-africa-tour.html | Obama Looks to History and Future in Senegal | False | By Michael D. Shear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/middleeast/qatar-names-new-cabinet.html | Qatarâ€šÃ„Ã´s Emir Names New Cabinet and Premier | False | By Rod Nordland | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/jimmy-wales-is-not-an-internet-billionaire.html | Jimmy Wales Is Not an Internet Billionaire | False | By Amy Chozick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/middleeast/palestinian-criticizes-israel-for-pressing-construction-on-seized-land.html | Palestinian Criticizes Israel Over Construction | False | By Jodi Rudoren | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/greathomesanddestinations/28iht-recarrbo28.html | A Bungalow Built for Fun, Then for a Whole Lot More | False | By Mike Ives | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/asia/rights-report-faults-mass-relocation-of-tibetans.html | Rights Report Faults Mass Relocation of Tibetans | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-27 | https://www.nytimes.com/2013/06/27/world/snowden.html | Obama Seeks to Play Down Snowdenâ€šÃ„Ã´s Import | False | By Ellen Barry, Michael D. Shear and William Neuman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/theater/daniel-pearles-discusses-his-play-a-kid-like-jake.html | Heâ€šÃ„Ã´s Still Dressing the Part | False | By Alexis Soloski | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/design/thomas-hirschhorn-picks-bronx-development-as-art-site.html | Bringing Art and Change to Bronx | False | By Randy Kennedy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/politics/same-sex-marriage-next-battlegrounds.html | Both Sides on Same-Sex Marriage Issue Focus on the Next State Battlegrounds | False | By Erik Eckholm | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/technology/myanmar-awards-cellphone-licenses.html | Myanmar Awards Cellphone Licenses | False | By Thomas Fuller and Eric Pfanner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/rugby/28iht-rugby28.html | Kicker Has Made All the Difference for Lions | False | By Emma Stoney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/global/the-service-of-snowden.html | The Service of Snowden | False | By Roger Cohen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/global/an-evolving-merkel-doctrine.html | An Evolving Merkel Doctrine | False | By John Vinocur | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/theater/stage-actors-on-honey-boo-boo-and-company.html | Guilty Pleasures, Not to Mention Research | False | By Eric Grode | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/theater/off-broadway-borrows-from-reality-television.html | Some Playwrights Get â€šÃ„Â²Realâ€šÃ„Â´ | False | By Eric Grode | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/africa/nelson-mandela-health.html | Mandelaâ€šÃ„Ã´s Condition Is Described as Stable | False | By Declan Walsh and Rick Lyman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/mourners-gather-to-pay-tribute-to-gandolfini.html | Mourners Fill Cathedral to Remember Gandolfini | False | By James Barron | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/economy/fed-has-not-changed-commitments-official-says.html | Fed Officials Try to Ease Concern of Stimulus End | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/more-standards-released-for-school-nutrition.html | U.S. Standards for School Snacks Move Beyond Cafeteria to Fight Obesity | False | By Ron Nixon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/dining/diabetes-drug-maker-suspends-deal-with-deen.html | Diabetes Drug Maker Suspends Deal With Deen | False | By Julia Moskin and Andrew Pollack | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/top-chef-served-at-sea.html | â€šÃ„Â²Top Chef,â€šÃ„Â´ Served at Sea | False | By Steven McElroy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/navigating-englands-literary-landscape.html | Navigating Englandâ€šÃ„Ã´s Literary Landscape | False | By Lori Holcomb | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/us-to-suspend-trade-privileges-with-bangladesh-officials-say.html | Obama to Suspend Trade Privileges With Bangladesh | False | By Steven Greenhouse | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/who-made-that-kickstand.html | Who Made That Kickstand? | False | By Pagan Kennedy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/the-terror-and-humiliation-of-learning-to-ride-a-bike-at-33.html | The Terror and Humiliation of Learning to Ride a Bike at 33 | False | By Mary H. K. Choi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/africa/mandela-obama-africa.html | In Mandela, Obama Found a Beacon Who Inspired From Afar | False | By Michael D. Shear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://cityroom.blogs.nytimes.com/2013/06/27/gay-landmarks-found-and-lost/ | Landmarks in History of Gay Rights, Found and Lost | False | By David W. Dunlap | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/asia/china-and-south-korea-reaffirm-efforts-to-end-north-koreas-nuclear-threat.html | China and South Korea Reaffirm Efforts Aimed at North | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://runway.blogs.nytimes.com/2013/06/27/missing-missoni-plane-found/ | Missing Missoni Plane Is Found | False | By Eric Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/jed-yueh-of-delphix-on-learning-to-manage-yourself.html | Jed Yueh of Delphix on Learning to Manage Yourself | False | By Adam Bryant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/the-heat-is-a-buddy-movie-without-any-guys.html | Cop Buddies, Packing Extra X Chromosomes | False | By A.O. Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/27/arts/dance/milorad-miskovitch-85-luminary-in-french-ballet-is-dead.html | Milorad Miskovitch, 85, Luminary in French Ballet, Is Dead | False | By Anna Kisselgoff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/baseball/yankees-update-infighting-for-a-digital-age.html | Yanksâ€šÃ„Â´ Infighting Updated for Digital Age | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/autoracing/Webber-to-Leave-Formula-One-at-End-of-Season.html | Webber to Leave Formula One at End of Season | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/politics/immigration-bill-clears-final-hurdle-to-senate-approval.html | Senate, 68 to 32, Passes Overhaul for Immigration | False | By Ashley Parker and Jonathan Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/28/sports/despite-fatal-training-accident-artemis-moves-forward.html | Americaâ€šÃ„Â´s Cup Team Pushes Forward Through Grief | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://dealbook.nytimes.com/2013/06/27/business-venture-and-friendship-sours-after-insider-conviction/ | Venture, and Friendship, Sour After Insider Conviction | False | By Anita Raghavan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/politics/finance-committee-asks-senators-to-start-tax-reform-process.html | Finance Committee Asks Senators to Start Tax Reform Process | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/fashion/baby-takes-a-road-trip.html | Baby Takes A Road Trip | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/science/space/going-going-still-going-voyager-1-at-solar-systems-edge.html | Going, Going, Still Going? Voyager 1 at Solar Systemâ€šÃ„Â´s Edge | False | By Kenneth Chang | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/football/former-patriots-player-also-being-investigated-for-murders-in-2012.html | Hernandez Is Investigated in Two More Killings | False | By Bill Pennington and Serge F. Kovaleski | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-29 | https://artsbeat.blogs.nytimes.com/2013/06/27/quants-ask-what-crisis-in-the-humanities/ | Quants Ask: What Crisis in the Humanities? | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://dealbook.nytimes.com/2013/06/27/u-s-to-announce-civil-charges-against-corzine/ | Suit Accuses Corzine of a Failure at the Helm | False | By Ben Protess | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/deception-by-derivative.html | Wielding Derivatives as a Tool for Deceit | False | By Floyd Norris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/boston-bombing-suspect-is-indicted-on-30-counts.html | Boston Bombing Suspect Indicted on 30 Counts | False | By Katharine Q. Seelye and Michael S. Schmidt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://wheels.blogs.nytimes.com/2013/06/27/mercedes-benz-lights-up-the-three-pointed-star/ | Mercedes-Benz Lights Up the Three-Pointed Star | False | By Benjamin Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/police-leader-says-city-will-suffer-under-oversight-measures.html | Mayorâ€šÃ„Â´s Office Moves to Undo Bill Aimed at Police Profiling | False | By J. David Goodman and Michael Barbaro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/dan-savage-by-the-book.html | Dan Savage: By the Book | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/at-zimmerman-trial-victims-friend-is-pressed-on-her-story.html | At Zimmerman Trial, Victimâ€šÃ„Â´s Friend Is Pressed on Her Story | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/middleeast/ahead-of-protests-egypts-president-gives-army-powers-of-police.html | Before Protests, Morsi Takes Critics Head On | False | By Ben Hubbard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/middleeast/women-fuel-rise-in-remittances-from-the-gulf.html | Women Fuel Rise in Remittances From the Gulf | False | By Sara Hamdan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/asia/china-calls-clash-in-tense-region-a-terrorist-attack.html | China Calls Clash in Tense Region a â€šÃ„Â´Terrorist Attackâ€šÃ„Â´ | False | By Chris Buckley | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/basketball/nets-working-on-trade-for-garnett-pierce.html | Nets Said to Make Deal for Pierce and Garnett | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/global/for-ireland-a-setback-on-the-road-to-recovery.html | For Ireland, a Setback on the Road to Recovery | False | By Liz Alderman and David Jolly | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://opinionator.blogs.nytimes.com/2013/06/27/can-you-guess-what-this-is-5/ | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/sour-grapes.html | Sour Grapes | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/with-that-im-in.html | â€šÃ„Â²With That, Iâ€šÃ„Â´m Inâ€šÃ„Â´ | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/the-real-thing.html | The Real Thing | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/a-sophisticated-mistake.html | A Sophisticated Mistake | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/ill-go-to-hell.html | â€šÃ„Â²Iâ€šÃ„Â´ll Go to Hellâ€šÃ„Â´ | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/marching-band-suspended-after-hazing-death-will-perform-again.html | Band in Fatal Hazing to Perform Again | False | By Christine Jordan Sexton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://dealbook.nytimes.com/2013/06/27/moodys-shows-wider-pension-gap-for-states/ | Ratings Service Moodyâ€šÃ„Â´s Finds Pension Shortfall | False | By Mary Williams Walsh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/ugo-rondinone-soul.html | Ugo Rondinone: â€šÃ„Â²Soulâ€šÃ„Â´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/paul-thek-and-his-circle-in-the-1950s.html | â€šÃ„Â²Paul Thek and His Circle in the 1950sâ€šÃ„Â´ | False | By Holland Cotter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/i-am-the-magic-hand-and-antony-the.cut.html | â€šÃ„Â²I Am the Magic Handâ€šÃ„Â´ and Antony: â€šÃ„Â²The Cutâ€šÃ„Â´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/eamon-ore-giron-smuggling-the-sun.html | Eamon Ore-Giron: â€šÃ„Â²Smuggling the Sunâ€šÃ„Â´ | False | By Ken Johnson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/october-18-1977.html | â€šÃ„Â²October 18, 1977â€šÃ„Â´ | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/music/australian-voices-focuses-on-music-from-home.html | Singing Nonsense, Singing Numbers, Singing Like a Didgeridoo | False | By James R. Oestreich | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/baseball/holland-shuts-out-yankees-punchless-offense.html | Yanks Demonstrate Need for Help but Donâ€šÃ„Â´t Know If Rodriguez Can Offer It | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/dia-foundation-to-sell-works-to-start-acquisition-fund.html | Dia Foundation to Sell Works to Start Acquisition Fund | False | By Carol Vogel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/television/annie-its-the-hard-knock-life-from-script-to-stage-on-pbs.html | Itâ€šÃ„Â´s a Tough Road to the Orphanage | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/books/colum-mccanns-transatlantic-explores-ireland-and-us.html | Tale of Crossings, Stitched in History | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/in-white-house-down-channing-tatum-rescues-the-nation.html | Have a Nice Visit; Come Save Us Again | False | By Manohla Dargis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/baseball/a-nationals-playoff-run-seemed-easier-in-the-spring.html | Nationals Are Left to Fight for Spot That Felt Inevitable | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/paying-homage-to-big-star-a-music-cult-favorite.html | Paying Homage to Big Star, a Music Cult Favorite | False | By A. C. Lee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/reviews/with-pies-beauty-is-more-than-crust-deep.html | With Pies, Beauty Is More Than Crust-Deep | False | By Ligaya Mishan | 2014-01-30 | TX 7-896-756 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/as-a-beach-erodes-in-the-hamptons-community-tensions-swell.html | Tensions Swelling as Beach Erodes | False | By Jim Rutenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/the-view-from-the-victim-room-modern-love.html | The View From the Victim Room | False | By Courtney Queeney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/movie-listings-for-june-28-july-4.html | Movie Listings for June 28-July 4 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/lessons-for-all-would-be-jedis.html | Lessons for All Would-Be Jedis | False | By Daniel Krieger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/comedy-listings-for-june-28-july-4.html | Comedy Listings for June 28-July 4 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/theater/theater-listings-for-june-28-july-4.html | Theater Listings for June 28-July 4 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/music/pop-and-rock-listings-for-june-28-july-4.html | Pop and Rock Listings for June 28-July 4 | False | | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/music/jazz-listings-for-june-28-july-4.html | Jazz Listings for June 28-July 4 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/naga-peoples-made-beauty-from-the-ugly-in-northeastern-india.html | All the Trappings of Victorious Headhunters | False | By Ken Johnson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/neil-gaimans-ocean-at-the-end-of-the-lane.html | It All Floods Back | False | By Benjamin Percy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/the-billionaires-apprentice-by-anita-raghavan.html | Inside Men | False | By Frank Partnoy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/music/opera-classical-music-listings-for-june-28-july-4.html | Opera/Classical Music Listings for June 28-July 4 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/old-masters-newly-acquired-shows-collectors-tastes.html | Donors Who Doted on Drawings, Wry to Wondrous | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/dance/dance-listings-for-june-28-july-4.html | Dance Listings for June 28-July 4 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/museum-and-gallery-listings-for-june-28-july-4.html | Museum and Gallery Listings for June 28-July 4 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/tennis/serena-williams-restores-order-at-wimbledon.html | Fewer Waves at Wimbledon as Talk Turns to Return of Serve-and-Volley | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/clams-done-casino-style-to-nibble-with-your-vinho-verde.html | Clams Done Casino Style to Nibble With Your Vinho Verde | False | By Florence Fabricant | 2014-01-30 | TX 7-896-756 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/jem-cohens-museum-hours-explores-links-of-life-and-art.html | Old Masters, Sweet Mysteries | False | By A.O. Scott | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/spare-times-for-children-for-june-28-july-4.html | Spare Times for Children, for June 28-July 4 | False | By Laurel Graeber | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/a-revamped-roosevelt-library-and-museum.html | Rooseveltâ€™s Legacy, Burning Brightly | False | By Edward Rothstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://well.blogs.nytimes.com/2013/06/27/rate-of-early-c-sections-has-slowed-study-finds/ | Rate of Early C-Sections Has Slowed, Study Finds | False | By Anahad O'Connor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/making-green-more-affordable.html | Making â€˜Greenâ€™ More Affordable | False | By Lisa Prevost | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/television/ray-donovan-on-showtime-stars-liev-schreiber-as-a-fixer.html | Family Ties, Boston Style, in Los Angeles | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/off-track-betting-off-staten-island.html | Off-Track Betting, Off Staten Island | False | By Mike Flaherty | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/vinho-verde-portuguese-for-cheap-and-cheerful.html | Vinho Verde: Portuguese for â€˜Cheap and Cheerfulâ€™ | False | By Eric Asimov | 2014-01-30 | TX 7-896-756 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/paul-mccarthy-ws-turns-a-magic-mirror-on-excess.html | The American Fairy Tale, Fun House Style | False | By Holland Cotter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/music/marisa-monte-performs-at-the-beacon-theater.html | Loyal to Brazil, While Sampling Pop Beyond Its Borders | False | By Jon Pareles | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/byzantium-draws-on-caribbean-vampire-folklore.html | Drinking Blood in Broad Daylight | False | By Manohla Dargis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/a-collector-of-railroad-photos-uses-them-to-track-the-past.html | A Collector of Railroad Photos Uses Them to Track the Past | False | By Eve M. Kahn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/critics-prompt-new-review-of-library-plan.html | Critics Prompt New Review of Library Plan | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/music/the-flying-dutchman-at-the-mccarter-uses-video-projections.html | On the Sea, With Sails and Screens | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/global/european-banking-deal-is-seen-as-progress-with-flaws.html | Europeâ€™s Bank Deal Is Seen as Progress With Flaws | False | By James Kanter and Jack Ewing | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/spare-times-for-june-28-july-4.html | Spare Times for June 28-July 4 | False | By Anne Mancuso | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/dining/sweetgreen-a-salad-chain-is-coming-to-manhattan.html | Inheriting the Restaurant Gene | False | By Alex Witchel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/dance/shantala-shivalingappas-akasha-finds-physical-precision.html | Redefining Rhythm With Space | False | By Brian Seibert | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/dance/yanira-castro-sets-time-limits-in-the-people-to-come.html | 19 Minutes to Rehearse and 19 Minutes to Perform a Solo | False | By Gia Kourlas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/pedro-almodovars-im-so-excited-opens-friday.html | Dizzying Heights, Endless Loops | False | By Manohla Dargis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/the-high-lines-next-neighbor.html | The High Lineâ€™s Next Neighbor | False | By Peter Slatin | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-27 | 2013-06-28 | https://dealbook.nytimes.com/2013/06/27/s-e-c-starts-inquiry-into-data-release-by-thomson-reuters/ | S.E.C. Begins an Inquiry of Thomson Reuters Data | False | By Peter Lattman and Nathaniel Popper | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/design/metropolitan-museum-sheds-its-metal-admissions-tags.html | How Shocking Met Unbuttons | False | By Michael Silverberg and Randy Kennedy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/in-the-village-an-intersection-of-paint-and-quaint.html | In the Village, an Intersection of Paint and Quaint | False | By Christopher Gray | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/36-hours-in-gettysburg-pa.html | 36 Hours in Gettysburg, Pa. | False | By Emily Brennan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-07-01 | https://bits.blogs.nytimes.com/2013/06/27/a-software-feud-ends-at-least-for-today/ | A Software Feud Ends, at Least for Today | False | By Vindu Goel | 2014-01-30 | TX 7-896-756 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/europe/a-rite-of-passage-for-french-students-receives-a-poor-grade.html | Rite of Passage for French Students Receives Poor Grade | False | By Scott Sayare | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/supreme-court-takes-step-toward-hearing-abortion-case.html | Supreme Court Takes Step Toward Hearing Abortion Case | False | By Erik Eckholm | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/europe/merkel-plays-to-germans-as-she-jousts-with-europe.html | Merkel Plays to Germans as She Jousts With Europe | False | By Alison Smale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-27 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/georgia-suspends-19-state-workers-over-delayed-abuse-inquiries.html | Georgia Suspends 19 State Workers Over Delayed Abuse Inquiries | False | By Alan Blinder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/basketball/nba-draft.html | U.N.L.V. Star Is No. 1, and Even He Is Surprised | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/politics/for-gay-immigrants-marriage-ruling-brings-relief-and-a-path-to-a-green-card.html | For Gay Immigrants, Marriage Ruling Brings Relief and a Path to a Green Card | False | By Julia Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/in-redemption-jason-statham-teams-with-a-nun.html | The Saintly and the Loutish Share a Violent London | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/cost-of-battling-wildfires-cuts-into-prevention-efforts.html | Cost of Battling Wildfires Cuts Into Prevention Efforts | False | By Jack Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/middleeast/christian-quarter-of-old-city-in-damascus-hit-by-attacks.html | Christian Quarter of Old City in Damascus Hit by Attacks | False | By Hwaida Saad and Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/the-fall-of-paula-deen.html | The Fall of Paula Deen | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/legislative-feat-in-texas.html | Legislative Feat in Texas | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/for-gays-a-very-personal-emotional-moment.html | For Gays, a Very Personal, Emotional Moment | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/port-authority-to-consider-redoing-or-replacing-hub.html | Port Authority to Consider Bus Terminal Renovation | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/names-of-the-american-war-dead.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/pentagon-is-updating-conflict-rules-in-cyberspace.html | Pentagon Is Updating Conflict Rules in Cyberspace | False | By Thom Shanker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/bulger-erupts-at-suggestion-he-acted-as-informer.html | Bulger Erupts at Suggestion He Acted as Informer | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://dealbook.nytimes.com/2013/06/27/an-old-champion-returns-for-mortgage-based-bonds/ | An Old Champion Returns for Mortgage-Based Bonds | False | By William Alden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/dont-talk-with-the-taliban.html | Donâ€šÃ„Ã´t Talk With the Taliban | False | By Husain Haqqani | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/native-culture-under-threat.html | Native Alaska, Under Threat | False | By Callan J. Chythlook-Sifsof | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/krugman-invest-divest-and-prosper.html | Invest, Divest and Prosper | False | By Paul Krugman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/brooks-a-nation-of-mutts.html | A Nation of Mutts | False | By David Brooks | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/why-the-humanities-still-matter.html | Why the Humanities Still Matter | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/immigration-reform-finally.html | Immigration Reform, Finally | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/obama-gets-tough-on-bangladesh.html | Obama Gets Tough on Bangladesh | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/opinion/retirement-villas-for-laboratory-chimps.html | Retirement Villas for Laboratory Chimps | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/politics/roberts-plays-a-long-game.html | Roberts Pulls Supreme Court to the Right Step by Step | False | By Adam Liptak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/americas/public-rage-catching-up-with-brazils-congress.html | Public Rage Catching Up With Brazilâ€šÃ„Ã´s Congress | False | By Simon Romero | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/politics/energy-secretary-optimistic-on-obamas-plan-to-reduce-emissions.html | Energy Secretary Optimistic on Obamaâ€š,Â's Plan to Reduce Emissions | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/gtt.html | GTT â€šÂ²Â– | False | By Michael Hoinski | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/4-are-named-in-scheme-to-pocket-aid-for-israel.html | 4 Are Named in Scheme to Pocket Aid for Israel | False | By Joseph Berger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/trial-run-for-revised-juvenile-justice-system.html | Trial Run for Revised Juvenile Justice System | False | By Brandi Grissom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/after-a-senate-filibuster-all-over-but-the-shouting.html | After a Senate Filibuster, All Over but the Shouting | False | By Aman Batheja | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/credit-luck-and-a-filibuster-for-democrats-abortion-win.html | Credit Luck, and a Filibuster, For Democratsâ€šÂ‚Â' Abortion Win | False | By Ross Ramsey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/tennis/Rain-Only-Adds-to-Concerns-About-Slipping-on-Grass-at-Wimbledon.html | Rain Only Adds to Concerns About Slipping on Grass | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/some-girl-s-is-based-on-neil-labutes-play.html | Old Flames Before New Life | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/pageoneplus/quotation-of-the-day-for-friday-june-28-2013.html | Quotation of the Day for Friday, June 28, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/cuomo-silent-on-votes-by-lever.html | Cuomo Silent on Votes by Lever | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/cycling/tour-de-france-chris-froome-alberto-contador.html | Froome Leads Next Generation of Tour de France Contenders | False | By James Dao and Jon Brand | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/defending-the-underclass-in-gideons-army.html | Foot Soldiers in the Battle for a Fair Shake | False | By Stephen Holden | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/media/on-the-concert-stage-bet-festival-offers-a-broad-brand-experience.html | On the Concert Stage, BET Festival Offers a Broad Brand Experience | False | By Tanzina Vega | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/nsa-report-says-internet-metadata-were-focus-of-visit-to-ashcroft.html | New Leak Suggests Ashcroft Confrontation Was Over N.S.A. Program | False | By Charlie Savage and James Risen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/world/asia/mobile-deal-in-myanmar-elicits-anger-over-religion.html | Mobile Deal in Myanmar Elicits Anger Over Religion | False | By Thomas Fuller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/technology/a-bill-allowing-more-foreign-workers-stirs-a-tech-debate.html | A Bill Allowing More Foreign Workers Stirs a Tech Debate | False | By Somini Sengupta | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/city-council-hears-plea-from-fast-food-workers.html | City Council Hears Plea From Fast-Food Workers | False | By E. C. Gogolak | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/theater/reviews/in-unavoidable-disappearance-of-tom-durnin-a-reprobate-returns.html | He Just Wants His Life Back, Understand? | False | By Charles Isherwood | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/theater/reviews/in-the-musical-unlockd-a-land-of-dueling-hairdos.html | Aggrieved Rivals, Cutting Rapunzel Down to Size | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/golf/long-island-golfer-tries-to-stay-focused-at-us-womens-open.html | Long Island Golfer Tries to Stay Focused at U.S. Womenâ€šÂ‚Â's Open | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/energy-environment/chinese-firm-is-charged-in-theft-of-turbine-software.html | Chinese Firm Is Charged in Theft of Turbine Software | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/a-band-called-death-revisits-the-hackney-brothers.html | A Protopunk Band With Bonds of Steel | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/us-takes-aim-on-snacks-offered-for-sale-in-schools.html | U.S. Standards for School Snacks Move Beyond Cafeteria to Fight Obesity | False | By Stephanie Strom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/as-minority-officials-are-caught-up-in-scandals-some-see-a-conspiracy.html | As Minority Officials Are Caught Up in Scandals, Some See a Conspiracy | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/golf/superior-short-game-takes-a-49-year-old-golfer-only-so-far.html | Superior Short Game Takes a 49-Year-Old Golfer Only So Far | False | By Scott Cacciola | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/halfway-house-fugitive-pleads-guilty-to-killing-ex-girlfriend.html | Halfway House Fugitive Pleads Guilty to Killing Ex-Girlfriend | False | By Sam Dolnick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/a-man-becomes-a-woman-in-laurence-anyways.html | Undying Passion, Despite a Sex Change | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/business/global/in-japan-prices-stabilize-for-the-first-time-in-months.html | In Japan, Prices Stabilize for the First Time in Months | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/nyregion/to-save-city-from-storm-surges-no-miracles-required.html | To Save City From Storm Surges, No Miracles Required | False | By Jim Dwyer | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/tannens-magic-camp-is-the-subject-of-a-new-documentary.html | Illusion as a Transformative Force | False | By Andy Webster | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/baseball/this-time-a-pleasing-trip-to-colorado-for-the-mets.html | This Time, a Pleasing Trip to Colorado for the Mets | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/hockey/messier-passed-over-for-rangers-job-leaves-the-team.html | Messier, Passed Over for Rangers Job, Leaves the Team | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/frank-stranahan-top-amateur-golfer-and-ardent-fitness-advocate-dies-at-90.html | Frank Stranahan, Top Amateur Golfer and Ardent Fitness Advocate, Dies at 90 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/100-bloody-acres-offers-campy-horror-and-a-secret-recipe.html | Think Fertilizer Is Yucky? Try This Kind | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/petunia-stars-christine-lahti-and-thora-birch.html | Wilted Spirits in an Abstemious Family | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/basketball/knicks-needing-help-at-guard-get-hardaway.html | Needing Help at Guard, Knicks Pick Hardaway | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/pageoneplus/corrections-june-28-2013.html | Corrections: June 28, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/us/retired-us-general-is-focus-of-inquiry-over-iran-leak.html | Retired U.S. General Is Focus of Inquiry Over Iran Leak | False | By The New York Times | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/movies/the-secret-disco-revolution-has-a-political-subtext.html | Partying On as the Glitter Ball Whirls | False | By David DeWitt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/movies/homevideo/things-to-come-is-a-trip-back-to-the-retro-future.html | â€šÃ„Â²Things to Comeâ€šÃ„Â´ is a Trip Back to the Retro-Future | False | By Dave Kehr | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/sports/cycling/riders-to-watch-at-the-tour-de-france.html | Riders to Watch at the Tour de France | False | By James Dao and Jon Brand | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/28/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/asia/australian-leader-warns-opposition-may-provoke-military-clash.html | Migrant Plan Poses Risks for Australia, Leader Says | False | By Matt Siegel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/asia/chinese-official-in-sex-scandal-gets-13-year-sentence.html | Chinese Official Sentenced to 13 Years in Sex Scandal That Was Exposed on Internet | False | By Chris Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/europe/spain-holds-former-party-treasurer-in-tax-investigation.html | Ex-Party Treasurer Is Held in a Spanish Tax Inquiry | False | By Raphael Minder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/asia/florida-family-and-4-others-missing-at-sea-off-new-zealand.html | Florida Family and 4 Others Missing at Sea Off New Zealand | False | By Gerry Mullany | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/europe/cleric-and-2-others-arrested-in-vatican-bank-investigation.html | Cleric Arrested in $26 Million Plot, Leaving New Blot on Vatican Bank | False | By Rachel Donadio and Elisabetta Povoledo | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/29hft-currents29.html | Redrawing the Family Debate | False | By Anand Giridharadas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/29iht-melikian29.html | Contemporary Art, Media and Notoriety | False | By Souren Melikian | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/autoracing/29iht-srf1setup29.html | Mixing It Up With the Elements at British Grand Prix | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/autoracing/How-Formula-One-Teams-Calculate-the-Cost-of-Crashing.html | How Formula One Teams Calculate the Cost of Crashing | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/autoracing/29iht-srf1prix29.html | An Inevitable Cloud on Racing's Parade | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/29/sports/soccer/Brazil-vs-Spain-Best-in-World-Meets-Best-in-History.html | Brazil vs. Spain: Best in World Meets Best in History | False | By Rob Hughes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://bits.blogs.nytimes.com/2013/06/28/blackberry-posts-loss-for-quarter/ | BlackBerry Posts Loss, Despite New Phone | False | By Ian Austen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-28 | https://www.nytimes.com/2013/06/30/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/the-all-important-present-moment.html | The All-Important Present Moment | False | By Carina Chocano | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/the-artist-who-talks-with-the-fishes.html | The Artist Who Talks With the Fishes | False | By Jonah Weiner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/the-6-16-13-issue.html | The 6.16.13 Issue | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/your-money/charitable-giving-from-head-or-heart.html | Two Paths for Charitable Giving: From the Head or From the Heart | False | By Paul Sullivan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/how-diane-von-furstenberg-is-like-a-cowboy.html | How Diane von Furstenberg Is Like a Cowboy | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/magazine/is-it-wrong-to-skip-the-commercials.html | Is It Wrong to Skip the Commercials? | False | By Chuck Klosterman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/global/croatia-and-the-eu.html | Croatia and the E.U. | False | By Alan Riley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/ferried-between-islands-toward-love-and-its-promise.html | A Ship of Love Passing in the Night. By Day, Itâ€™s the Ferry Again. | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/after-rulings-same-sex-couples-grapple-with-diverging-state-laws.html | After Rulings, Same-Sex Couples Grapple With Diverging State Laws | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/middleeast/egypt-tensions.html | 4 Die in Egypt as Unrest Spreads Across Country | False | By Kareem Fahim and David D. Kirkpatrick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://cityroom.blogs.nytimes.com/2013/06/28/a-new-home-for-clemente-on-a-pedestal-in-the-bronx/ | A New Home for Clemente: On a Pedestal in the Bronx | False | By David Gonzalez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/travel/bringing-home-the-spanish-civil-war.html | Bringing Home the Spanish Civil War | False | By Raphael Minder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/middleeast/kerry-mideast.html | Kerryâ€™s Mideast Diplomacy Intensifies as He Shuttles Between the Two Sides | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/unexpected-distraction-makes-bernankes-job-harder.html | Uncertainty at the Fed as Markets Oscillate | False | By James B. Stewart | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/wild-ones-by-jon-mooallem.html | Recall of the Wild | False | By Meehan Crist | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/tinker-tailor-reporter-thriller.html | Tinker, Tailor, Reporter, Thriller | False | By Adam LeBor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/method-to-the-madness.html | Method to the Madness | False | By Patrick McGrath | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/editors-choice.html | Editorsâ€™ Choice | False | | | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/taipei-a-novel-by-tao-lin.html | The Agony of Ecstasy | False | By Clancy Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/king-of-cuba-by-cristina-garcia.html | El Comandanteâ€™s Farewell Tour | False | By Andrew Sean Greer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/the-cooked-seed-a-memoir-by-anchee-min.html | Transplant | False | By Donna Rifkind | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/sisterland-a-novel-by-curtis-sittenfeld.html | Double Vision | False | By Ann Leary | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/lionel-shrivers-big-brother.html | Too Large to Fail | False | By Jincy Willett | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/revolutionary-summer-by-joseph-j-ellis.html | Escape From New York | False | By Andrew Cayton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/allen-c-guelzos-gettysburg-the-last-invasion.html | That a Nation Might Live | False | By David W. Blight | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/the-silver-star-by-jeannette-walls.html | Stand by Me | False | By Chelsea Cain | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/lily-tucks-house-at-belle-fontaine.html | Small Betrayals | False | By Emily Cooke | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/orkney-by-amy-sackville.html | Sightseeing | False | By Hannah Tennant-Moore | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/robert-oppenheimer-a-biography-by-ray-monk.html | What Made Him Tick | False | By George Johnson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/metaphysical-dog-poems-by-frank-bidart.html | Extreme States of Mind | False | By Stephen Burt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-896-756 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/your-money/a-quest-to-make-college-graduates-employable.html | What It Takes to Make New College Graduates Employable | False | By Alina Tugend | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/realestate/queens-the-new-frontier-for-a-brooklyn-blogger.html | Queens: The New Frontier for a Brooklyn Blogger | False | By Vera Haller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/paula-deen-appeals-to-a-legacy-of-black-forgiveness.html | A Celebrity Chef Appeals to a Legacy of Black Forgiveness | False | By Samuel G. Freedman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/economy/dire-warnings-about-fed-strategy-did-not-come-to-pass.html | Predictions on Fed Strategy That Did Not Come to Pass | False | By Floyd Norris | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/movies/johnny-depp-revises-tonto-in-the-lone-ranger.html | Equal Status, Kemo Sabe | False | By Chris Wallace | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/mom-and-dad-lets-talk-real-estate.html | Mom and Dad, Letâ€šÃ„Ã´s Talk Real Estate | False | By Constance Rosenblum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/movies/a-bay-area-killing-inspires-fruitvale-station.html | A Manâ€šÃ„Ã´s Death, a Careerâ€šÃ„Ã´s Birth | False | By Joe Rhodes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/30/world/asia/tight-lips-over-who-started-fires-in-sumatra.html | Tight Lips Over Who Started Fires in Sumatra | False | By Joe Cochrane | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/review/who-everybody-is.html | Who Everybody Is | False | By John Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/in-california-opening-the-door-to-gay-marriage-and-wedding-destinations.html | In California, Celebrating Gay Marriage With Travel Deals | False | By Emily Brennan | 2014-01-30 | TX 7-896-756 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/politics/final-rule-issued-for-contraceptive-coverage.html | Contraceptives Stay Covered in Health Law | False | By Robert Pear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/hockey/olympic-job-may-elude-tortorella.html | Bylsma Picked for Olympic Job | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/at-sardis-carrion-is-at-a-loss-on-the-theater.html | At Sardiâ€šÃ„Ã´s, Carriâ€š†‰n Is at a Loss on the Theater | False | By Vivian Yee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/politics/immigration-advocates-lay-plans-to-sway-house.html | Varied Alliance to Press House on Immigration Bill | False | By Julia Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/media/facebook-to-shield-ads-from-offensive-content.html | Facebook to Shield Ads From Offensive Content | False | By Tanzina Vega | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/a-romance-in-the-style-of-byron-or-keats.html | A Romance in the Style of Byron or Keats | False | By Marialisa Calta | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/fashion/flowers-and-power.html | Flowers and Power | False | By Suzy Menkes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://cityroom.blogs.nytimes.com/2013/06/28/big-ticket-park-centric-luxury-for-17-53-million/ | Big Ticket | Park-Centric Luxury for $17.53 Million | False | By Robin Finn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://artsbeat.blogs.nytimes.com/2013/06/28/christies-leader-returns-ancient-bronzes-to-china/ | Christieâ€šÃ„Ã´s Leader Returns Ancient Bronzes to China | False | By Graham Bowley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/basketball/nets-nba-star-barclays-center-lures-others.html | Netsâ€šÃ„Ã´ Sales Pitch to Stars: This Isnâ€šÃ„Ã´t East Rutherford | False | By Harvey Araton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/realestate/health-centric-homes-for-a-price.html | Health-Centric Homes, for a Price | False | By Robin Finn | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/30/sports/football/patriots-stick-to-their-principles-with-hernandez-release.html | Patriots Put Principles on Display | False | By Greg Bishop | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/tank-topics.html | Tank Topics | False | By Philip Galanes | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://dealbook.nytimes.com/2013/06/28/oligarchs-assemble-team-for-oil-deals/ | 2 Hard-Charging Oligarchs Returning to Global Energy Market | False | By Stanley Reed and Andrew E. Kramer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/a-comeback-on-chiles-coast.html | A Comeback on Chileâ€šÃ„Ã´s Coast | False | By Shivani Vora | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/getting-your-feet-wet-at-water-parks.html | Getting Your Feet Wet at Water Parks | False | By Monica Davey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/travel/restaurant-report-tamero-pasta-bar-in-florence.html | Restaurant Report: Tameró†€ Pasta Bar in Florence | False | By Shivani Vora | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/tennis/wimbledon-drips-with-opportunity-some-of-it-wasted.html | Dripping With Opportunity, Some of It Wasted | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/a-courtship-with-its-own-song.html | A Courtship With Its Own Song | False | By John Harney | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/dance/an-indian-artist-extends-her-reach.html | An Indian Artist Extends Her Reach | False | By Roslyn Sulcas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/music/professors-work-then-beethoven.html | Professorâ€šÃ„Ã´s Work, Then Beethoven | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/movies/regular-guys-at-iwo-jima.html | Regular Guys at Iwo Jima | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/design/from-brooklyn-an-ode-to-joy.html | From Brooklyn, an â€šÃ„Â²Ode to Joyâ€šÃ„Â´ | False | By Carol Vogel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/neighbor-describes-glimpse-of-fight-in-zimmerman-case.html | Neighbor Describes Witnessing Confrontation in Florida Murder Case | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/music/the-many-sides-of-a-violist.html | The Many Sides of a Violist | False | By Nate Chinen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/television/an-uphill-battle-daily-in-court.html | An Uphill Battle Daily in Court | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/theater/something-off-key-at-a-gospel-choir.html | Something Off Key at a Gospel Choir | False | By Ben Brantley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/television/the-many-rebellions-of-dobie-gillis.html | The Many Rebellions of â€šÃ„Â³Dobie Gillisâ€šÃ„Â´ | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/music/wearing-a-wire-at-the-opera-secretly-of-course.html | Wearing a Wire at the Opera, Secretly, of Course | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/tennis/federers-conquerer-takes-a-u-turn.html | Another Giant Slayer Makes a Quick Exit | False | By Christopher Clarey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/dance/daniil-simkin-standing-out-reaching-out.html | Daniil Simkin, Standing Out, Reaching Out | False | By Roslyn Sulcas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/asia/violence-erupts-anew-in-volatile-western-china-region.html | Violence Erupts Anew in Volatile Chinese Region | False | By Chris Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/people-will-say-theyre-in-love-and-they-are.html | People Will Say Theyâ€šÃ„Â´re in Love, and They Are | False | By Abby Ellin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/music/naughty-revenge-just-plain-naughty-and-not-plain-at-all.html | Naughty Revenge, Just Plain Naughty and Not Plain at All | False | By Jon Caramanica | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/europe/after-political-appointment-in-bulgaria-rage-boils-over.html | After Political Appointment in Bulgaria, Rage Boils Over | False | By Matthew Brunwasser | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/automobiles/autoreviews/as-the-tides-shift-a-new-flagship-docks.html | As the Tides Shift, a New Flagship Docks | False | By John Pearley Huffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/automobiles/when-fuel-economy-improves-but-filling-the-tank-costs-more.html | When Fuel Economy Improves, but Filling the Tank Costs More | False | By Tudor Van Hampton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/automobiles/splitting-hairs-on-required-vs-recommended.html | Splitting Hairs on Required vs. Recommended | False | By Tudor Van Hampton | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/nice-to-meet-you-again.html | Nice to Meet You ... Again | False | By Henry Alford | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/empanadas-the-pies-with-a-passport.html | Empanadas, the Pies With a Passport | False | By David Tanis | 2014-01-30 | TX 7-896-756 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/global/japanese-consumers-start-to-buy-tentatively.html | Getting Japan to Spend | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/your-money/before-dumping-bonds-consider-why-you-have-them.html | Taking a Cue From Bernanke a Little Too Far | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/europe/french-businessman-investigated-on-suspicion-of-fraud.html | French Businessman Investigated on Suspicion of Fraud | False | By Scott Sayare | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/angst-at-the-aspca.html | Angst at the A.S.P.C.A. | False | By Jacob Bernstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/do-you-wanna-know-a-secret.html | Do You Wanna Know a Secret? | False | By Leaf Van Boven, Charles M. Judd and Mark Travers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/automobiles/high-performance-machines-with-zero-horsepower.html | High-Performance Machines With Zero Horsepower | False | By Stephen Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/milan-mens-fashion-week-the-sun-also-sets.html | Milan Menâ€šÃ„Â´s Fashion Week, the Sun Also Sets | False | By Guy Trebay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/music/a-dancers-dream-includes-orchestra-in-stravinsky-ballets.html | Everyoneâ€šÃ„Â´s a Dancer at the Philharmonic | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/abbotts-all-set-for-governor-to-make-move.html | Abbottâ€šÃ„Â´s All Set for Governor to Make Move | False | By Ross Ramsey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/take-a-phrase-wrap-it-in-a-song-e-mail-it-on-friday.html | Take a Phrase, Wrap It in a Song, E-Mail It on Friday | False | By Andy Langer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/theater/characters-finding-their-voices-by-singing-in-the-choir.html | Characters Finding Their Voices by Singing in the Choir | False | By Felicia R. Lee | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/at-9-11-museum-shocks-of-awe-and-grief.html | In 9/11 Museum to Open Next Spring, Shocks and Serenity, and Awe and Grief | False | By David W. Dunlap | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://bits.blogs.nytimes.com/2013/06/28/secret-court-declassifies-yahoos-role-in-disclosure-fight/ | Secret Court Declassifies Yahooâ€šÃ„Â´s Role in Disclosure Fight | False | By Claire Cain Miller and Nicole Perlroth | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/where-astros-played-conventioneers-in-suits-could-gather.html | Where Astros Played, Conventioneers in Suits Could Gather | False | By Jody Serrano | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/29/arts/dance/in-american-ballet-theaters-sylvia-stars-shine.html | A Week of Beauty and Joy | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/playing-up-the-spicy-aspect-of-a-summer-fruit-pie.html | Playing Up the Spicy Aspect of a Summer Fruit Pie | False | By Melissa Clark | 2014-01-30 | TX 7-896-756 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/music/canzoniere-grecanico-salentino-lets-the-pizzica-sing.html | Dipping Into Eastern Modes, Spicing Up the Tarantella | False | By Jon Pareles | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/music/tilt-brass-offers-five-premieres-at-concert-at-roulette.html | Games of Hide and Seek and Experiments for Horns | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/theater/lyndon-johnson-is-the-subject-of-dueling-works.html | Campaigning Hard for Presidential Plays | False | By Patrick Healy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/dance/rachel-cohen-and-jody-sperling-perform-at-danspace.html | Makeshift Thrones Fit for No King, and Angels Unfurling Their Wings | False | By Brian Seibert | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/media/motion-picture-academy-seeks-to-expand-membership.html | Motion Picture Academy Seeks to Expand Membership | False | By Michael Cieply | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/movies/new-york-asian-film-festival-offers-sturdy-hollywood-themes.html | From Across the Pacific, Good Old American Fare | False | By Mike Hale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/design/art-fatigue-in-london.html | Art Fatigue in London | False | By Carol Vogel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/snapchat-without-the-chat.html | Snapchat Without the Chat | False | By Aimee Lee Ball | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/dylan-lauren-giving-an-active-life-a-splash-of-color.html | Dylan Lauren: Giving an Active Life a Splash of Color | False | By Bee Shapiro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/crosswords/bridge/experts-and-juniors-on-bridge-base-online.html | Experts and Juniors on Bridge Base Online | False | By Phillip Alder | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/middleeast/syrian-rebels-claim-to-control-most-of-city-where-protests-began.html | Syrian Rebels Claim Big Gains in City Where Protests Began | False | By Hania Mourtada and Rick Gladstone | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/media/no-ones-seen-it-but-netflix-renews-it.html | No Oneâ€™s Seen It, but Netflix Renews It | False | By Brian Stelter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/the-wrenching-story-of-her-abortion.html | The Wrenching Story of Her Abortion | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/city-homicides-drop-sharply-again-police-cite-new-antigang-strategy.html | City Homicides Drop Sharply, Again; Police Cite New Antigang Strategy | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://dealbook.nytimes.com/2013/06/28/sacs-steven-cohen-declines-to-testify/ | Cohen Declines to Testify in SAC Insider Case | False | By Ben Protess and Peter Lattman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/is-america-a-leader-in-broadband-or-a-straggler.html | Is America a Leader in Broadband or a Straggler? | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/couples-in-california-marriage-case-lose-no-time.html | Gay Couples Who Sued in California Are Married | False | By Jennifer Medina | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/a-manhattan-bar-crawl-of-sorts-with-thefts-on-tap-and-on-tape.html | A Manhattan Bar Crawl of Sorts, With Thefts on Tap and on Tape | False | By Michael Wilson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/a-new-respect-for-marriage.html | A New Respect for Marriage | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/fbi-will-fight-the-mafia-with-fewer-investigators.html | F.B.I. Will Fight the Mafia With Fewer Investigators | False | By William K. Rashbaum | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/politics/suicide-by-pills-is-cited-in-death-of-guantanamo-detainee.html | Suicide by Pills Is Cited in Death of GuantÃ¡namo Detainee | False | By Charlie Savage | 2014-01-30 | TX 7-896-728 | |
| 2013-06-28 | 2013-07-06 | https://bucks.blogs.nytimes.com/2013/06/28/how-is-your-bond-portfolio-allocated/ | How Is Your Bond Portfolio Allocated? | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-756 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/a-review-of-dan-rooneys-in-yonkers.html | Pub Fare for High Rollers | False | By Alice Gabriel | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/asia/an-adoptee-returns-to-south-korea-and-changes-follow.html | An Adoptee Returns to South Korea, and Changes Follow | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/baseball/zoilo-almonte-gains-attention-for-hot-start-and-his-first-name.html | Zoilo Almonte Gains Attention for Hot Start and His First Name | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/bloomberg-says-math-backs-police-stops-of-minorities.html | Bloomberg Says Math Backs Police Stops of Minorities | False | By David W. Chen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/protests-in-brazil.html | Protests in Brazil | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/social-skills-on-the-wane.html | Social Skills, on the Wane | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/hepatitis-threat-forces-another-frozen-fruit-recall.html | Hepatitis Threat Forces Another Frozen Fruit Recall | False | By Stephanie Strom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/race-tighter-quinn-puts-volunteer-army-to-work.html | In Tight Race, Quinnâ€™s Troops Hit the Streets | False | By Michael Barbaro | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/farmers-look-to-new-ways-of-irrigating-in-a-drought.html | Farmers Look to New Ways of Irrigating in a Drought | False | By Kate Galbraith | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/29/nyregion/a-review-of-giffords-in-kent.html | Shopkeepers and Now Restaurateurs, Too | False | By Christopher Brooks | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/basketball/with-pierce-and-garnett-nets-get-upgrade-in-scoring-and-snarling.html | With Pierce and Garnett, Nets Get Upgrade in Scoring and Snarling | False | By Howard Beck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/transit-union-spurns-lhota.html | Transit Union Spurns Lhota | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/bhutan-is-no-shangri-la.html | Bhutan Is No Shangri-La | False | By Vidhyapati Mishra | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/scavenger-of-golf-balls-is-found-stabbed-to-death.html | Scavenger of Golf Balls Is Found Stabbed to Death | False | By Marc Santora and Mona El-Naggar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/africa/mandela-health-overshadows-visit-by-obama.html | Visit by Obama Is Overshadowed by Mandela Vigil | False | By Declan Walsh and Michael D. Shear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/long-island-farms-bring-the-freshest-produce-to-your-door.html | Planted, Grown, Gathered and Dropped Off | False | By Susan M. Novick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/golf/gulbis-is-back-on-tour-after-a-bout-with-malaria.html | Gulbis, Knocked Off Course by Malaria, Fights Her Way Back on Tour | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/media/publisher-drops-book-deal-with-tv-chef-paula-deen.html | Publisher Drops Book Deal With TV Chef Paula Deen | False | By Julia Moskin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/collins-expect-the-unexpected.html | Expect the Unexpected | False | By Gail Collins | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/a-review-of-nico-kitchen-bar-in-newark.html | Dinner Before the Show, or Just Dinner | False | By Scott Veale | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/horse-butchering-plan-gains-as-us-agrees-to-inspect.html | Horse-Butchering Plan Gains as U.S. Agrees to Inspect | False | By Stephanie Strom | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/nocera-cultural-revolution-vigilantes.html | Cultural Revolution Vigilantes | False | By Joe Nocera | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://wheels.blogs.nytimes.com/2013/06/28/honda-fit-is-recalled-2nd-time-to-fix-switch-that-could-cause-a-fire/ | Honda Fit Is Recalled 2nd Time to Fix Switch That Could Cause a Fire | False | By Christopher Jensen | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/europe/while-nsa-leaker-stays-in-hiding-russian-tv-builds-a-pedestal-for-him.html | While N.S.A. Leaker Stays in Hiding, Russian TV Builds a Pedestal for Him | False | By Ellen Barry | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://cityroom.blogs.nytimes.com/2013/06/28/glossy-ibises-are-like-21st-century-pterodactyls/ | Glossy Ibises Are Like 21st-Century Pterodactyls | False | By Dave Taft | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/a-damaging-decision-on-generic-drugs.html | A Damaging Decision on Generic Drugs | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/dangerous-divisions-in-the-arab-world.html | Dangerous Divisions in the Arab World | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/american-mayors-let-them-smoke-pot.html | American Mayors: Let Them Smoke Pot | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/africa/senegal-cheers-its-president-for-standing-up-to-obama-on-same-sex-marriage.html | Senegal Cheers Its President for Standing Up to Obama on Same-Sex Marriage | False | By Adam Nossiter | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/business/fda-approves-a-drug-for-hot-flashes.html | F.D.A. Approves a Drug for Hot Flashes | False | By Andrew Pollack | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/opinion/blow-the-zimmerman-trial.html | The Zimmerman Trial | False | By Charles M. Blow | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/pageoneplus/corrections-june-29-2013.html | Corrections: June 29, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/events-in-westchester.html | Events in Westchester | False | | | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/events-in-connecticut.html | Events in Connecticut | False | | | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/world/americas/former-mexican-governor-gets-11-years-for-taking-drug-bribes.html | Former Mexican Governor Gets 11 Years for Taking Drug Bribes | False | By Karla Zabludovsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/pageoneplus/quotation-of-the-day-for-saturday-june-29-2013.html | Quotation of the Day for Saturday, June 29, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/a-review-of-revised-and-restored-the-art-of-kathleen-gilje-at-the-bruce-museum-in-greenwich.html | Masterpieces, Revised by a Playful Restorer | False | By Martha Schwendener | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/football/hernandez-and-murder-victim-where-diverse-paths-crossed.html | N.F.L. Star and Murder Victim: Where Diverse Paths Crossed | False | By Bill Pennington | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/politics/after-leaks-obama-leads-damage-control-effort.html | After Leaks, Obama Leads Damage Control Effort | False | By Peter Baker | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/inspired-by-nature-tweaked-with-satire.html | Inspired by Nature, Tweaked With Satire | False | By Karin Lipson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/updates-to-drivers-education-reflect-new-dangers-on-the-road.html | Updates to Driversâ€™ Education Reflect New Dangers on the Road | False | By Karen Ann Cullotta | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/football/jim-hudson-intercepted-pass-to-help-jets-win-title-dies-at-70.html | Jim Hudson, Who Intercepted Pass to Help Jets Win Title, Dies at 70 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/celebrating-the-evolution-and-craft-of-boat-building.html | Celebrating the Evolution, and Craft, of Boat Building | False | By Steven McElroy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/baseball/yankees-sabathia-in-bid-for-200th-victory-veers-from-dominating-to-defeated.html | Sabathia, in Bid for 200th Victory, Veers From Dominating to Defeated | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/adm-frank-b-kelso-dies-at-79-tied-to-tailhook-scandal.html | Adm. Frank B. Kelso Dies at 79; Tied to Tailhook Scandal | False | By John H. Cushman Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/out-to-the-extremely-old-ball-game.html | Out to the (Extremely) Old Ball Game | False | By Tammy La Gorce | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/baseball/bullpen-meltdown-costs-the-mets-and-harvey.html | Harvey Is Sharp, but Bullpen Is Not | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/baseball/mets-wheeler-scouts-harvey-and-himself.html | Metsâ€™ Wheeler Scouts Harvey and Himself | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/us/brooklyn-matzo-prebaked-in-an-arizona-field.html | Arizona Is Fertile Ground for New York Matzo | False | By Fernanda Santos | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/an-island-lifesaver.html | An Island Lifesaver | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/all-eyes-on-the-elephant.html | All Eyes on the Elephant | False | By Sam Roberts | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://slapshot.blogs.nytimes.com/2013/06/29/rangers-decide-to-keep-richards/ | Rangers Decide to Keep Richards | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/craigslist-missed-connections-poetry-for-summer.html | Stanzas for a Romantic Season | False | By Alan Feuer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/health/nfl-wont-promote-enrollment-in-health-insurance-under-new-law.html | N.F.L. Wonâ€™t Promote Enrollment in Health Insurance Under New Law | False | By Jennifer Preston | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/basketball/hardaways-name-is-familiar-but-his-game-is-not.html | Hardawayâ€™s Name Is Familiar, but His Game Is Not | False | By Nate Taylor | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/a-night-owl-with-a-canine-alarm.html | A Night Owl With a Canine Alarm | False | By Cara Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/sports/football/taking-back-hernandez-jerseys.html | Taking Back Hernandez Jerseys | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-29 | https://www.nytimes.com/2013/06/29/arts/television/whats-on-saturday.html | Whatâ€™s On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/the-apothetae-aims-to-merge-disabilities-into-the-theatrical-mainstream.html | Shaking Up the Stage | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/the-mob-and-angela-clemente.html | The Mob and Angela Clemente | False | By Alan Feuer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/camping-for-feminism.html | Camping for Feminism | False | By Ginia Bellafante | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/middleeast/american-killed-in-egypt-taught-english-to-children.html | U.S. Student Killed in Egypt Protest Was Drawn to a Region in Upheaval | False | By Ravi Somaiya and Erin Banco | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/africa/obama-mandela.html | Unable to Visit With Mandela, Obama Honors His Legacy | False | By Michael D. Shear and Rick Lyman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/asia/china-orders-security-crackdown-after-riots-in-restive-region.html | Violence in Restive Chinese Region Prompts Crackdown | False | By Chris Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/letters-to-the-sports-editors.html | Letters to the Sports Editor | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/paul-venables-on-asking-for-the-toughest-jobs.html | Paul Venables, on Asking for the Toughest Jobs | False | By Adam Bryant | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/football/risk-for-redskins-in-makeover-of-team-mascot.html | Risk for Redskins in Makeover of Team Mascot | False | By Scott Cacciola | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-07-01 | https://bits.blogs.nytimes.com/2013/06/29/after-fighting-mobile-trend-intel-now-embraces-it/ | After Fighting Mobile Trend, Intel Now Embraces It | False | By Vindu Goel | 2014-01-30 | TX 7-896-756 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/baseball/mariano-rivera-a-singular-pitcher.html | Mariano Rivera: A Singular Pitcher | False | By Joshua Prager | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/hockey/rangers-have-needs-but-not-high-picks.html | Rangers Have Needs but Not High Picks | False | By Dhiren Mahiban | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/middleeast/egypt-its-streets-a-tinderbox-braces-for-a-spark.html | Egypt, Its Streets a Tinderbox, Braces for a Spark | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/hockey/for-the-no-1-pick-the-avalanche-may-set-aside-sentiment.html | For the No. 1 Pick, the Avalanche May Set Aside Sentiment | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/basketball/its-no-secret-lakers-want-howard-back.html | Itâ€™s No Secret Lakers Want Howard Back | False | By Billy Witz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/middleeast/president-elect-of-iran-says-he-will-engage-with-the-west.html | President-Elect of Iran Says He Will Engage With the West | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/middleeast/kerry-extends-israel-trip-amid-speculation-on-peace-talks.html | Kerry Extends Israel Trip Amid Speculation on Talks | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/basketball/best-brother-was-saved-for-last-bobcats-think.html | Best Brother Was Saved for Last, Bobcats Think | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/media/actors-today-dont-just-read-for-the-part-reading-is-the-part.html | Actors Today Donâ€™t Just Read for the Part. Reading IS the Part. | False | By Leslie Kaufman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/golf/horschels-mantra-clothes-make-the-man.html | Horschelâ€™s Mantra: Clothes Make the Man | False | By Scott Cacciola | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/tennis/promise-steeled-by-early-trauma.html | At Wimbledon, Promise, Steeled by Early Trauma for Gä'ë‰%mez | False | By John Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/baseball/eddie-plank-a-favorite-son-of-gettysburg.html | Eddie Plank: A Favorite Son of Gettysburg | False | By Hillel Kuttler | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/baseball/the-padres-season-doesnt-add-up.html | The Padresâ€™ Season Doesnâ€™t Add Up | False | By Tyler Kepner | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/baseball/new-kind-of-baseball-bat-is-tapered-for-safety-and-comfort.html | New Kind of Baseball Bat Is Tapered for Safety and Comfort | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/who-sets-the-terms-for-interviews.html | Who Sets the Terms for Interviews? | False | By Margaret Sullivan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/sunday-dialogue-our-notions-of-gender.html | Sunday Dialogue: Our Notions of Gender | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/thomas-a-drake.html | Thomas A. Drake | False | By Kate Murphy | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/cycling/german-rider-wins-tour-de-frances-chaotic-first-stage.html | Stuck Team Bus Gives First Stage a Chaotic Finish | False | By Jon Brand | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-07-04 | https://www.nytimes.com/2013/06/30/arts/david-rogers-stage-adapter-of-offbeat-material-dies-at-85.html | David Rogers, Stage Adapter of Offbeat Material, Dies at 85 | False | By Daniel E. Slotnik | | TX 7-896-756 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/takin-it-to-the-streets.html | Takinâ€™ It to the Streets | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/germans-loved-obama-now-we-dont-trust-him.html | Germans Loved Obama. Now We Donâ€™t Trust Him. | False | By Malte Spitz | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/douthat-democrats-get-a-gift-from-the-roberts-court.html | Democrats Get a Gift From the Roberts Court | False | By Ross Douthat | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/a-nation-of-brewmeisters.html | A Nation of Brewmeisters | False | By Francis X. Clines | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/the-talented-justice-kagan.html | The Talented Justice Kagan | False | By Lincoln Caplan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/the-best-hope-for-frances-young-get-out.html | The Best Hope for Franceâ€™s Young? Get Out | False | By Felix Marquardt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/keller-mandela-and-obama.html | Mandela and Obama | False | By Bill Keller | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sunday-review/the-end-of-car-culture.html | The End of Car Culture | False | By Elisabeth Rosenthal | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/souring-on-shark-fin-soup.html | Souring on Shark Fin Soup | False | By Bonnie Tsui | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/i-love-la.html | I Love L.A. | False | By Lloyd Ziff | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sunday-review/why-healthy-eaters-fall-for-fries.html | Why Healthy Eaters Fall for Fries | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/booze-as-muse.html | Booze as Muse | False | By Christopher Buckley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/dog-statue-missing-in-west-hollywood-.html | Lost: Pink Dog With Sneakers. Return to West Hollywood. | False | By Ian Lovett | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/a-not-so-powerful-federal-reserve.html | A Not-So-Powerful Federal Reserve | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://opinionator.blogs.nytimes.com/2013/06/29/the-gospel-according-to-me/ | The Gospel According to â€šÃ„Ã²Meâ€šÃ„Ã´ | False | By Simon Critchley and Jamieson Webster | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/tennis/for-a-day-wimbledon-turns-most-hospitable-to-the-20-and-under.html | For a Day, Wimbledon Turns Most Hospitable to the 20-and-Under | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/curtis-w-tarr-innovative-leader-of-the-draft-dies-at-88.html | Curtis W. Tarr, Innovative Leader of the Draft, Dies at 88 | False | By Douglas Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://opinionator.blogs.nytimes.com/2013/06/29/the-new-prostitutes/ | The New Prostitutes | False | By Robert Kolker | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/a-gun-maker-moves-on.html | A Gun Maker Moves On | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/no-letup-on-the-right-to-choose.html | No Letup on the Right to Choose | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/opinion/sunday/the-future-of-voting-rights.html | The Future of Voting Rights | False | By The Editorial Board | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/the-chatter-for-sunday-june-30.html | The Chatter for Sunday, June 30 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/jobs/have-a-great-vacation-if-its-approved.html | Have a Great Vacation (if Itâ€šÃ„Ã´s Approved) | False | By Phyllis Korkki | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/politics-aside-a-common-bond-for-two-economists.html | Politics Aside, a Common Bond for Two Economists | False | By N. Gregory Mankiw | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/your-money/tremors-from-the-feds-grand-experiment.html | Tremors From the Fedâ€šÃ„Ã´s Grand Experiment | False | By Jeff Sommer | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/jobs/how-audubon-societys-chief-took-wing-from-journalism.html | How Audubon Societyâ€šÃ„Ã´s Chief Took Wing From Journalism | False | By David Yarnold | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://opinionator.blogs.nytimes.com/2013/06/29/no-english/ | No English! | False | By Tal Abbady | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/technology/stealth-wear-aims-to-make-a-tech-statement.html | Stealth Wear Aims to Make a Tech Statement | False | By Jenna Wortham | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/politics/local-officials-asked-to-help-on-health-law.html | Local Officials Asked to Help on Health Law | False | By Robert Pear | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://opinionator.blogs.nytimes.com/2013/06/29/the-real-john-roberts-emerges/ | The Real John Roberts Emerges | False | By Linda Greenhouse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/the-cochrane-collaboration.html | The Cochrane Collaboration | False | By Katie Thomas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/breaking-the-seal-on-drug-research.html | Breaking the Seal on Drug Research | False | By Katie Thomas | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/golden-parachutes-are-still-very-much-in-style.html | Golden Parachutes Are Still Very Much in Style | False | By Pradnya Joshi | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/business/an-unstoppable-climb-in-ceo-pay.html | An Unstoppable Climb in C.E.O. Pay | False | By Gretchen Morgenson | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/baseball/sore-elbow-doesnt-deter-gee-in-victory-over-nationals.html | Sore Arm Doesnâ€šÃ„Ã´t Deter Gee in Victory Over Nationals | False | By Andrew Keh | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/hockey/bylsma-takes-dream-job-as-us-mens-hockey-coach.html | Bylsma Takes Dream Job as U.S. Menâ€šÃ„Ã´s Hockey Coach | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/california-couples-line-up-to-marry-after-stay-on-same-sex-marriage-is-lifted.html | California Couples Line Up to Marry After Stay on Same-Sex Marriage Is Lifted | False | By Malia Wollan | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/rena-price-is-dead-at-97-catalyst-for-the-watts-riots.html | Rena Price Is Dead at 97; Catalyst for the Watts Riots | False | By Douglas Martin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/asia/ghanas-crackdown-on-chinese-gold-miners-hits-one-rural-area-hard.html | Ghanaâ€šÃ„Ã´s Crackdown on Chinese Gold Miners Hits One Rural Area Hard | False | By Dan Levin | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/books/philip-e-slater-social-critic-who-renounced-academia-dies-at-86.html | Philip E. Slater, Social Critic Who Renounced Academia, Dies at 86 | False | By Paul Vitello | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/in-support-groups-for-gay-military-members-plenty-of-asking-and-telling.html | In Support Groups for Gay Military Members, Plenty of Asking and Telling | False | By Dan Frosch | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/asia/justice-elusive-in-a-bangladesh-factory-disaster.html | Justice Still Elusive in Factory Disasters in Bangladesh | False | By Jim Yardley | 2014-01-30 | TX 7-896-728 | |
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/politics/republicans-paint-clinton-as-old-news-for-2016-presidential-election.html | Republicans Paint Clinton as Old News for 2016 Presidential Election | False | By Jonathan Martin | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-29 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/africa/johannesburg-center-is-helping-to-preserve-the-legacy-of-mandela.html | Johannesburg Center Is Helping to Preserve the Legacy of Mandela | False | By Rick Lyman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/americas/ecuador-leader-says-biden-called-him-about-snowden.html | Ecuador Leader Says Biden Called About Asylum Request | False | By William Neuman | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/middleeast/syria-attacks-rebel-held-area-in-new-push-to-retake-city.html | Syria Attacks Rebel-Held Area in New Push to Retake City | False | By Anne Barnard | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/americas/after-protests-brazilian-presidents-popularity-plummets.html | After Protests, Brazilian Presidentâ€™Ã‚Â´s Popularity Plummets | False | By Simon Romero | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/golf/after-rare-struggles-park-reasserts-her-dominance-at-us-womens-open.html | After Rare Struggles, Park Reasserts Her Dominance at U.S. Womenâ€™Ã‚Â´s Open | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/world/middleeast/sending-missiles-to-syrian-rebels-qatar-muscles-in.html | Taking Outsize Role in Syria, Qatar Funnels Arms to Rebels | False | By Mark Mazzetti, C. J. Chivers and Eric Schmitt | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/us/from-americas-busiest-death-chamber-a-catalog-of-last-rants-pleas-and-apologies.html | From Americaâ€™Ã‚Â´s Busiest Death Chamber, a Catalog of Last Rants, Pleas and Apologies | False | By Manny Fernandez | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/trading-leather-wins-irish-derby.html | Trading Leather Wins Irish Derby | False | By Agence France-Presse | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/crosswords/chess/more-proof-of-a-revival-after-a-victory-in-moscow.html | More Proof of a Revival After a Victory in Moscow | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/sports/baseball/an-embarrassing-loss-even-by-the-yankees-recent-standards.html | An Embarrassing Loss, Even by the Yankeesâ€™Ã‚Â´ Recent Standards | False | By David Waldstein | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/pageoneplus/quotation-of-the-day-for-sunday-june-30.html | Quotation of the Day for Sunday, June 30 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/health/who-issues-guidelines-for-earlier-hiv-treatment.html | W.H.O. Issues Guidelines for Earlier H.I.V. Treatment | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/claudia-crespo-arron-andrews.html | Claudia Crespo, Arron Andrews | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/kate-chadwick-and-clayton-apgar.html | Kate Chadwick and Clayton Apgar | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/kelly-grgich-christopher-atwell.html | Kelly Grgich, Christopher Atwell | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/linda-lee-and-wei-lien-dang.html | Linda Lee and Wei Lien Dang | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/jordana-reisman-andrew-stone.html | Jordana Reisman, Andrew Stone | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/meredith-ledes-jason-laird.html | Meredith Ledes, Jason Laird | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/heather-murtagh-paul-miller.html | Heather Murtagh, Paul Miller | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/michelle-schiff-chris-buddy.html | Michelle Schiff, Chris Buddy | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/findley-davidson-david-fleming.html | Findley Davidson, David Fleming | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/laurie-thomas-barry-farber.html | Laurie Thomas, Barry Farber | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/margot-miller-aaron-krom.html | Margot Miller, Bradley Krom | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/kara-leibowitz-andres-small.html | Kara Leibowitz, Andrâ€™sÃ‚Â©s Small | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/joseph-divito-jr-richard-froehlich.html | Joseph DiVito Jr., Richard Froehlich | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/robert-miller-scott-richardson.html | Robert Miller, Scott Richardson | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/they-found-each-other-at-home.html | They Found Each Other at Home | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/sara-leighton-matthieu-klein.html | Sara Leighton, Matthieu Klein | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/veronica-knapp-brian-colas.html | Veronica Knapp, Brian Colas | False | | 2014-01-30 | TX 7-896-728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/all-the-ingredients-were-there.html | All the Ingredients Were There | False | By Margaux Laskey | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/katie-feola-matthew-oshinsky.html | Katie Feola, Matthew Oshinsky | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/kristan-jiggetts-benjamin-kenney.html | Kristan Jiggetts, Benjamin Kenney | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/caroline-mazzaferro-angelo-ferrucci.html | Caroline Mazzaferro, Angelo Ferrucci | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/brett-moody-christopher-bodnar.html | Brett Moody, Christopher Bodnar | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/elizabeth-crowley-hoyt-morgan.html | Elizabeth Crowley, Hoyt Morgan | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/joshua-kilmer-purcell-brent-ridge.html | Joshua Kilmer-Purcell, Brent Ridge | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/genna-blackman-seth-chernin.html | Genna Blackman, Seth Chernin | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/blythe-pardue-jack-henderson.html | Blythe Pardue, Jack Henderson | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/jennifer-jordon-zachary-messner.html | Jennifer Jordon, Zachary Messner | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/franziska-graf-andrew-leifer.html | Franziska Graf, Andrew Leifer | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/eva-lentz-jonathan-fishner.html | Eva Lentz, Jonathan Fishner | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/kelley-levine-max-hyman.html | Kelley LeVine, Max Hyman | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/erin-moyer-manuel-carballea.html | Erin Moyer, Manuel Carballea | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/elisabeth-bernstein-and-drew-moody.html | Elisabeth Bernstein and Drew Moody | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/sarah-adler-christopher-noelcke.html | Sarah Adler, Christopher Noelcke | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/patrick-nolan-and-clement-gaujal.html | Patrick Nolan and ClâŝÂ©ment Gaujal | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/laura-schaffer-brian-alward.html | Laura Schaffer, Brian Alward | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/josephine-stevenson-peter-weiss.html | Josephine Stevenson, Peter Weiss | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/melissa-kurlan-nathaniel-francis.html | Melissa Kurlan, Nathaniel Francis | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/candice-hong-david-freeman.html | Candice Hong, David Freeman | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/sarah-rooney-mark-desoye.html | Sarah Rooney, Mark DeSoye | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/fashion/weddings/lindsay-scheinberg-jason-schlossberg.html | Lindsay Scheinberg, Jason Schlossberg | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/pageoneplus/corrections-june-30-2013.html | Corrections: June 30, 2013 | False | | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/arts/whats-on-sunday.html | Whatâ€šÂ„Â´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-06-30 | https://www.nytimes.com/2013/06/30/automobiles/quirky-bike-with-an-auto-pedigree.html | Quirky Bike With an Auto Pedigree | False | By Stephen Williams | 2014-01-30 | TX 7-896-728 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/middleeast/third-day-of-kerry-israel-trip.html | Kerry Sees Progress in Effort to Revive Mideast Talks | False | By Jodi Rudoren and Michael R. Gordon | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/rugby/01iht-rugby01.html | Australia Forces Series Decider Against British and Irish Lions | False | By Emma Stoney | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/hong-kong-summer-of-discontent.html | Hong Kongâ€šÂ„Â´s Summer of Discontent | False | By Emily Lau | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/soccer/01iht-soccer01.html | Spending Their Way Out of La Liga | False | By Rob Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/middleeast/pakistan-bombing-kills-civilians.html | Blasts Kill Dozens in Pakistan During British Leaderâ€šÂ„Â´s Visit | False | By Salman Masood and Ismail Khan | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/global/01iht-carney01.html | Canadian Steps In to Lead Bank of England | False | By Julia Werdigier and Landon Thomas Jr. | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/middleast/egypt.html | By the Millions, Egyptians Seek Morsiâ€šÃ„Ã´s Ouster | False | By David D. Kirkpatrick, Kareem Fahim and Ben Hubbard | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://bits.blogs.nytimes.com/2013/06/30/disruptions-social-media-images-form-a-new-language-online/ | Disruptions: Social Media Images Form a New Language Online | False | By Nick Bilton | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/asia/Disaster-University-to-Address-Pacific-Quakes-and-Tsunamis.html | â€šÃ„Ã²Disaster Universityâ€šÃ„Ã´ to Address Pacific Quakes and Tsunamis | False | By Joe Cochrane | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/europe/01iht-educbrief01.html | Teachers in England's North Strike to Protest Budget Cuts | False | By D. D. Guttenplan | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/asia/floating-schools-in-bangladesh.html | â€šÃ„Ã²Floating Schoolsâ€šÃ„Ã´ Bring Classrooms to Stranded Students | False | By Amy Yee | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/europe/financial-crisis-amplifies-educations-value.html | Financial Crisis Amplifies Educationâ€šÃ„Ã´s Value | False | By D. D. Guttenplan | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/design/Biospheric-Project-salford-england.html | Garden of Eden Amid Rubble | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://dealbook.nytimes.com/2013/06/30/onyx-explores-a-sale-after-rebuffing-a-bid-by-amgen/ | Onyx Rejects Amgenâ€šÃ„Ã´s Takeover Bid, Then Places Itself on the Market | False | By Michael J. de la Merced and Andrew Pollack | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://artsbeat.blogs.nytimes.com/2013/06/30/monsters-university-holds-off-white-house-down-at-box-office/ | â€šÃ„Ã²Monsters Universityâ€šÃ„Ã´ Holds Off â€šÃ„Ã²White House Downâ€šÃ„Ã´ at Box Office | False | By Michael Cieply | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/fashion/lush-sporty-luxury.html | Lush, Sporty, Luxury | False | By Suzy Menkes | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/africa/obama-visits-prison-where-mandela-was-jailed.html | Obama Visits Prison Cell That Helped Shape Modern South Africa | False | By Michael D. Shear | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/helicopter-makes-emergency-landing-in-hudson-river.html | Helicopter Makes Emergency Landing in the Hudson | False | By Michael Schwirtz and Kia Gregory | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/music/stars-align-for-a-gay-marriage-anthem.html | Stars Align for a Gay Marriage Anthem | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/asia/china-blames-religious-extremists-for-violence-in-xinjiang.html | Chinese Police Blame Religious Extremists for Violence in Region | False | By Chris Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/tennis/in-wimbledons-round-of-16-getting-to-know-kenny-lukasz-and-tsvetana.html | In the Round of 16, Getting to Know Kenny, Lukasz and Tsvetana | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/from-the-mouths-of-babes-and-birds.html | From the Mouths of Babes and Birds | False | By Tim Requarth and Meehan Crist | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/golf/american-golfer-thrives-on-the-fairways-less-traveled.html | American Golfer Thrives on the Fairways Less Traveled | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/as-pay-cards-replace-paychecks-bank-fees-hurt-workers.html | Paid via Card, Workers Feel Sting of Fees | False | By Jessica Silver-Greenberg and Stephanie Clifford | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/dance/sara-mearns-in-diverse-roles-for-a-dancers-dream.html | Via Stravinsky, a Girl and a Doll, Rapturous and Mechanized | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/theater/brick-announces-lineup-for-game-play-festival.html | Brick Announces Lineup for Game Play Festival | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/music/wayne-shorters-80th-birthday-and-legacy-of-perpetual-flux.html | Still Stepping Into the Unknown and Testing Fate | False | By Jon Pareles | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/africa/senegal-detains-ex-president-of-chad.html | Senegal Detains Ex-President of Chad, Accused in the Deaths of Opponents | False | By Adam Nossiter | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/in-queens-an-effort-to-combat-autisms-stigma-among-korean-americans.html | Working to Combat the Stigma of Autism | False | By Al Baker | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/music/bruno-mars-just-part-of-the-band-at-barclays-center.html | A Peacock in Spite of Himself | False | By Jon Caramanica | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/economic-reports-for-the-week-ahead.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/books/kevin-kwans-crazy-rich-asians-depicts-a-cult-of-opulence.html | â€šÃ„Ã²Crazy Rich Asiansâ€šÃ„Ã´: Guilty Pleasure, or Cult of Opulence? | False | By Janet Maslin | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/cycling/after-bus-blunder-focus-at-tour-de-france-shifts-from-riders-to-drivers.html | Belgian Wins a Day After a Bus Blunder | False | By Jon Brand | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/dance/third-rail-projects-takes-drama-outdoors-in-lower-manhattan.html | Family Camping Trip Packed With Phantom Selves, Hopes and Dreams | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/design/museums-faulted-on-efforts-to-return-art-looted-by-nazis.html | Museums Faulted on Restitution of Nazi-Looted Art | False | By Patricia Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/design/scholar-says-a-church-statue-from-spain-is-by-michelangelo.html | Trumpeting a Michelangelo (Cue the Trills of Dissent) | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/crosswords/bridge/awaiting-values-versus-sitting-back-a-precipitous-call.html | Awaiting Values Versus Sitting Back: A Precipitous Call | False | By Phillip Alder | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/basketball/knicks-are-said-to-be-favorites-to-acquire-raptors-bargnani.html | Knicks Near Deal to Add Raptorsâ€šÃ„Ã´ Bargnani | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/television/special-flight-centers-on-a-an-immigrant-detention-center.html | In a Swiss Limbo, Sadly Bracing for Expulsion | False | By Mike Hale | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/television/below-deck-bravos-reality-show-aboard-a-yacht.html | Who Wants to Sail With This Ship of Trolls? | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/music/jennifer-lopez-faulted-for-turkmenistan-show.html | Jennifer Lopez Faulted for Turkmenistan Show | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/movies/ghanchakkar-a-tale-of-thievery-and-mistrust.html | Oops, Forgot Where I Hid All the Loot | False | By Rachel Saltz | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/a-gay-pride-march-with-added-spring-in-its-step.html | A Gay Pride March With Added Spring in Its Step | False | By David W. Dunlap | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://dealbook.nytimes.com/2013/06/30/stillman-friedman-merger-with-ballard-spahr-shows-growing-status-of-corporate-criminal-defense/ | Legal Merger Shows Rise in Criminal Defense Business | False | By Peter Lattman | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/us/in-conservative-wyoming-signs-of-a-thaw-on-same-sex-marriage.html | In Conservative Wyoming, Signs of a Thaw on Same-Sex Marriage | False | By Jack Healy | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/baseball/wheeler-and-mets-hit-hard-by-nationals.html | Home Crowd Was Waiting for Wheelerâ€šÃ„Ã´s Fastball, but So Were Nationals | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/media/mars-promotes-bite-size-snickers-following-hersheys-cue.html | Mars Promotes Bite-Size Snickers, Following Hersheyâ€šÃ„Ã´s Cue | False | By Jane L. Levere | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/alain-mimoun-a-top-runner-dies-at-92.html | Alain Mimoun, a Top Runner, Dies at 92 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/the-rev-norman-eddy-93-dies-ministered-to-east-harlem.html | The Rev. Norman Eddy, a Minister in East Harlem, Dies at 93 | False | By Paul Vitello | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/media/journalism-is-still-at-work-even-when-its-practitioner-has-a-slant.html | Journalism, Even When Itâ€šÃ„Ã´s 'Tilted' | False | By David Carr | 2014-01-30 | TX 7-896-756 | |
| 2013-06-30 | 2013-07-01 | https://dealbook.nytimes.com/2013/06/30/nokia-said-to-reach-deal-to-buy-control-of-wireless-equipment-joint-venture/ | Nokia to Buy Control of Its Joint Venture with Siemens for $2.2 Billion | False | By Michael J. de la Merced and Mark Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/media/public-radios-midday-show-to-include-local-contributions.html | Public Radioâ€šÃ„Ã´s Midday Show to Include Local Contributions | False | By Elizabeth Jensen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/invitation-to-a-dialogue-a-city-of-bike-clutter.html | Invitation to a Dialogue: A City of Bike Clutter | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/media/vertigo-a-dc-comics-brand-is-rebuilding-with-6-new-series.html | Vertigo, a DC Comics Brand, Is Rebuilding With 6 New Series | False | By George Gene Gustines | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/arts/design/sarah-charlesworth-artist-of-deconstructed-photographs-dies-at-66.html | Sarah Charlesworth, Artist of Deconstructed Photographs, Dies at 66 | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/tennis/mixing-old-and-new-serena-williams-began-surge-with-racket-change.html | Mixing Old and New, Williams Began Surge With Racket Change | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/media/with-a-solid-hit-cbs-breaks-the-summer-ratings-mold.html | With a Solid Hit, CBS Breaks the Summer Ratings Mold | False | By Bill Carter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/during-cicadas-swan-song-many-wonder-if-they-missed-the-show.html | Swan Song for Cicadas, but Many Missed the Show | False | By Carl Zimmer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/technology/detroit-embracing-new-auto-technologies-seeks-app-builders.html | Detroit, Embracing New Auto Technologies, Seeks App Builders | False | By Jaclyn Trop | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/us/heat-wave-in-the-west-brings-fires-travel-delays-and-a-death.html | Deadly Heat Wave in the West Brings Fires and Travel Delays | False | By Fernanda Santos | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/judge-says-police-and-us-agents-misled-court-in-manhattan-gun-possession-case.html | Judge Says Police and U.S. Agents Misled Court in Manhattan Gun Possession Case | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/baseball/at-seasons-midpoint-yankees-struggle-to-score.html | At Seasonâ€šÃ„Ã´s Midpoint, Yankees Struggle to Score | False | By Scott Cacciola | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://dealbook.nytimes.com/2013/06/30/talk-of-mergers-stirs-the-big-players-in-cable-tv/ | Talk of Mergers Stirs Cable TVâ€šÃ„Ã´s Big Players | False | By Michael J. de la Merced and Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/americas/brazilian-police-break-up-a-protest.html | Brazilian Police Break Up a Protest | False | By Simon Romero | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/hockey/forwards-popular-in-nhls-draft-sentiment-is-not.html | Forwards Popular in N.H.L.â€šÃ„Ã´s Draft; Sentiment Is Not | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/us/gay-married-man-in-florida-is-approved-for-green-card.html | Gay Married Man in Florida Is Approved for Green Card | False | By Julia Preston | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/krugman-the-war-on-the-unemployed.html | War on the Unemployed | False | By Paul Krugman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/europe/when-italians-chat-hands-and-fingers-do-the-talking.html | When Italians Chat, Hands and Fingers Do the Talking | False | By Rachel Donadio | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/the-courts-global-message-on-doma.html | The Courtâ€šÃ„Ã´s Global Message on DOMA | False | By Manil Suri | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://opinionator.blogs.nytimes.com/2013/06/30/the-orphan-jackpot/ | An Orphan Jackpot | False | By Steven Rattner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/a-mellower-mr-negative-but-still-passionate-about-free-expression.html | A Mellower â€šÃ„Ã²Mr. Negative,â€šÃ„Ã´ but Still Passionate About Free Expression | False | By Clyde Haberman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/africa/violent-episodes-grow-in-tanzania-an-african-haven.html | Violent Episodes Grow in Tanzania, an African Haven | False | By Nicholas Kulish | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/neymar-and-brazil-rout-spain-and-live-up-to-their-billing.html | Neymar and Brazil Rout Spain and Live Up to Their Billing | False | By James Montague | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/hockey/with-big-trade-for-schneider-devils-prepare-for-life-after-brodeur.html | With Big Trade for Schneider, Devils Prepare for Life After Brodeur | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/the-pros-and-cons-of-an-asbestos-bill.html | The Pros and Cons of an Asbestos Bill | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/rights-and-the-military.html | Rights and the Military | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/the-device-is-the-thing.html | The Device Is the Thing | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/europe/protests-squelched-gay-rights-march-brings-many-in-turkey-back-to-the-streets.html | Protests Squelched, Gay Rights March Brings Many in Turkey Back to the Streets | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/business/media/from-texas-statehouse-to-youtube-a-filibuster-is-a-hit.html | From Texas Statehouse to YouTube, a Filibuster Is a Hit | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/golf/at-us-womens-open-park-calmly-makes-it-three-majors-in-a-row.html | At U.S. Womenâ€šÃ„Ã´s Open, Park Calmly Makes It Three Majors in a Row | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/us/in-zimmerman-trial-prosecution-witnesses-bolster-self-defense-claims.html | In Zimmerman Trial, Prosecution Witnesses Bolster Self-Defense Claims | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/keller-the-revolt-of-the-rising-class.html | The Revolt of the Rising Class | False | By Bill Keller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/anthony-weiner-doesnt-care-what-everyone-thinks.html | Anthony Weiner Doesnâ€šÃ„Ã´t Care What Everyone Thinks | False | By Lawrence Downes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/europe/europeans-voice-anger-over-reports-of-spying-by-us-on-its-allies.html | Europeans Voice Anger Over Reports of Spying by U.S. on Its Allies | False | By Stephen Castle and Eric Schmitt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/secretary-kerrys-quest.html | Secretary Kerryâ€šÃ„Ã´s Quest | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/technology/eu-reaction-to-data-sharing-revelations-grew-slowly.html | E.U. Reaction to Data Sharing Revelations Grew Slowly | False | By Kevin J. Oâ€šÃ„Ã ´Brien | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/baseball/diamondbacks-goldschmidt-has-little-ego-and-few-limits.html | Diamondbacksâ€šÃ„Ã´ Goldschmidt Has Little Ego and Few Limits | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/opinion/stuck-in-purgatory.html | Stuck in Purgatory | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/americas/snowdens-fate-is-up-to-russia-ecuador-says.html | Snowdenâ€šÃ„Ã´s Fate Is Up to Russia, Ecuador Says | False | By William Neuman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/education/at-retooled-summer-schools-creativity-not-just-catch-up.html | At Retooled Summer Schools, Creativity, Not Just Catch-Up | False | By Motoko Rich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/baseball/fewer-are-investing-hearts-and-money-into-collecting-baseball-cards.html | Fewer Are Investing Hearts and Money Into Baseball Cards | False | By Mike Tierney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/world/asia/us-companies-investing-in-myanmar-must-show-steps-to-respect-human-rights.html | U.S. Companies Investing in Myanmar Must Show Steps to Respect Human Rights | False | By Steven Lee Myers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/movies/elias-querejeta-78-producer-of-major-spanish-films-dies.html | ElÃsÃ¢â€šÃ„as Querejeta, 78, Producer of Major Spanish Films, Dies | False | By John Anderson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/outdoors-two-hours-earlier-toasting-new-brunch-law.html | Outdoors Two Hours Earlier, Toasting New Brunch Law | False | By Vivian Yee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/olympics/london-tokyo-athens-tulsa-a-mid-american-olympic-dream.html | London. Tokyo. Athens. Tulsa? A Heartland Olympic Dream | False | By Mary Pilon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/a-new-mayor-to-match-jersey-citys-ambitions.html | A New Mayor to Match Jersey Cityâ€šÃ„Ã´s Ambitions | False | By Kate Zernike | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-06 | https://www.nytimes.com/2013/07/01/arts/donald-bevan-93-sardis-artist-and-stalag-17-writer-dies.html | Donald Bevan, 93, Sardiâ€šÃ„Ã´s Artist and â€šÃ„Ã´Stalag 17â€šÃ„Ã´ Writer, Dies | False | By Bruce Weber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/us/job-title-key-to-inner-access-held-by-snowden.html | Job Title Key to Inner Access Held by Snowden | False | By Scott Shane and David E. Sanger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/health/american-way-of-birth-costliest-in-the-world.html | American Way of Birth, Costliest in the World | False | By Elisabeth Rosenthal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/nyregion/state-agency-lax-on-overseas-spending-report-says.html | State Agency Lax on Overseas Spending, Report Says | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/us/quotation-of-the-day-for-monday-july-1.html | Quotation of the Day for Monday, July 1 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/sports/baseball/fifth-straight-loss-drops-yankees-to-fourth-in-al-east.html | Fifth Straight Loss Drops Yankees to Fourth in A.L. East | False | By Scott Cacciola | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/us/firefighters-killed-in-yarnell-arizona-wildfire.html | Fast-Moving Blaze Kills 19 Firefighters in Central Arizona | False | By Fernanda Santos | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://well.blogs.nytimes.com/2013/07/01/a-label-calls-attention-to-obesity/ | A Label Calls Attention to Obesity | False | By Jane E. Brody | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Adam W. Kepler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-01 | https://www.nytimes.com/2013/07/01/pageoneplus/corrections-july-1-2013.html | Corrections: July 1, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/world/middleeast/egypt-protests.html | Morsi Faces Ultimatum as Allies Speak of Military â€šÃ„Ã´Coupâ€šÃ„Ã´ | False | By David D. Kirkpatrick and Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/world/asia/australian-leader-announces-cabinet-with-record-number-of-women.html | Australian Leader Announces Cabinet With Record Number of Women | False | By Matt Siegel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/sports/autoracing/01iht-pris01.html | Plenty of Bang at Silverstone as Rosberg Wins | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/world/africa/obama-tanzania-visit.html | In Tanzania, Obama Calls for a Partnership With Africa to Aid Its Economy | False | By Nicholas Kulish and Michael D. Shear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/world/europe/croatia-joins-european-union.html | Joyous Croatia Joins Europe Amid a Crisis | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-06 | https://www.nytimes.com/2013/07/02/arts/slave-trades-buried-sea-crime.html | Recalling a Dark Secret of the Slave Trade, Buried in the Deep | False | By Nina Siegal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/tribune-to-buy-19-tv-stations-for-2-7-billion/ | Tribune in $2.7 Billion Deal for 19 Local TV Stations | False | By Brian Stelter and Christine Haughney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/global/euro-zone-joblessness-rises.html | Joblessness Edges Higher to Hit a Euro Zone Record | False | By Jack Ewing | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/media/merger-of-penguin-and-random-house-is-completed.html | Penguin and Random House Merge, Saying Change Will Come Slowly | False | By Julie Bosman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/01/a-speaker-made-to-take-a-dunking/ | A Speaker Made to Take a Dunking | False | By Roy Furchgott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/business/global/01iht-evole01.html | Crusading Spanish Broadcaster Gives Voice to Ordinary Citizens | False | By Raphael Minder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/world/europe/02iht-letter02.html | Say So Long to Having It So Good | False | By Alan Cowell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/01/opinion/global/roger-cohen-europes-truths.html | Europeâ€šÃ„Ã´s Truths | False | By Roger Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/citigroup-to-pay-fannie-ma-968-million-over-mortgage-claims/ | Citigroup to Pay Fannie Mae $968 Million Over Mortgage Claims | False | By Dealbook | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/13-banks-accused-of-blocking-entrants-to-c-d-s-market/ | Europe Accuses 13 Banks of Blocking Entrants to Default Swaps Market | False | By Mark Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/opening-doors-by-day-painting-on-canvases-by-night.html | Opening Doors by Day, Painting on Canvases by Night | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/global/glaxosmithkline-under-investigation-by-chinese-authorities.html | GlaxoSmithKline Is Investigated in China | False | By David Barboza | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/steinway-sold-to-private-equity-firm-for-438-million/ | Steinway Sold to Private Equity Firm for $438 Million | False | By William Alden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/basketball/knicks-swap-novak-camby-for-bargnani.html | Knicksâ€šÃ„Ã´ Countermove May Be Counterproductive | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://artsbeat.blogs.nytimes.com/2013/07/01/london-theater-journal-trapped/ | London Theater Journal: Trapped | False | By Ben Brantley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/soccer/02iht-soccer02.html | Decision Time for Spain and Barcelona | False | By Rob Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/europe/snowden-applies-for-asylum-in-russia.html | Snowden Seeks Asylum in Russia, Putting Kremlin on the Spot | False | By Andrew Roth and Ellen Barry | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/man-56-wounded-in-daylight-shooting-in-midtown.html | Construction Worker Hurt in Daylight Shooting in Midtown | False | By Steve Eder and J. David Goodman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/bound-together-on-the-court-but-by-beliefs-not-gender.html | Three Justices Bound by Beliefs, Not Just Gender | False | By Adam Liptak | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/health/making-the-right-call-even-in-death.html | Making the Right Call, Even in Death | False | By Lawrence K. Altman, M.D. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/europe/france-and-germany-piqued-over-spying-scandal.html | Outrage in Europe Grows Over Spying Disclosures | False | By Steven Erlanger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/arizona-blaze-rages-on-as-crews-cope-with-death-of-19-firefighters.html | Lost in Arizona Fire, an Elite Crew That Rushed In | False | By Fernanda Santos | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/can-barometric-pressure-cause-headaches-and-other-discomforts.html | Pressure and Pain | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/icahn-says-he-has-secured-financing-for-alternative-to-dells-buyout/ | Icahn Says He Has Secured Financing for Alternative to Dellâ€šÃ„Ã´s Buyout | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/fashion/lacroix-and-schiap.html | Lacroix and 'Schiap' | False | By Suzy Menkes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/explaining-2-polls-with-conflicting-findings.html | Explaining 2 Polls With Conflicting Findings | False | By Marjorie Connelly | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/fashion/diors-global-vision.html | Dior's Global Vision | False | By Suzy Menkes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/spurious-tb-drugs-pose-a-threat.html | Spurious Tuberculosis Drugs Pose a Threat | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/media/the-bible-a-hit-on-cable-will-have-its-sequel-on-nbc.html | â€šÃ„Ã²The Bible,â€šÃ„Ã´ a Hit on Cable, Will Have Its Sequel on NBC | False | By Bill Carter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-03 | https://dinersjournal.blogs.nytimes.com/2013/07/01/andrew-carmellini-on-pie/ | Andrew Carmellini on Pie | False | By Jeff Gordinier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/jurors-hear-zimmermans-taped-police-interview.html | Jury Hears Zimmermanâ€šÃ„Ã´s Recorded Account of Night of Fatal Shooting | False | By Cara Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/in-search-of-the-sonker-a-sweet-denizen-of-surry-county-nc.html | Sonkers, Grunts, Slumps and Crumbles | False | By Kim Severson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/global/02iht-lvmh02.html | French Regulator Fines LVMH for Hermèâ€šÃ®s Stake | False | By David Jolly | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/with-taxidermists-help-lonesome-george-will-remain-in-public-view.html | Preserving a Tortoise, and a Legacy | False | By Henry Fountain | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/time-warner-intends-to-move-to-planned-west-side-tower.html | Time Warner Intends to Move to Planned Skyscraper at Hudson Yards | False | By Charles V. Bagli | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/baseball/yankees-rodriguez-to-start-playing-minor-league-games.html | Yankeesâ€šÃ„Ã´ Rodriguez Cleared to Begin Playing in Minors | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://bits.blogs.nytimes.com/2013/07/01/xbox-chief-is-leaving-microsoft/ | Zynga Hires Xbox Boss to Initiate Turnaround | False | By Nick Wingfield | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://artsbeat.blogs.nytimes.com/2013/07/01/a-new-monday-for-the-met-now-open-seven-days-a-week/ | A New Monday for the Met, Now Open Seven Days a Week | False | By Michael Silverberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/tennis/stephens-victory-leaves-her-the-last-american-in-wimbledon.html | Stephens Gets Comeback Win and Then a Vote of Confidence | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/tripping-up-memories-of-alcohol.html | Tripping Up Memories of Alcohol | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/media/iger-gets-extension-as-disney-chief-executive.html | Disneyâ€šÃ„Ã´s Chief Agrees to Hold Off on His Retirement Until 2016 | False | By Brooks Barnes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/dolan-sought-vatican-permission-to-shield-assets.html | Dolan Sought to Protect Church Assets, Files Show | False | By Laurie Goodstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/health/experts-scramble-to-trace-the-emergence-of-mers.html | Solving a Viral Mystery | False | By Denise Grady | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/angkors-urban-environs-mapped-from-above.html | Angkorâ€šÃ„Ã´s Urban Environs, Mapped From Above | False | By Rachel Nuwer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/health/fostering-use-of-condoms-1-letter.html | Fostering Use of Condoms (1 Letter) | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/rescue-robots-and-shopping-in-space.html | Rescue Robots and Shopping in Space | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/more-on-archimedes.html | More on Archimedes | False | By The New York Times | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/space/timeless-questions-about-the-universe.html | A Quantum of Solace | False | By Dennis Overbye | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/books/joseph-j-ellis-portrays-the-pivotal-summer-of-1776.html | Revolution, Hanging by a Thread | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/media/three-lawsuits-against-elmo-creator-dismissed.html | Judge Rejects 3 Lawsuits Against Former Elmo Puppeteer | False | By Elizabeth Jensen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-03 | https://www.nytimes.com/2013/07/02/business/media/income-for-movie-writers-falls-while-tv-writers-rises.html | Income for Movie Writers Falls, While TV Writersâ€šÃ„Ã´ Rises | False | By Michael Cieply | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/science/polymers-why-some-recyclable-items-just-dont-mix.html | Polymers: Why Some Recyclable Items Just Donâ€šÃ„Ã´t Mix | False | By Rachel Nuwer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | | https://economix.blogs.nytimes.com/2013/07/01/immigration-and-entrepreneurship/ | Immigration and Entrepreneurship | False | By Catherine Rampell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/the-drama-of-travel-made-into-television.html | The Drama of Travel, Made Into Television | False | By Elise Doganieri | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://well.blogs.nytimes.com/2013/07/01/new-approach-to-depression/ | New Approach to Depression | False | By Roni Caryn Rabin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/books/alice-munro-puts-down-her-pen-to-let-the-world-in.html | Alice Munro Puts Down Her Pen to Let the World In | False | By Charles McGrath | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://well.blogs.nytimes.com/2013/07/01/gay-marriage-same-but-different/ | Gay Marriage: Same, but Different | False | By Tara Parker-Pope | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/asia/karzai-choices-for-afghan-human-rights-panel-raise-questions.html | Critics Question Karzai Choices for Human Rights Panel | False | By Rod Nordland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/health/mind-over-matter-debunking-alternative-medicines.html | Mind Over Matter: Debunking Alternative Medicines | False | By Abigail Zuger, M.D. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/arts/design/museums-property-claims-are-not-simply-about-evidence.html | No Quick Answers in Fights Over Art | False | By Tom Mashberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/its-whats-inside-the-pie-that-counts.html | Humble Pie? Precisely | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/arts/dance/performers-showcase-classics-at-dancefest-india.html | With Bursts of Color and Energy, Indian Classics Get a Workout | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/arts/television/through-the-wormhole-considers-mind-reading.html | If Hackers Inherit the Earth | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-07 | https://tmagazine.blogs.nytimes.com/2013/07/01/on-view-where-arts-and-crafts-are-one/ | Where Arts and Crafts Are One | False | By Brooke Hodge | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/arts/television/espns-nine-for-ix-focuses-on-women-in-sports.html | Keeping Their Eye on the Ball, 4 Decades Later | False | By Mike Hale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/extreme-weather-workouts-have-pitfalls-for-travelers.html | Extreme-Weather Workouts Have Pitfalls for Travelers | False | By Joe Sharkey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/wall-street-must-reads-for-everyone/ | The Essential Wall St. Summer Reading List | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/arts/music/new-albums-from-kirin-j-callinan-and-brian-landrus.html | New Albums From Kirin J. Callinan and Brian Landrus | False | By Ben Ratliff and Nate Chinen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/merger-activity-was-down-but-not-out-in-first-half/ | Merger Activity Was Down but Not Out in First Half | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/media/on-independence-day-a-salute-to-the-brave.html | On Independence Day, a Salute to the Brave | False | By Stuart Elliott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/europe/snowden-speaks-out-in-moscow-for-first-time.html | Snowden Is Said to Claim U.S. Is Blocking Asylum Bids | False | By Rick Gladstone and William Neuman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/with-new-park-benches-designers-find-room-to-stretch-their-imaginations.html | Designers Stretch Out Imaginations on Park Benches | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/without-a-gratuity-app-still-tied-to-cash.html | No Substitute for Cash | False | By Mickey Meece | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/baseball/mets-collins-looks-for-positives-in-wheelers-rocky-outing.html | Metsí€šÃ„Ã´ Collins Looks for Positives in Wheelerí€šÃ„Ã´s Rocky Outing | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/politics/feinsteins-support-for-nsa-defies-liberal-critics-and-repute.html | Feinsteiní€šÃ„Ã´s Support for N.S.A. Defies Liberal Critics and Repute | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-756 | |
| 2013-07-01 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/hockey/nhl-nearing-olympics-deal.html | N.H.L. Is Close to Making Olympic Deal | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/few-signs-of-a-taste-for-diet-pills.html | Few Signs of a Taste for Diet Pills | False | By Andrew Pollack | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/europe/ousted-european-health-official-faces-questions-about-plans-to-transfer-money.html | Ousted European Health Official Faces Questions About Plans to Transfer Money | False | By James Kanter and Andrew Higgins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/arts/jim-kelly-star-of-martial-arts-movies-dies-at-67.html | Jim Kelly, Star of Martial Arts Movies, Dies at 67 | False | By William Yardley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/tennis/no-givens-at-wimbledon-this-year-not-even-for-williams.html | No Givens at Wimbledon This Year, Not Even for Williams | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/safety-group-calls-for-crash-tests-in-jeep-recall.html | Safety Group Calls for Crash Tests in Jeep Recall | False | By Bill Vlasic | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/politics/gop-sees-opportunity-for-election-gains-in-obamas-climate-change-policy.html | G.O.P. Sees Opportunity for Election Gains in Obamaí€šÃ„Ã´s Climate Change Policy | False | By Trip Gabriel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/jury-believed-sailors-story-in-dwi-trial-but-now-he-faces-perjury-change.html | Jury Believed Sailorí€šÃ„Ã´s Story in D.W.I. Trial, but Now He Faces Perjury Charge | False | By Russ Buettner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/as-bay-area-strike-idles-trains-commuters-scramble.html | As Bay Area Strike Idles Trains, Commuters Scramble | False | By Norimitsu Onishi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/golf/golf-groups-back-anchored-stroke-ban.html | Golf Groups Back Anchored-Stroke Ban | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/americas/when-montreal-is-on-the-move-with-mattresses-and-dishwashers-in-tow.html | When a City Is on the Move, With Mattresses and Dishwashers in Tow | False | By Ian Austen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/tennis/a-wimbledon-of-falling-stars-and-teardrops.html | A Wimbledon of Falling Stars and Teardrops | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/first-name-in-the-first-fund-for-bitcoins-winklevoss/ | Winklevoss Twins Plan First Fund for Bitcoins | False | By Nathaniel Popper and Peter Lattman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/01/for-starters-its-not-a-coin/ | For Starters, Ití€šÃ„Ã´s Not a Coin | False | By Dealbook | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/600-long-island-rail-road-retirees-lose-disability-pay-in-us-inquiry.html | 600 Long Island Rail Road Retirees to Lose Disability Pay in U.S. Inquiry | False | By William K. Rashbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/justice-for-big-business.html | Justice for Big Business | False | By Erwin Chemerinsky | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/living-with-fire.html | Living With Fire | False | By Alan Dean Foster | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/in-twist-bulgers-lawyer-gets-words-of-gratitude-from-victims-wife.html | In Twist, Bulgerâ€šÃ„ôs Lawyer Gets Words of Gratitude From Victimâ€šÃ„ôs Wife | False | By Jess Bidgood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/big-companies-paid-a-fraction-of-corporate-tax-rate.html | Big Companies Paid a Fraction of Corporate Tax Rate | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://opinionator.blogs.nytimes.com/2013/07/01/lets-not-braise-the-planet/ | Letâ€šÃ„ôs Not Braise the Planet | False | By Mark Bittman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/brooks-why-they-fought.html | Why They Fought | False | By David Brooks | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/middleeast/egypts-young-activists-rouse-protests-but-leave-next-steps-in-hands-of-public.html | Young Activists Rouse Egypt Protests but Leave Next Steps to Public | False | By Ben Hubbard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/mr-bloombergs-logic.html | Mr. Bloombergâ€šÃ„ôs Logic | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/military-ultimatum-in-egypt.html | Military Ultimatum in Egypt | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/experts-see-a-hotter-drier-west-with-more-huge-fires.html | Experts See New Normal as a Hotter, Drier West Faces More Huge Fires | False | By Felicity Barringer and Kenneth Chang | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/the-contraception-battle.html | The Contraception Battle | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/on-hot-dogs-and-health.html | On Hot Dogs and Health | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/suing-or-taxing-the-gun-makers.html | Suing, or Taxing, the Gun Makers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/airline-consolidation.html | Airline Consolidation | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/multiethnic-and-robust.html | Multiethnic, and Robust | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/love-on-the-circle-line.html | Love on the Circle Line | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/opinion/save-the-seaport-museum.html | Save the Seaport Museum | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/baseball/with-fewer-stars-at-yankee-stadium-fewer-fans-are-watching.html | With Fewer Stars at Yankee Stadium, Fewer Fans Are Watching | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/business/global/loan-practices-of-chinas-banks-raising-concern.html | Loan Practices of Chinaâ€šÃ„ôs Banks Raising Concern | False | By David Barboza | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/politics/gop-groups-offering-cover-for-lawmakers-on-immigration.html | G.O.P. Groups Offering Cover for Lawmakers on Immigration | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/panel-to-review-up-to-50-trial-convictions-involving-a-discredited-brooklyn-detective.html | Panel to Review Up to 50 Trial Convictions Involving a Discredited Detective | False | By Frances Robles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/pageoneplus/corrections-july-2-2013.html | Corrections: July 2, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/middleeast/mideast-chaos-grows-as-us-focuses-on-israel.html | Chaos in Middle East Grows as the U.S. Focuses on Israel | False | By Mark Landler and Jodi Rudoren | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/for-perry-setback-in-texas-may-propel-him-nationally.html | For Perry, Setback in Texas May Propel Him Nationally | False | By Jay Root | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/in-a-letter-announcing-his-retirement-yeshiva-university-chancellor-apologizes-for-sexual-abuse-scandal.html | Yeshiva University Chancellor Apologizes for Sexual Abuse Scandal | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/pageoneplus/quotation-of-the-day-for-tuesday-july-2-2013.html | Quotation of the Day for Tuesday, July 2, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/for-candidates-on-dog-days-sunscreen-and-an-extra-shirt-or-3.html | For Candidates on Dog Days, Sunscreen and an Extra Shirt (or 3) | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/north-carolinas-deep-cut-to-jobless-benefits-takes-effect-amid-protests.html | North Carolinaâ€šÃ„ôs Deep Cut to Jobless Benefits Takes Effect Amid Protests | False | By Alan Blinder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/us/maryland-al-qaeda-used-wikileaks-prosecutors-say.html | Maryland: Al Qaeda Used WikiLeaks, Prosecutors Say | False | By Emmarie Huetteman | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/hockey/islanders-buy-out-dipietro.html | Islanders Buy Out DiPietro | False | By Allan Kreda | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/they-come-for-the-fishing-but-stay-for-the-friendships.html | Free Dinner in the City: It Comes With a Catch, of Course | False | By Winnie Hu | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/world/europe/emilio-colombo-former-italian-premier-dies-at-93.html | Emilio Colombo, Former Italian Premier, Dies at 93 | False | By Douglas Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/making-7-75-an-hour-and-figuring-theres-little-to-lose-by-speaking-out.html | Making $7.75 an Hour, and Figuring Thereâ€™s Little to Lose by Speaking Out | False | By Michael Powell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/01/goldman-appoints-a-new-president-in-asia/ | Goldman Appoints a New President in Asia | False | By Neil Gough | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/arts/art-world-fears-losing-a-mayor-and-his-money.html | Art Groups Fear Losing a Mayor, and His Money | False | By Robin Pogrebin and Michael M. Grynbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/nyregion/manhattan-apartment-sales-increase-despite-reduced-inventory.html | Manhattan Apartment Sales Increase Despite Reduced Inventory | False | By Robin Finn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/baseball/cano-homers-twice-as-yankees-offense-rescues-an-uneven-pettitte.html | Cano Homers Twice as Yankeesâ€™ Offense Rescues an Uneven Pettitte | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/sports/baseball/decent-start-for-marcum-great-finish-for-the-mets.html | Decent Start for Marcum; Great Finish for the Mets | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://www.nytimes.com/2013/07/02/arts/television/whats-on-tuesday.html | Whatâ€™s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/middleeast/egypt-protests.html | Morsi Defies Egypt Armyâ€™s Ultimatum to Bend to Protest | False | By David D. Kirkpatrick and Ben Hubbard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/africa/obama-appears-with-bush-at-site-of-tanzania-terror-blast.html | Trip Treats Africa as Land of Promise, Troubles Aside | False | By Michael D. Shear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/europe/snowden.html | New Rumor of Snowden Flight Raises Tensions | False | By Rick Gladstone and William Neuman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/the-half-trillion-dollar-depression.html | The Half-Trillion-Dollar Depression | False | By Catherine Rampell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/evermans-war.html | The Rock â€˜nâ€™ Roll Casualty Who Became a War Hero | False | By Clay Tarver | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://wheels.blogs.nytimes.com/2013/07/02/100-year-old-model-t-rallies-from-beijing-to-paris/ | 100-Year-Old Model T Rallies From Beijing to Paris | False | By Dhananjay Khadilkar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/politics/obama-seeks-to-reassert-us-role-in-climate-debate.html | Obama Seeks New U.S. Role in Climate Debate | False | By Mark Landler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/global/south-korean-executives-arrest-seen-as-move-to-tame-conglomerates.html | South Korean Executiveâ€™s Arrest Seen as Move to Tame Conglomerates | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/kerry-meeting-with-russia-counterpart-seeks-syria-talks-soon.html | Kerry Says U.S. and Russia Are Working Toward Syria Talks | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/02/qa-signing-out-of-facebook/ | Q&A: Signing Out of Facebook | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/soccer/03iht-soccer03.html | New Manchester United Manager Isn't Sitting Still | False | By Rob Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/global/02iht-lisbon02.html | Portuguese Finance Minister Resigns | False | By Raphael Minder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/mitsubishi-ufj-to-buy-majority-stake-in-thai-bank-for-5-6-billion/ | Mitsubishi UFJ to Buy Majority Stake in Thai Bank for $5.6 Billion | False | By Mark Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/russian-rocket-crashes-in-kazakhstan.html | Rain Chases Toxic Cloud After Rocket Crash in Kazakhstan | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-02 | https://dealbook.nytimes.com/2013/07/02/rosneft-takes-over-major-gas-producer-in-russia-in-2-9-billion-deal/ | Rosneft Takes Over Russian Gas Producer in $2.9 Billion Deal | False | By Stanley Reed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/02/an-innovative-design-for-nabbing-dust-bunnies/ | An Innovative Design for Nabbing Dust Bunnies | False | By Gregory Schmidt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/tennis/wimbledon-quarter-finals-results.html | Rising From Adversity and Making It Into an Unlikely Semifinals Field | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/china-increases-security-in-restive-region.html | Beijing Increases Security in Xinjiang | False | By Andrew Jacobs and Chris Buckley | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-02 | 2013-07-03 | https://artsbeat.blogs.nytimes.com/2013/07/02/bette-midler-hangs-up-the-phone-on-eat-you-last/ | Bette Midler Hangs Up the Phone on â€šÃ„Â¹Iâ€šÃ„Â¹ll Eat You Lastâ€šÃ„Â´ | False | By Patrick Healy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/movies/despicable-me-2-stars-steve-carell-and-kristen-wiig.html | An Ex-Villain Returns as Mr. Sweets | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/ruling-might-also-ease-the-way-for-same-sex-divorces.html | Ruling on Same-Sex Marriage May Help Resolve Status of Divorce | False | By Erica Goode | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/health/rate-of-painkiller-overdose-deaths-rises-among-women.html | Sharp Rise in Womenâ€šÃ„Â´s Deaths From Overdose of Painkillers | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/afghan-donors-want-human-rights-panel-reconsidered.html | Donors Are Likely to Ask Karzai to Rethink Rights Panel Choices | False | By Rod Nordland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-06 | https://artsbeat.blogs.nytimes.com/2013/07/02/london-theater-journal-heaven-and-earth/ | London Theater Journal: Heaven and Earth | False | By Ben Brantley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/a-soaring-condo-market-in-toronto-ignites-fears-of-a-crash.html | A Dizzying Condo Market in Toronto | False | By Ian Austen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/stack-pie-rediscovered.html | Stack Pie, Rediscovered | False | By Melissa Clark | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/europe/parenting-from-earths-orbit.html | Parenting From Earth's Orbit | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://cityroom.blogs.nytimes.com/2013/07/02/in-an-online-campaign-teaching-sex-education-via-social-media/ | In Battle Against H.I.V., Using Facebook and Twitter | False | By Winnie Hu | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/fashion/chanels-kinetic-look-at-a-new-world.html | Chanel's Kinetic Look at a New World | False | By Suzy Menkes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/cuomo-names-panel-to-investigate-corrupt-elected-officials.html | Cuomo Creates Special Commission to Investigate Corrupt Elected Officials | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/movies/in-the-lone-ranger-tonto-takes-center-stage.html | Hero Rides Again, With Big Boots to Fill | False | By A.O. Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://wheels.blogs.nytimes.com/2013/07/02/g-m-and-honda-to-collaborate-on-fuel-cell-development/ | G.M. and Honda to Collaborate on Fuel-Cell Development | False | By Lindsay Brooke | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/prosecutors-in-zimmerman-trial-ask-jury-to-disregard-comments.html | Stateâ€šÃ„Â´s Witnesses in Zimmerman Trial Put the Prosecution on the Defensive | False | By Cara Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/pie-debates-the-experts-weigh-in.html | Pie Debates: The Experts Weigh In | False | By The New York Times | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/a-stronger-economy-lifts-june-auto-sales.html | Auto Sales Showed Powerful Gains Across the Board in June | False | By Bill Vlasic and Jaclyn Trop | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/deutsche-bank-resists-pressure-to-scale-back-its-global-ambition/ | Deutsche Bank Resists Pressure to Scale Back Its Global Ambition | False | By Jack Ewing | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/answer-to-a-1985-disappearance-is-found-behind-a-false-wall.html | Answer to 1985 Disappearance Is Found in Homeâ€šÃ„Â´s Wall | False | By Marc Santora | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/cycling/team-effort-redeems-orica-greenedge-in-tour-de-france.html | A Team That Was a Laughingstock Gets Serious in the Tour | False | By Jon Brand | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/filial-piety-once-a-virtue-in-china-is-now-the-law.html | A Chinese Virtue Is Now the Law | False | By Edward Wong | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/ex-tiffany-executive-accused-of-stealing-jewels.html | Former Tiffany Executive Is Accused of Stealing Jewelry | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/clinton-hill-all-the-requisites-plus-great-bones.html | Clinton Hill: All the Requisites, Plus Great Bones | False | By John Freeman Gill | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/theater/reviews/its-just-sex-includes-three-couples-and-a-seventh-wheel.html | Adultery as Aperitif, Served by 6 Amateurs and a Pro | False | By Anita Gates | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://dinersjournal.blogs.nytimes.com/2013/07/02/front-burner-soft-serve-versions-of-signature-desserts-sour-cherries-and-more/ | Front Burner: Soft-Serve Versions of Signature Desserts, Sour Cherries and More | False | By Florence Fabricant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/realestate/commercial/tarrytown-ny-charms-residents-and-lures-businesses.html | Tarrytown, N.Y., Charms Residents and Retailers | False | By Caitlin Kelly | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/technology/french-regulator-raids-offices-of-apple-and-affiliates.html | Regulator in France Raids Office of Apple | False | By David Jolly | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/tennis/djokovic-bends-and-twists-but-doesnt-break.html | Djokovic Bends and Twists, but Doesnâ€šÃ„Â´t Break | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/reviews/restaurant-review-uncle-boons-in-nolita.html | A Jolt of Electricity Courses Through the Kitchen | False | By Pete Wells | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://economix.blogs.nytimes.com/2013/07/02/immigration-and-social-security/ | Immigration and Social Security | False | By Shaila Dewan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/europe/french-far-right-leader-loses-parliamentary-immunity.html | French Far-Right Leader Loses Parliamentary Immunity | False | By Steven Erlanger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/books/liao-yiwus-for-a-song-and-a-hundred-songs.html | Captivity as a Mirror of Society | False | By Larry Rohter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/movies/kevin-hart-let-me-explain-is-both-stand-up-and-travelogue.html | Comedic Soul-Searching, Punctuated by Pyrotechnics | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/investors-pull-9-6-billion-from-pimco-fund/ | Investors Pull $9.6 Billion From Pimco Fund | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/lawsuit-aims-to-block-horse-meat-inspections.html | Suit Aims to Block Horse Meat Inspections, Now at 2 Plants | False | By Stephanie Strom | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-08 | https://bits.blogs.nytimes.com/2013/07/02/with-montanas-lead-states-may-demand-warrants-for-cellphone-data/ | With Montanaâ€šÃ„Ã´s Lead, States May Demand Warrants for Cellphone Data | False | By Somini Sengupta | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/arts/dance/pavel-zustiaks-painted-bird-blurs-insiders-and-outsiders.html | On a Harrowing Journey, No Matter Who You Are | False | By Brian Seibert | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/arts/dance/the-sleeping-beauty-returns-to-lincoln-center.html | Tchaikovsky, Fairy Godmothers and a Prince? Happy Birthday, Aurora | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://artsbeat.blogs.nytimes.com/2013/07/02/bmw-ends-support-for-guggenheim-lab-project/ | BMW Ends Support for Guggenheim Lab Project | False | By Carol Vogel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/dining/headliner-corvo-bianco.html | Headliner: Corvo Bianco | False | By Florence Fabricant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/arts/television/pastry-chefs-face-off-on-donut-showdown.html | Paging Homer Simpson | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/books/no-porn-just-books-and-zines.html | No Porn, Just Books and Zines | False | By Erika Allen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/foraging-for-forgotten-history-around-washington.html | Foraging for Forgotten History Around Washington | False | By Emily Brennan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/realestate/commercial/even-boutique-gyms-need-back-offices-as-they-grow.html | Even Boutique Gyms Need Back Offices as They Grow | False | By Julie Satow | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/movies/big-star-nothing-can-hurt-me-is-tribute-to-a-70s-group.html | A Stillborn Bandâ€šÃ„Ã´s Rock Is Rediscovered | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/politics/obama-administration-to-delay-health-law-requirement-until-2015.html | Crucial Rule Is Delayed a Year for Obamaâ€šÃ„Ã´s Health Law | False | By Jackie Calmes and Robert Pear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/japanese-utility-to-seek-to-restart-two-nuclear-reactors.html | Fukushima Plant Operator Intends to Restart Reactors Elsewhere | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/motive-still-unclear-in-shooting-of-worker-in-midtown.html | Motive Remains Uncertain in a Shooting in Midtown | False | By J. David Goodman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-08 | https://bits.blogs.nytimes.com/2013/07/02/candy-crush-saga-is-this-summers-sweet-treat/ | Candy Crush Saga Is This Summerâ€šÃ„Ã´s Sweet Treat | False | By Jenna Wortham | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-07 | https://tmagazine.blogs.nytimes.com/2013/07/02/the-collections-the-top-five-mens-wear-shows-in-paris/ | The Collections | The Top Five Menâ€šÃ„Ã´s Wear Shows in Paris | False | By Bruce Pask | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/realestate/commercial/joseph-simone.html | Joseph Simone | False | By Vivian Marino | 2014-01-30 | TX 7-896-756 | |
| 2013-07-02 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/felony-counts-and-jail-in-140-characters.html | 140 Characters Spell Charges and Jail | False | By Robbie Brown | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/technology/business-computing/james-martin-technology-consultant-and-author-dies-at-79.html | James Martin, Technology Consultant and Oxford Benefactor, Dies at 79 | False | By Bruce Weber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/politics/texas-governor-fuels-speculation-about-his-next-move.html | Texas Governor Fuels Speculation About His Next Move | False | By Manny Fernandez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/in-case-of-big-yale-v-tiny-yale-victor-kept-the-name.html | In Case of Big Yale v. Tiny Yale, Victor Kept the Name | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/science/space/two-of-plutos-moons-get-names-from-greek-mythology-s-underworld.html | Two of Plutoâ€šÃ„Ã´s Moons Get Names From Greek Mythologyâ€šÃ„Ã´s Underworld | False | By Dennis Overbye | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/to-basels-defenses-the-fed-adds-a-to-do-list/ | To Baselâ€šÃ„Ã´s Defenses, the Fed Adds a To-Do List | False | By Peter Eavis | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/audit-of-crime-statistics-finds-mistakes-by-police.html | Audit of City Crime Statistics Finds Mistakes by Police | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/democrats-push-christie-to-support-gay-marriage.html | Democrats Push Christie to Support Gay Marriage | False | By Kate Zernike | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/olympics/nomination-of-probst-indicates-thaw-in-usoc-ioc-relations.html | Nomination of Probst Indicates Thaw in U.S.O.C.-I.O.C. Relations | False | By Mary Pilon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/payroll-cards-are-under-scrutiny-by-new-yorks-attorney-general/ | Payroll Cards Are Under Scrutiny by New Yorkâ€šÃ„Ã´s Attorney General | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/why-the-civil-war-still-matters.html | Why the Civil War Still Matters | False | By Robert Hicks | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/in-egypt-democrats-vs-liberals.html | In Egypt, Democrats vs. Liberals | False | By Samer S. Shehata | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/data-mining-without-big-brother.html | Data Mining, Without Big Brother | False | By Leonard H. Schrank and Juan C. Zarate | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/media/a-spokesman-finds-fame-interviewing-tiny-experts.html | A Spokesman Finds Fame Interviewing Tiny Experts | False | By Stuart Elliott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/friedman-the-amazing-energy-race.html | The Amazing Energy Race | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/politics/farm-bill-defeat-shows-agricultures-waning-power.html | Farm Bill Defeat Shows Agricultureâ€šÃ„Ã´s Waning Power | False | By Ron Nixon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/myanmars-muslim-minority-confronts-fear-and-mistrust.html | Myanmarâ€šÃ„Ã´s Muslim Minority Confronts Fear and Mistrust | False | By Thomas Fuller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/for-gm-and-honda-a-fuel-cell-partnership.html | For G.M. and Honda, a Fuel-Cell Partnership | False | By Lindsay Brooke | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/listening-in-on-europe.html | Listening In on Europe | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/more-unfairness-toward-immigrants.html | More Unfairness Toward Immigrants | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/a-chance-for-pro-sports-to-help-on-health-care.html | A Chance for Pro Sports to Help on Health Care | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/when-the-bill-of-rights-had-12-amendments.html | When the Bill of Rights Had 12 Amendments | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/deadline-splits-an-agency-on-trading-rules-abroad/ | Deadline on Trading Rules Abroad Splits an Agency | False | By Ben Protess | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/as-arizona-fires-rage-on-inquiry-into-firefighters-death-focuses-on-wind.html | As Arizona Fires Rage On, Inquiry Into Firefightersâ€šÃ„Ã´ Death Focuses on Wind | False | By Fernanda Santos | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/bangladeshi-inspectors-struggle-to-avert-a-new-factory-disaster.html | After Disaster, Bangladesh Lags in Policing Its Maze of Factories | False | By Jim Yardley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/long-goodbye-contracts-that-keep-on-giving.html | Long Goodbye: Contracts That Keep on Giving | False | By Jeff Z. Klein and Mary Pilon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/fcc-is-told-verizon-underpaid-data-refunds.html | F.C.C. Is Told Verizon Underpaid Data Refunds | False | By Edward Wyatt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/notarized-signatures-werent-his-a-brooklyn-prosecutor-testifies.html | Notarized Signatures Werenâ€šÃ„Ã´t His, a Brooklyn Prosecutor Testifies | False | By Mosi Secret | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/coney-island-tower-sways-closing-some-amusements.html | Coney Island Tower Sways, Closing Some Amusements | False | By J. David Goodman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/pageoneplus/quotation-of-the-day-for-wednesday-july-3-2013.html | Quotation of the Day for Wednesday, July 3, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/basketball/kidd-a-floor-general-turned-coach-has-ambitious-plans-for-the-nets.html | Kidd, a Floor General Turned Coach, Has Ambitious Plans for the Nets | False | By Beckley Mason | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/pageoneplus/corrections-july-3-2013.html | Corrections: July 3, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/theater/reviews/in-tarell-mccraneys-choir-boy-spirituals-are-solace.html | Hoping the Songs Lead Him to Freedom | False | By Charles Isherwood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/belief-then-and-now.html | Belief, Then and Now | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/summer-school-for-math.html | Summer School for Math | False | | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/advice-for-hillary-rodham-clinton.html | Advice for Hillary Rodham Clinton | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/a-relative-mideast-peace.html | A Relative Mideast Peace | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/a-south-korean-adoptee-caught-between-two-worlds.html | A South Korean Adoptee, Caught Between Two Worlds | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/spur-to-charitable-giving.html | Spur to Charitable Giving | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/opinion/goodbye-to-museum-tags.html | Goodbye to Museum Tags? | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/backstage-at-lucky-guy-a-character-watches-tom-hanks-keep-the-cast-loose.html | Backstage at â€šÃ„Ã²Lucky Guy,â€šÃ„Ã´ a Character Watches Tom Hanks Keep the Cast Loose | False | By Jim Dwyer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/middleeast/political-turmoil-in-egypt-is-replay-for-white-house.html | Political Turmoil in Egypt Is Replay for White House | False | By Mark Landler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/basketball/jason-kidd-a-veteran-guard-on-being-a-rookie-coach.html | A Veteran Guard on Being a Rookie Coach | False | By Beckley Mason | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/arizona-firefighters.html | Boys With Firefighting Dreams, and Goodbyes That Turned Final | False | By Jack Healy and Ian Lovett | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://dealbook.nytimes.com/2013/07/02/michael-dell-is-said-to-be-encouraged-by-board-to-raise-offer/ | Michael Dell Is Said to Be Encouraged by Board to Raise Offer | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/south-asians-in-queens-to-get-ballots-in-bengali.html | South Asians in Queens to Get Ballots in Bengali | False | By Winnie Hu | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/missouri-judge-reinstates-mayor.html | Missouri: Judge Reinstates Mayor | False | By John Eligon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/georgia-21-charged-after-inquiry-finds-alzheimers-patients-were-abused.html | Georgia: 21 Charged After Inquiry Finds Alzheimerâ€šÃ„Ã´s Patients Were Abused | False | By Alan Blinder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/baseball/clock-starts-for-rodriguez-a-new-riverdog.html | Clock Starts for Rodriguez, a New RiverDog | False | By Harvey Araton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/how-to-capture-a-wild-republican.html | How to Capture a Wild Republican | False | By Vivian Yee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/nyregion/for-roosevelt-descendants-a-split-among-scions.html | A Split in Allegiances Among Roosevelt Scions | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/africa/bush-a-fond-presence-in-africa-for-work-during-and-since-his-presidency.html | Bush a Fond Presence in Africa for Work During and Since His Presidency | False | By Peter Baker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/us/william-h-gray-iii-pastor-and-lawmaker-dies-at-71.html | William H. Gray III, Pastor and Lawmaker, Dies at 71 | False | By William Yardley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/baseball/satin-overcomes-quirks-at-the-plate-and-walks-a-long-path-to-the-majors.html | Satin Overcomes Quirks at the Plate and Walks a Long Path to the Majors | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/business/rawleigh-warner-jr-brash-chairman-of-mobil-dies-at-92.html | Rawleigh Warner Jr., Brash Chairman of Mobil, Dies at 92 | False | By Douglas Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/baseball/a-park-where-canos-eyes-get-big-and-see-better.html | A Park Where Canoâ€šÃ„Ã´s Eyes Get Big and See Better | False | By Pat Borzi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/middleeast/depth-of-discontent-threatens-muslim-brotherhood-and-its-leader.html | Depth of Discontent Threatens Muslim Brotherhood and Its Leader | False | By David D. Kirkpatrick and Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/europe/russia-23-dead-others-stranded-in-siberian-helicopter-crash.html | Russia: 23 Dead, Others Stranded in Siberian Helicopter Crash | False | By Noah Sneider | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/asia/myanmar-general-lands-on-american-sanctions-list.html | Myanmar: General Lands on American Sanctions List | False | By Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/world/europe/france-political-guillotine-flashes-and-party-discipline-is-served.html | France: Political Guillotine Flashes, and Party Discipline Is Served | False | By Steven Erlanger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/sports/baseball/for-at-least-one-night-gonzalez-lifts-yankees.html | For at Least One Night, Gonzalez Lifts Yankees | False | By Pat Borzi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://www.nytimes.com/2013/07/03/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/global/suspended-sentences-in-olympus-accounting-fraud-case.html | Suspended Sentences in Olympus Fraud Case | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/asia/drone-attack-pakistan.html | U.S. Drone Strike in Pakistan Kills at Least 16 | False | By Salman Masood and Ihsanullah Tipu Mehsud | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/snowden.html | Barring of Bolivian Plane Infuriates Latin America as Snowden Case Widens | False | By William Neuman and Alison Smale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/health/post-transplant-and-off-drugs-hiv-patients-are-apparently-virus-free.html | After Marrow Transplants, 2 More Patients Appear H.I.V.-Free Without Drugs | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/middleeast/egypt.html | Army Ousts Egyptâ€™s President; Morsi Is Taken Into Military Custody | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://wheels.blogs.nytimes.com/2013/07/03/homer-simpsons-perfect-car-comes-to-life-at-24-hours-of-lemons/ | Homer Simpsonâ€™s Perfect Car Comes to Life at 24 Hours of LeMons | False | By Benjamin Preston | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/03/using-skype-or-facetime/ | Q&A: Using Skype or FaceTime | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/04iht-srlvskippers04.html | Sailors Move From Finesse to Raw Adrenaline | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/movies/the-actor-michael-cera-is-now-writing-and-directing-too.html | Unarrested Development | False | By David Carr | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/global/egypt-risks-the-fire-of-radicalism.html | Egypt Risks the Fire of Radicalism | False | By Ed Husain | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/Lock-Peyron-Sailings-Free-Electron.html | Loâ€˜â€˜ck Peyron, Sailingâ€šÃ„Ã´s â€šÃ„Â²Free Electronâ€šÃ„Â´ | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/Sailing-on-Air-With-Americas-Cup-Catamarans.html | In the Americaâ€šÃ„Ã´s Cup, Yachts That Can Sail on Air | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/03/a-mini-waterproof-case-for-the-ipad-mini/ | A Mini Waterproof Case for the iPad Mini | False | By Roy Furchgott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/asia/04iht-letter04.html | The Moral Obligation of India's Media | False | By Manu Joseph | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/global/soaring-rents-in-hong-kong-push-out-mom-and-pop-stores.html | Hong Kong Rents Push Out Mom and Pop Stores | False | By Bettina Wassener and Mary Hui | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/global/playing-politics-with-religion.html | Playing Politics With Religion | False | By Ussama Makdisi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/africa/court-orders-mandela-grandson-to-return-family-remains.html | Judge Orders Return of Bodies of Mandela Kin Amid Dispute | False | By Rick Lyman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/inventory-makes-all-the-right-choices-for-you.html | Inventory Makes All the Right Choices for You | False | By Jon Caramanica | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/beauty-products-welcome-booze-to-the-ingredient-list.html | Beauty Products Welcome Booze to the Ingredient List | False | By Shivani Vora | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/global/european-parliament-acts-to-support-emissions-trading-system.html | After Failed Attempt in April, Europe Approves Emissions Trading System | False | By Stanley Reed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/monitoring-of-snail-mail.html | U.S. Postal Service Logging All Mail for Law Enforcement | False | By Ron Nixon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/technology/personaltech/photoshop-cc-turns-software-into-a-monthly-rental.html | Software as a Monthly Rental | False | By David Pogue | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/03/three-noteworthy-apps-for-children-from-the-jungle-book-to-grandmas-kitchen/ | Three Noteworthy Apps for Children | False | By Warren Buckleitner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/smallbusiness/paid-sick-leave-laws-generate-more-concern-than-pain.html | Paid Sick Leave Laws Generate Concern, but Not Much Pain | False | By Robb Mandelbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/books/bodies-of-subversion-explores-womans-tattoos.html | Our Bodies, Our Ink | False | By Dwight Garner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/how-to-make-a-perfect-summer-feast.html | How to Make a Perfect Summer Feast | False | By Sam Sifton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/commanders-in-chef-recipes-from-tv-presidents.html | Commanders in Chef: Recipes From TV Presidents | False | Interviews by Jessica Gross | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/tennis/del-potro-and-djokovic-in-wimbledon-semifinals.html | Murray Survives in Five Sets; Djokovic and del Potro Advance | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/david-rakoffs-last-deadline.html | Loveâ€šÃ„Ã´s Labors, Published | False | By Joel Lovell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/04/fashion/isle-of-skye-in-williamsburg.html | Isle of Skye in Williamsburg | False | By Brian Sloan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/asia/afghan-court-reverses-conviction-in-torture-of-young-woman.html | Afghan Court Reverses Convictions in Torture of Girl | False | By Matthew Rosenberg and Jawad Sukhanyar | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/beware-the-fees-on-europes-budget-airlines.html | Beware the Fees on Europeâ€šÃ„,Ä´s Budget Airlines | False | By Susan Stellin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/hotel-review-castello-di-casole-in-tuscany.html | Hotel Review: Castello di Casole in Tuscany | False | By Ondine Cohane | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/europe/russian-mayor-an-opposition-figure-is-arrested.html | Russian Mayor, an Opposition Figure, Is Arrested | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/lighting-out-for-a-midtown-west-rental.html | Lighting Out for a Midtown West Rental | False | By Joyce Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/beautycounter-promotes-its-environmentally-themed-products.html | Beautycounter Promotes Its Environmentally Themed Products | False | By Edward Barsamian | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/health/scientists-fabricate-rudimentary-human-livers.html | Scientists Fabricate Rudimentary Human Livers | False | By Gina Kolata | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/what-shes-having.html | â€šÃ„²What Sheâ€šÃ„,Ä´s Havingâ€šÃ„,Ä´ | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/conscientious-objections.html | Conscientious Objections | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/education/in-oregon-a-plan-to-eliminate-tuition-and-loans-at-state-colleges.html | Oregon Looks at Way to Attend College Now and Repay State Later | False | By Richard Pí‚‚Š©rez-Peí‚‚Š¤a | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/us-border-agency-is-a-frequent-lender-of-its-drones.html | U.S. Border Agency Allows Others to Use Its Drones | False | By Somini Sengupta | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-06 | https://bucks.blogs.nytimes.com/2013/07/03/why-you-can-ignore-those-odd-1-credit-card-charges/ | Why You Can Ignore Those Odd $1 Credit Card Charges | False | By Ann Carrns | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/bold-or-subtle-skin-is-in.html | Bold or Subtle, Skin Is In | False | By Suzy Menkes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/christopher-buckley-by-the-book.html | Christopher Buckley: By the Book | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://runway.blogs.nytimes.com/2013/07/03/kenzo-ads-that-make-you-look-twice/ | Kenzo Ads That Make You Look Twice | False | By Eric Wilson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/health/gene-sleuths-find-how-some-naturally-resist-cholera.html | Gene Sleuths Find How Some Naturally Resist Cholera | False | By Nicholas Wade | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/technology/personaltech/in-case-of-emergency-refer-to-my-cellphone.html | In Case of Emergency: My Cellphone Knows What to Do | False | By Kit Eaton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/baseball/minor-league-town-takes-in-rodriguez-the-spectacle.html | Eyes Stay on Rodriguez, With the Benefit of Perspective | False | By Harvey Araton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/witnesses-tell-of-zimmermans-interest-in-law-enforcement.html | Zimmerman Studied â€šÃ„²Stand Your Groundâ€šÃ„,Ä´ in Class, Florida Court Is Told | False | By Cara Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/politics/texas-republican-personifies-immigration-bills-challenge.html | Texas Republican Personifies Challenge for Immigration Bill | False | By Ashley Parker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/technology/personaltech/mobile-devices-let-drinkers-and-others-measure-blood-alcohol.html | Blood Alcohol Testers for Those Without Badges | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://runway.blogs.nytimes.com/2013/07/03/the-long-and-the-long-of-maxiskirts/ | The Long and the Long of Maxiskirts | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://runway.blogs.nytimes.com/2013/07/03/a-clean-cut-bag-that-respects-its-owners-style/ | A Clean-Cut Bag That Respects Its Ownerâ€šÃ„,Ä´s Style | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://runway.blogs.nytimes.com/2013/07/03/glittery-tees-for-after-the-fireworks/ | Glittery Tees for After the Fireworks | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://runway.blogs.nytimes.com/2013/07/03/a-guide-to-tie-dye/ | A Guide to Tie-Dye | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/global/swiss-proposal-aims-to-defuse-tax-dispute.html | Swiss Offer Plan to Solve Dispute Over Data on U.S. Tax Evaders | False | By David Jolly | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://runway.blogs.nytimes.com/2013/07/03/state-senator-makes-a-fashion-statement/ | State Senator Makes a Fashion Statement | False | By Eric Wilson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/deadlines.html | Deadlines | False | By Meghan Oâ€šÃ„,Ä´Rourke | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/lost-girls-by-robert-kolker.html | Gone Girls | False | By Mimi Swartz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/technology/douglas-c-engelbart-inventor-of-the-computer-mouse-dies-at-88.html | Computer Visionary Who Invented the Mouse | False | By John Markoff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/theater/wallace-shawn-and-andre-gregory-on-their-long-collaboration.html | Letâ€šÃ„,Ä´s Put on a Show ... Someday | False | By Fred Kaplan | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/review-of-couture-fashion-week-raf-simons-dior-versace-and-more.html | Some Couture for Thought | False | By Cathy Horyn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/tour-cyclist-is-not-reinstated-despite-wide-support.html | In Tourâ€šÃ„Â´s Fifth Stage, a Focus on a Rider Who Is No Longer in the Race | False | By Jon Brand | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/04/theater/encores-off-center-tilts-toward-the-political.html | Musical Revivalists With a Cause | False | By Rob Weinert-Kendt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/paris-mens-fashion-week-reviews-louis-vuitton-rick-owens-raf-simons-and-more.html | Living the Life They Expect | False | By Cathy Horyn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/design/carnegie-museums-playground-project-traces-an-evolution.html | The Work Behind Childâ€šÃ„Â´s Play | False | By Carol Kino | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/tennis/an-emotional-match-at-a-polish-wimbledon.html | Emotional Win for Polish Tennis | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/peter-thums-mission-a-jewelry-line-created-from-guns-and-bullets.html | Peter Thumâ€šÃ„Â´s Mission: A Jewelry Line Created from Guns and Bullets | False | By Mary Billard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/yoga-practitioners-gaze-at-their-inner-selfies.html | Yoga Practitioners Gaze at Their Inner Selfies | False | By Kayleen Schaefer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/arts/design/amazon-is-poised-to-re-enter-web-art-market.html | Amazon Is Poised to Re-Enter Web Art Market | False | By Randy Kennedy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/cher-talks-about-what-else-being-cher.html | Cher Talks About (What Else?) Being Cher | False | By Jacob Bernstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/arts/music/phronesis-european-jazz-trio-performs-at-jazz-standard.html | Differing Styles Flashed Amid Staccato Rhythms | False | By Nate Chinen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/arts/music/eyvind-kang-presents-his-eclectic-mix-at-the-stone.html | A Conceptual Palette, Spare to Hallucinatory | False | By Steve Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/crosswords/bridge/deft-card-reading-at-new-england-summer-regional.html | Deft Card Reading at New England Summer Regional | False | By Phillip Alder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/fashion/fourth-of-july-week-shopping-events-and-openings.html | Fourth of July Week Shopping Events and Openings | False | By Alison S. Cohn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/arts/lincoln-center-festival-adopts-a-new-to-you-formula.html | Assembling a Tasting Menu of Global Talent | False | By Patricia Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/theater/theaterspecial/broadway-success-has-a-price-2500.html | Broadway Success Has a Price: $2,500 | False | By Patrick Healy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/talks-end-without-agreement-pushing-bay-area-transit-strike-into-third-day.html | Progress, but No Agreement, in Bay Area Transit Talks | False | By Norimitsu Onishi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/global/china-says-its-investigating-price-fixing-in-baby-formula.html | China Says Foreign Makers of Baby Formula May Be Fixing Prices | False | By Edward Wong | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/cross-country-by-a-road-less-traveled.html | Cross-Country, by a Road Less Traveled | False | By Rebecca Flint Marx | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/lawyer-for-bin-laden-relative-seeks-to-bar-surveillance-of-communication.html | Lawyer Seeks Confidentiality for a Relative of Bin Laden | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/fans.html | Fans: Breezy Does It | False | By Rima Suqi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/furniture-bedding-and-pillows-for-summer.html | Sales at Vermont Woods Studio, Nancy Koltes and Others | False | By Rima Suqi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/an-eames-chair-returns-to-its-roots.html | An Eames Chair Returns to Its Roots | False | By Melissa Feldman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/a-crib-to-remember.html | A Crib to Remember | False | By Arlene Hirst | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/ceramic-table-lamps-and-pendants-designed-from-the-bottom-up.html | Ceramic Table Lamps and Pendants Designed From the Bottom Up | False | By Rima Suqi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/sleep-studio-opens-in-soho.html | Sleep Studio Opens in SoHo | False | By Rima Suqi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/greathomesanddestinations/how-to-restore-a-mystery-house.html | How to Restore a Mystery House | False | By Julie Lasky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/how-should-i-decorate-a-small-bedroom-for-showings.html | How Should I Decorate a Small Bedroom for Showings? | False | By Tim McKeough | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/the-llama-is-in.html | The Llama Is In | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-03 | https://cityroom.blogs.nytimes.com/2013/07/03/astrotowers-swaying-above-raises-doubts-on-holiday-business-below/ | Astrotowerâ€šÃ„Â´s Swaying Above Raises Doubts on Holiday Business Below | False | By Marc Santora and Michaelle Bond | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/mother-daughter-me-a-feel-good-experiment-that-wasnt.html | â€˜Â²Mother Daughter Meâ€™Â Â': A Feel-Good Experiment That Wasnâ€™Â't | False | By Steven Kurutz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-08 | https://bits.blogs.nytimes.com/2013/07/03/rich-payday-for-new-zynga-chief/ | Rich Payday for New Zynga Chief | False | By Nick Wingfield | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/abortion-limits-advance-in-north-carolina.html | Stricter Rules for Abortion Clinics Are Approved by State Senate in North Carolina | False | By Alan Blinder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/ergonomic-tools-that-prune-away-gardening-pains.html | Ergonomic Tools That Prune Away Gardening Pains | False | By Bob Tedeschi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-03 | 2013-07-06 | https://www.nytimes.com/2013/07/04/arts/music/paul-smith-jazz-pianist-is-dead-at-91.html | Paul Smith, Jazz Pianist, Is Dead at 91 | False | By Peter Keepnews | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/legislators-reap-benefits-of-part-time-jobs-at-law-firms-filings-show.html | Legislators Reap Benefits of Part-Time Jobs at Law Firms, Filings Show | False | By Thomas Kaplan and Danny Hakim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/arts/music/o-say-can-you-sing-at-the-ballpark-its-a-tough-song.html | O Say, Can You Sing at the Ballpark? Itâ€™Â Â's a Tough Song | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/middleeast/irans-next-leader-Hassan-Rowhani-advocates-a-less-intrusive-state.html | Iranâ€™Â's Next Leader Advocates a Less Intrusive State | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/04/arts/music/jim-nayder-specialist-in-annoying-music-dies-at-59.html | Jim Nayder, Specialist in â€˜Â²Annoying Musicâ€™Â Â' Dies at 59 | False | By Douglas Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/asia/Australian-Premier-Kevin-Rudd-Seeks-to-Slow-Tide-of-Refugees.html | Australian Premier Seeks to Slow Tide of Refugees | False | By Matt Siegel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/3-long-terms-of-hot-dogs-ground-hogs-and-corny-puns-for-bloomberg.html | 3 Long Terms of Hot Dogs, Groundhogs and Corny Puns for Bloomberg | False | By Javier C. Hernã¡ndez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/technology/technology-lobby-group-refocuses-on-immigration.html | After a Stumble, Tech Lobby Refocuses on Immigration | False | By Somini Sengupta | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/olympics/tulsa-mayor-no-longer-backs-long-shot-olympic-bid.html | On Tulsaâ€™Â Â's Long-Shot Olympic Pitch, Mayor and Others Say Never Mind | False | By Mary Pilon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/europe/rift-over-austerity-plans-seen-in-portugal-turmoil.html | Rift Over Austerity Plans Is Seen in Ailing Portugal | False | By Raphael Minder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/fda-rule-could-open-generic-drug-makers-to-suits.html | F.D.A. Rule Could Open Generic Drug Makers to Suits | False | By Katie Thomas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/with-civil-wars-rancor-faded-reasons-to-celebrate.html | With Civil Warâ€™Â Â's Rancor Faded, Reasons to Celebrate | False | By Campbell Robertson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/americas/for-brazilian-official-and-family-controversy-over-a-trip.html | For Brazilian Official and Family, Controversy Over a Trip | False | By Seth Kugel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/crisis-in-egypt.html | Crisis in Egypt | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/kristof-how-could-we-blow-this-one.html | How Could We Blow This One? | False | By Nicholas Kristof | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/garden/the-case-for-miniature-llamas.html | The Case for Miniature Llamas | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/letting-employers-off-the-hook-for-now.html | Letting Employers Off the Hook, for Now | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/every-ordinary-fourth.html | Every Ordinary Fourth | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/cardinal-dolan-and-the-sex-abuse-scandal.html | Cardinal Dolan and the Sexual Abuse Scandal | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/politics/you-call-that-a-filibuster-texas-still-claims-record.html | You Call That a Filibuster? Texas Still Claims Record | False | By Manny Fernandez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/europe/development-project-in-istanbul-focus-of-violent-protests-is-stopped-by-court.html | Development Project in Istanbul, Focus of Violent Protests, Is Stopped by Court | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/city-to-close-2-drives-in-central-park-through-labor-day.html | City to Close 2 Drives in Central Park Through Labor Day | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/group-home-agency-ends-city-contract-after-resident-is-accused-in-killing.html | Group Home Agency Ends City Contract After Resident Is Accused in Killing | False | By Liz Robbins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/basketball/celtics-picks-a-new-head-coach.html | Celtics, in Bold Move, Hire Butlerâ€™Â Â's Stevens | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/the-cost-of-revolution.html | The Cost of Revolution | False | By Steve Brodner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/church-assets-and-abuse.html | Church Assets and Abuse | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/gesturing-as-we-speak.html | Gesturing as We Speak | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/behind-the-scenes-of-your-favorite-audiobooks.html | Behind the Scenes of Your Favorite Audiobooks | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/from-the-fourth-of-july-to-gettysburg.html | From the Fourth of July to Gettysburg | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/the-egalitarian-french-bac.html | The Egalitarian French â€šÃ„Â¢Bacâ€šÃ„Â´ | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/opinion/kerrys-mideast-quest.html | Kerryâ€šÃ„Â´s Mideast Quest | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-07 | https://opinionator.blogs.nytimes.com/2013/07/03/can-you-guess-what-this-is-6/ | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/middleeast/ambassador-becomes-focus-of-egyptians-mistrust-of-us.html | Ambassador Becomes Focus of Egyptiansâ€šÃ„Â´ Mistrust of U.S. | False | By Mark Landler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/pageoneplus/quotation-of-the-day-for-thursday-july-4-2013.html | Quotation of the Day for Thursday, July 4, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/politics/2-senate-democrats-seek-comeys-views-on-waterboarding.html | 2 Senate Democrats Seek Comeyâ€šÃ„Â´s Views on Waterboarding | False | By Scott Shane | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/europe/for-egypts-islamists-confusion-and-fear-amid-celebration.html | For Egyptâ€šÃ„Â´s Islamists, Confusion and Fear Amid Celebration | False | By Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/officials-say-they-see-signs-of-a-slowdown-in-deadly-arizona-wildfire.html | Officials Say They See Signs of a Slowdown in Deadly Arizona Wildfire | False | By Ray Rivera and Fernanda Santos | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/04/science/earth/hans-hass-early-undersea-explorer-dies-at-94.html | Hans Hass, Early Undersea Explorer, Dies at 94 | False | By Paul Vitello | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/markets-wait-for-a-twitch-either-way-in-jobs-data.html | Markets Wait for a Twitch Either Way in Jobs Data | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/politics/postponing-health-rules-emboldens-republicans.html | Postponing Health Rules Emboldens Republicans | False | By Jackie Calmes and Robert Pear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/pageoneplus/corrections-july-4-2013.html | Corrections: July 4, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/baseball/mets-marcum-is-bothered-again-by-his-shoulder-and-neck.html | Metsâ€šÃ„Â´ Marcum Is Bothered Again by His Shoulder and Neck | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/widow-testifies-at-2nd-sentencing-trial-of-detectives-killer.html | Widow Testifies at 2nd Sentencing Trial of Detectiveâ€šÃ„Â´s Killer | False | By Mosi Secret | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/baseball/yankees-find-new-fill-in-for-jeter-while-waiting-for-the-real-thing.html | Yankees Find New Fill-In for Jeter While Waiting for the Real Thing | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/added-wrinkle-to-smaller-towns-fourth-of-july-fireworks-picking-a-date.html | Added Wrinkle to Smaller Townsâ€šÃ„Â´ Fourth of July Fireworks: Picking a Date | False | By Michaelle Bond | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/americas/ecuador-possible-snowden-haven-is-high-on-beauty-but-low-on-tech.html | Ecuador, Possible Snowden Haven, Is High on Beauty but Low on Tech | False | By William Neuman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/business/health-law-delay-puts-exchanges-in-spotlight.html | Health Law Delay Puts Exchanges in Spotlight | False | By Reed Abelson and Katie Thomas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/poachers-are-elusive-catch-in-city-waters.html | Poachers Are Elusive Catch in City Waters | False | By J. David Goodman and Sarah Maslin Nir | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/middleeast/Egypts-new-leader-may-only-be-figurehead-experts-say.html | New Leader May Only Be Figurehead, Experts Say | False | By Mona El-Naggar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/middleeast/Egyptian-military-reasserts-its-allegiance-to-its-privileges.html | Military Reasserts Its Allegiance to Its Privileges | False | By Ben Hubbard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/weiner-to-heckler-take-a-hike.html | Weiner to Heckler: â€šÃ„Â²Take a Hikeâ€šÃ„Â´ | False | By Michael Barbaro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/nyregion/traffic-agents-endorse-thompson-and-vice-versa.html | Traffic Agents Endorse Thompson, and Vice Versa | False | By Michael M. Grynbaum and Kate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/hockey/ovechkin-is-named-an-all-star-at-two-positions.html | Ovechkin Is Named an All-Star at Two Positions | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/asia/karzai-frustrated-wants-firm-pledges-from-us.html | Karzai, Frustrated, Wants Firm Pledges From U.S. | False | By Matthew Rosenberg and Azam Ahmed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/world/europe/Russias-most-wanted-militant-vows-to-attack-winter-olympics.html | Militant Vows to Attack Winter Olympics | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/us/lawmakers-question-white-house-account-of-an-internet-surveillance-program.html | Lawmakers Question White House Account of an Internet Surveillance Program | False | By James Risen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/sports/baseball/cano-helps-yankees-and-sabathia-continue-mastery-of-twins.html | It Isnâ€šÃ„Ã´t a Gem, but Sabathiaâ€šÃ„Ã´s Win Has Some Luster | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/asia/south-korea-proposes-talks-with-north-on-factory-complex.html | South and North Korea Agree to Discuss Shared Industrial Park | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/05/sports/basketball/knicks-and-nets-plans-complicated-by-suddenly-expensive-wing-players.html | Knicks and Netsâ€šÃ„Ã´ Plans Complicated by Suddenly Expensive Wing Players | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/energy-environment/lithuania-aims-for-energy-independence.html | At Anchor Off Lithuania, Its Own Energy Supply | False | By James Kanter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/05/sports/baseball/with-harvey-less-than-perfect-the-mets-are-less-than-successful.html | With Harvey Less Than Perfect, the Mets Are Less Than Successful | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/ted-hood-sailing-innovator-and-champion-yachtsman-dies-at-86.html | Ted Hood, Champion of Americaâ€šÃ„Ã´s Cup and Innovator in Yachting, Dies at 86 | False | By Bruce Weber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://www.nytimes.com/2013/07/04/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://artsbeat.blogs.nytimes.com/2013/07/04/founding-fathers-go-electric | Founding Fathers Go Electric | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-04 | https://gadgetwise.blogs.nytimes.com/2013/07/04/tip-of-the-week-use-the-windows-private-character-editor/ | Tip of the Week: Use the Windows Private Character Editor | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/asia/malaysia-denies-entry-to-leading-opposition-journalist.html | Malaysia Denies Entry to Journalist | False | By Gerry Mullany | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/europe/uk-broadcaster-says-murdoch-criticized-hacking-investigators.html | On Tape, Murdoch Criticizes Hacking Inquiry, Broadcaster Says | False | By Alan Cowell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/greathomesanddestinations/05iht-reravello05.html | Renovation With a View of the Amalfi Coast | False | By Liza Foreman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/greathomesanddestinations/05iht-rehavre05.html | At a French Port, Concrete Gains a Residential Allure | False | By Nick Foster | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://india.blogs.nytimes.com/2013/07/04/indias-cabinet-passes-food-security-law/ | Ahead of Elections, Indiaâ€šÃ„Ã´s Cabinet Approves Food Security Program | False | By Jim Yardley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/middleeast/egypt.html | Crackdown on Morsi Backers Deepens Divide in Egypt | False | By Ben Hubbard, David D. Kirkpatrick and Mayy El Sheikh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/europe/Mandela-Inspiration-for-an-Era-of-Activism.html | Mandela: Inspiration for an Era of Activism | False | By Alan Cowell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-09 | https://www.nytimes.com/2013/07/04/science/how-simple-can-life-get-its-complicated.html | How Simple Can Life Get? Itâ€šÃ„Ã´s Complicated | False | By Carl Zimmer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/the-way-way-back-from-nat-faxon-and-jim-rash.html | Coming of Age With Adults Who Havenâ€šÃ„Ã´t | False | By A.O. Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/global/political-islam-fails-egypts-test.html | Political Islam Fails Egyptâ€šÃ„Ã´s Test | False | By Roger Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/cycling/Calls-Grow-to-Change-Cycling-From-Top-to-Bottom.html | Calls Grow to Change Cycling From Top to Bottom | False | By Jon Brand | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/global/zone-to-test-renminbi-as-currency-for-trading.html | China to Test Free Trade Zone in Shanghai as Part of Economic Overhaul | False | By David Barboza | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/africa/mandla-mandela-battle-over-burials.html | As Mandela Lies Dying, Disputes Over His Legacy Are Taking Hold | False | By Rick Lyman and Declan Walsh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/movies/budding-iraqi-filmmakers-visit-hollywood.html | Budding Iraqi Filmmakers Visit Hollywood | False | By John Anderson | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/tennis/bartoli-advances-to-wimbledon-finals.html | Different Paths to Final, but Similar Responses | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/how-to-win-in-washington.html | How to Win in Washington | False | By Mark Leibovich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/asia/six-children-killed-by-hidden-bombs-in-afghanistan.html | Bomb Blasts Kill 6 Children in Afghanistan | False | By Rod Nordland and Habib Zahori | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://artsbeat.blogs.nytimes.com/2013/07/04/prison-tower-to-join-new-museums-collection/ | Prison Tower to Join New Museumâ€šÃ„Ã´s Collection | False | By Patricia Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://artsbeat.blogs.nytimes.com/2013/07/04/an-early-vision-of-america-sold-to-amsterdams-rijksmuseum/ | Early European Painting of America Is Sold to Rijksmuseum | False | By Nina Siegal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://cityroom.blogs.nytimes.com/2013/07/04/preserving-history-and-uncovering-secrets-at-green-wood-cemetery/ | Preserving History, and Uncovering Secrets, at Green-Wood Cemetery | False | By James Barron | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/crowds-line-up-to-see-storm-survivor-statue-of-liberty.html | After 8 Months Away, Crowds Swarm to See a Storm Survivor | False | By Liz Robbins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/middleeast/morsis-fall-in-egypt-lauded-by-syrias-assad.html | Syrian Leader Is Jubilant at Morsiâ€šÃ„Ã´s Fall | False | By Anne Barnard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/basketball/smith-agrees-to-4-year-deal-with-the-knicks.html | Knicks Bring Back Smith and Also Re-Sign Prigioni | False | By Howard Beck and Nate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/fashion/clearly-the-illusion-of-nudity.html | Clearly, the Illusion of Nudity | False | By Suzy Menkes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/museum-and-gallery-listings-for-july-5-july-11.html | Museum and Gallery Listings for July 5-11 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/fashion/cabinet-of-curiosities.html | Cabinet of Curiosities | False | By Suzy Menkes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/reviews/hungry-city-nightingale-9-in-carroll-gardens.html | South by Southeast Asia | False | By Ligaya Mishan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/swing-time-reginald-marsh-show-focuses-on-30s-new-york.html | Misery Loved a Good Night Out | False | By Ken Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/middleeast/elbaradei-seeks-to-justify-ouster-of-egypts-president.html | Prominent Egyptian Liberal Says He Sought Westâ€šÃ„Ã´s Support for Uprising | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://dealbook.nytimes.com/2013/07/04/william-heinecke-an-early-entrepreneur-in-asia-is-still-finding-success/ | William Heinecke, an Early Entrepreneur in Asia, Is Still Finding Success | False | By RON GLUCKMAN | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/middleeast/egypts-arrests-of-islamists-pose-test-to-us-over-military-aid.html | A Coup? Or Something Else? $1.5 Billion in U.S. Aid Is on the Line | False | By Peter Baker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/asia/imf-and-pakistan-agree-to-5-3-billion-bailout.html | I.M.F. and Pakistan Agree to a $5.3 Billion Bailout | False | By Declan Walsh and Salman Masood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/spare-times-for-children-for-june-5-11.html | Spare Times: For Children, for July 5-11 | False | By Laurel Graeber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/dance/dance-listings-for-july-5-11.html | Dance Listings for July 5-11 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/spare-times-for-july-5-11.html | Spare Times for July 5-11 | False | By Anne Mancuso | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/an-arab-cultural-turn-for-a-block-in-manhattan.html | An Arab Cultural Turn for a Block in Manhattan | False | By A. C. Lee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/movie-listings-for-july-5-11.html | Movie Listings for July 5-11 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/opera-classical-music-listings-for-july-5-11.html | Opera/Classical Music Listings for July 5-11 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/jazz-listings-for-july-5-11.html | Jazz Listings for July 5-11 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/comedy-listings-for-july-5-11.html | Comedy Listings for July 5-11 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/pop-rock-listings-for-july-5-11.html | Pop/Rock Listings for July 5-11 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/tennis/05iht-arena05.html | Unlikely Team Finds Way to the Final | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://artsbeat.blogs.nytimes.com/2013/07/04/opponents-sue-to-block-new-york-public-library-renovation-plan/ | Opponents Sue to Block New York Public Library Renovation Plan | False | By Patricia Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/theater/theater-listings-for-july-5-11.html | Theater Listings for July 5-11 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-04 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/on-the-scent-of-summer.html | On the Scent of Summer | False | By Eric Asimov | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/cycling/german-sprints-to-victory-in-stage-6.html | German Sprints to Victory in Stage 6 | False | By Jon Brand | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/global/central-banks-of-europe-and-england-pledge-to-keep-rates-low-for-a-while.html | 2 Central Banks Promise to Keep Rates Low | False | By Jack Ewing and Julia Werdigier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/sol-lewitt-wall-drawing-will-unfurl-in-uptown-manhattan.html | Sol LeWitt Wall Drawing Will Unfurl in Uptown Manhattan | False | By Carol Vogel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/europe/france-too-is-collecting-data-newspaper-reveals.html | France, Too, Is Sweeping Up Data, Newspaper Reveals | False | By Steven Erlanger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/booming/open-air-bars-serving-summer-cocktails-in-manhattan.html | Up on the Roof, Peaceful as Can Be | False | By Steve Reddicliffe | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/argento-chamber-ensemble-performs-at-austrian-cultural-forum.html | European Modernist Comes to America, Bearing Gifts | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/pedro-baranda-of-otis-elevator-on-the-push-for-innovation.html | Pedro Baranda of Otis Elevator, on the Push for Innovation | False | By Adam Bryant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/trump-cards-and-strudel-at-the-manhattan-bridge-club.html | Trump Cards and Strudel at the Manhattan Bridge Club | False | By Liz Robbins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/chen-shi-zhengs-road-to-monkey-journey-to-the-west.html | A Western Detour for a Chinese Tale | False | By Edward Wong | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/in-ireland-dire-echoes-of-a-bailout-gone-wrong.html | In Ireland, Dire Echoes of a Bailout Gone Awry | False | By Floyd Norris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/illuminating-faith-at-the-morgan-images-of-the-eucharist.html | Mystical Manna, Radiating Salvation | False | By Holland Cotter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/for-serpico-who-fought-police-corruption-a-new-conflict-over-woodland.html | In Rural Oasis, Serpico Finds New Adversaries | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/stuck-in-love-stars-greg-kinnear-as-a-divorced-novelist.html | Unable to Move On, as a Writer or a Lover | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/media/grey-new-york-executive-takes-on-a-larger-role.html | Executive From the Agency Grey New York Takes On a Larger Role | False | By Stuart Elliott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/hockey/elias-is-staying-with-the-devils.html | Elias Is Staying With the Devils | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/the-look-of-love-stars-steve-coogan-as-a-sex-impresario.html | Smutâ€šÃ„Â´s Softer Side: Rakish Pornographer as Loving Parent | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/just-like-a-woman-follows-sienna-miller-across-the-plains.html | If Thelma and Louise Were Belly Dancers | False | By Miriam Bale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/seeing-like-klimt-on-an-austrian-lake.html | Seeing Like Klimt on an Austrian Lake | False | By Laurie Lico Albanese | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/36-hours-in-munich.html | 36 Hours in Munich | False | By Ingrid K. Williams | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/taking-a-bite-out-of-crime-in-rome.html | Taking a Bite Out of Crime in Rome | False | By Amanda Ruggeri | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/absence-is-jimmy-lowerees-found-footage-debut.html | A Shaky Camera and a Missing Fetus | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://straightsets.blogs.nytimes.com/2013/07/04/bryan-twins-head-into-final-on-a-roll/ | Bryan Twins Head Into Final on a Roll | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/restaurant-report-onlywood-pizzeria-trattoria-in-key-west.html | Restaurant Report: Onlywood Pizzeria Trattoria in Key West | False | By Cheryl Lu-Lien Tan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/a-girl-and-a-gun-cathryne-czubeks-look-at-a-subculture.html | Women Who Love Their Weapons | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/movies/of-by-for-an-indictment-of-american-politics.html | Putting â€šÃ„Â²the Peopleâ€šÃ„Â´ Back Into Government | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/television/king-on-reelz-shows-a-tougher-side-of-toronto.html | She Has a Badge; She Wants a Baby | False | By Mike Hale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/a-platform-that-attracts-many-mayoral-candidates-the-subway-stop.html | A Platform That Attracts Many Mayoral Candidates: The Subway Stop | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/theater/tkts-booth-to-reopen-at-south-street-seaport.html | TKTS Booth to Reopen at South Street Seaport | False | Compiled by Patricia Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/jay-z-is-watching-and-he-knows-your-friends.html | Jay-Z Is Watching, and He Knows Your Friends | False | By Jon Pareles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/baseball/yankees-thrash-twins-to-complete-4-game-sweep.html | Yankees Thrash Twins to Complete 4-Game Sweep | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/jay-z-frets-on-magna-carta-holy-grail.html | Daddy Dearest | False | By Jon Pareles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/as-competition-wanes-amazon-cuts-back-its-discounts.html | As Competition Wanes, Amazon Cuts Back Discounts | False | By David Streitfeld | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/young-killers-in-texas-await-change-in-mandatory-life-sentences.html | Young Killers in Texas Await Change in Mandatory Life Sentences | False | By Brandi Grissom | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/music/military-brass-civilian-strings.html | Military Brass, Civilian Strings | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/dance/silas-riener-presents-reveal-at-the-elevated-acre.html | Nature Makes a Cameo at a Site-Specific Show | False | By Brian Seibert | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-08 | https://www.nytimes.com/2013/07/05/world/europe/czech-scandal-shines-light-on-corruption.html | Hints of Personal Intrigue In Czech Graft Scandal | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/in-race-for-texas-governor-waiting-to-be-front-runner.html | In Race for Texas Governor, Waiting to Be Front-Runner | False | By Jay Root | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/books/ready-for-a-brand-new-beat-looks-at-a-martha-reeves-oldie.html | How One Hit Song Sums Up an Era | False | By Janet Maslin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/the-boxer.html | â€šÂ‚Â²The Boxerâ€šÂ‚Â´ | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/the-cat-show.html | â€šÂ‚Â²The Cat Showâ€šÂ‚Â´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/go-slow-diaries-of-personal-and-collective-stagnation-in-lagos.html | â€šÂ‚Â²Go-Slowâ€šÂ‚Â´: â€šÂ‚Â²Diaries of Personal and Collective Stagnation in Lagosâ€šÂ‚Â´ | False | By Holland Cotter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/lucien-samaha-the-flight-attendant-years-1978-1986.html | Lucien Samaha: â€šÂ‚Â²The Flight Attendant Years: 1978-1986â€šÂ‚Â´ | False | By Holland Cotter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/radio-pirates-of-the-caribbean-no-less-are-pulled-off-the-air.html | Station Had Listeners, Just Not a License | False | By Vivian Yee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/africa/despite-exit-of-militants-violence-continues-to-grip-somali-city-and-raises-worries.html | Despite Exit of Militants, Violence Continues to Grip Somali City and Raises Worries | False | By Nicholas Kulish | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/victor-pesce-selections-1978-2010.html | Victor Pesce: â€šÂ‚Â²Selections: 1978-2010â€šÂ‚Â´ | False | By Ken Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/baseball/diamondbacks-outlast-the-weary-mets.html | Two Extra-Inning Rallies, but Mets Manage to Fall | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/specific-objects.html | â€šÂ‚Â²Specific Objectsâ€šÂ‚Â´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/business/economy/warren-mosler-a-deficit-lover-with-a-following.html | Warren Mosler, a Deficit Lover With a Following | False | By Annie Lowrey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/bill-traylor-finally-gets-a-spotlight-in-new-york.html | The Shape of the World Passing Before His Eyes | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/to-fight-religious-monuments-atheists-plan-their-own-symbols.html | To Fight Religious Monuments, Atheists Plan Their Own Symbols | False | By Laurie Goodstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/whartons-curtains-are-recreated-renoirs-letters-go-on-sale.html | Whartonâ€šÂ‚Â´s Curtains Are Recreated; Renoirâ€šÂ‚Â´s Letters Go on Sale | False | By Eve M. Kahn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/ellen-gallagher-gets-a-retrospective-at-the-new-museum.html | Charting a Path From Googly Eyes to Fantasia | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/health/british-company-is-awarded-contract-to-administer-health-rollout.html | British Company Is Awarded Contract to Administer Health Rollout | False | By Robert Pear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-04 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/health/a-disease-without-a-cure-spreads-quietly-in-the-west.html | A Disease Without a Cure Spreads Quietly in the West | False | By Patricia Leigh Brown | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/resume-shows-snowden-honed-hacking-skills.html | Ráˆ¹Â©sumáˆ¹ Shows Snowden Honed Hacking Skills | False | By Christopher Drew and Scott Shane | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/crews-in-arizona-make-progress-in-subduing-deadly-fire.html | Crews in Arizona Make Progress in Subduing Deadly Fire | False | By Dan Frosch | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/bookers-opponents-may-use-his-friendship-with-christie-against-him.html | Bookerâ€šÂ‚Â´s Opponents May Use His Friendship With Christie Against Him | False | By Raymond Hernandez | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/soccer/all-currency-accepted-in-soccer-transfers.html | All Currency Accepted in Soccer Transfers | False | By Sam Borden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/in-a-1992-murder-evidence-of-flawed-justice.html | In a 1992 Murder, Evidence of Flawed Justice | False | By Jim Dwyer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/americas/brazil-leader-suffers-setback-on-overhaul.html | Brazil Leader Suffers Setback on Overhaul | False | By Seth Kugel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/politics/irs-scrutiny-went-beyond-the-political.html | I.R.S. Scrutiny Went Beyond the Political | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/diagnosis-insufficient-outrage.html | Diagnosis: Insufficient Outrage | False | By H. Gilbert Welch | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/as-a-tower-tilts-coney-island-pauses.html | As a Tower Tilts, Coney Island Pauses | False | By Michaelle Bond | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/krugman-e-pluribus-unum.html | E Pluribus Unum | False | By Paul Krugman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/brooks-defending-the-coup.html | Defending the Coup | False | By David Brooks | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/new-york-city-housing-board-to-add-tenants-representatives-and-cut-positions.html | New York City Housing Board to Add Tenant Representatives and Cut Positions | False | By Mireya Navarro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/full-disclosure-needed-for-clinical-drug-data.html | Full Disclosure Needed for Clinical Drug Data | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/the-afghan-legacy.html | The Afghan Legacy | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/the-latest-assault-on-bank-reform.html | The Latest Assault on Bank Reform | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/europe/disabled-people-say-they-too-want-a-sex-life-and-seek-help-in-attaining-it.html | Disabled People Say They, Too, Want a Sex Life, and Seek Help in Attaining It | False | By Maïsâ€a de la Baume | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/sports/baseball/red-sox-are-a-monster-again.html | Red Sox Are a Monster Again | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/battle-over-fighter-jets-in-vermont-heats-up.html | Battle Over Fighter Jets in Vermont Heats Up | False | By Theo Emery | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/demoting-democracy-in-egypt.html | Demoting Democracy in Egypt | False | By Shadi Hamid | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/protecting-chimpanzees.html | Protecting Chimpanzees | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/a-palisades-building-plan.html | A Palisades Building Plan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/using-hands-free-devices-to-chat-and-drive.html | Using Hands-Free Devices to Chat and Drive | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/opinion/the-lure-of-the-fast-food-menu.html | The Lure of the Fast-Food Menu | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/europe/greece-parliamentary-group-advises-criminal-charges-for-ex-finance-chief.html | Greece: Parliamentary Group Advises Criminal Charges for Ex-Finance Chief | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/the-long-shot-who-would-be-governor.html | The Long Shot Who Would Be Governor | False | By Ross Ramsey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/us/gtt.html | GTT â€šÃ²Ã¬ | False | By Michael Hoinski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/asia/ban-lifted-japans-politicians-race-online.html | Ban Lifted, Japanâ€šÃ„Ã´s Politicians Race Online | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/middleeast/even-as-army-seizes-power-egyptians-claim-revolt-as-their-own.html | Even as Army Seizes Power, Egyptians Claim Revolt as Their Own | False | By Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/arts/design/latest-vision-for-las-vegas-a-downtown-ambience.html | Latest Vision for Las Vegas: A Downtown Vibe | False | By Michael Kimmelman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/middleeast/for-islamists-lessons-in-politics-and-governing.html | For Islamists, Dire Lessons on Politics and Power | False | By David D. Kirkpatrick and Ben Hubbard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/world/quotation-of-the-day-for-friday-july-5.html | Quotation of the Day for Friday, July 5 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/global/samsung-earnings.html | Samsung Cuts Its Forecast as Sales Growth Slows for Its Costliest Smartphones | False | By Eric Pfanner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://bats.blogs.nytimes.com/2013/07/05/davis-is-expected-to-rejoin-mets/ | Davis Is Expected to Rejoin Mets | False | By The New York Times | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/pageoneplus/corrections-july-5-2013.html | Corrections: July 5, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/05/nyregion/police-officer-is-shot-and-wounded-in-brooklyn.html | Police Officer Is Shot and Wounded in Brooklyn | False | By The New York Times | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/05/us/strike-shutting-san-franciscos-bart-system-to-end.html | Bay Area Train Service Resumes With Extension of Labor Pact | False | By Norimitsu Onishi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/middleeast/egypt.html | Mayhem in Cairo as Morsi Backers Fight for Return | False | By Ben Hubbard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/06iht-melikian06.html | At Old Masters Sales, Surprise, Surprise | False | By Souren Melikian | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://www.nytimes.com/2013/07/04/arts/04iht-m04-uae-song.html | Out of Camps and Onto the Stage in Dubai | False | By Sara Hamdan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/06iht-scbangkok06.html | Contemporary Art Takes Root in Bangkok | False | By Ginanne Brownell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/asia/huge-algae-bloom-afflicts-qingdao-china.html | With Surf Like Turf, Huge Algae Bloom Befouls China Coast | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/autoracing/06iht-srf1setup06.html | Rolling With Hilly Punches at the German Grand Prix | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/autoracing/06iht-srf1webber06.html | Webber Goes From Start to Finish With Grace | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/autoracing/06iht-srf1prix06.html | Where There's a Race, There's a Rivalry | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-09 | https://well.blogs.nytimes.com/2013/07/05/how-aspirin-might-stem-cancer/ | How Aspirin Might Stem Cancer | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/rugby/06iht-rugby06.html | 2 Different Final Hurrahs in Australia vs. Lions Rugby Match | False | By Emma Stoney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/europe/papal-encyclical-gets-2-authors-for-first-time.html | Pope Propels John Paul II and John XXIII to Sainthood | False | By Rachel Donadio | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://dealbook.nytimes.com/2013/07/05/basel-report-sees-diverging-bank-views-on-risk/ | Basel Report Finds Diverging Bank Views on Risk | False | By Mark Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/economy-adds-195000-jobs-as-unemployment-rate-remains-at-7-6.html | Jobs Data Is Strong, but Not Too Strong, Easing Fed Fears | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/global/the-russia-reset-that-wasnt.html | The Reset That Wasnâ€šÃ„Â´t | False | By Matthew Rojansky and Nikolas Gvosdev | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/movies/homevideo/charles-bronson-packs-a-punch-in-walter-hills-hard-times.html | Down and Out Cold in the â€šÃ„Â´30s | False | By Dave Kehr | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/global/tetra-pak-comes-under-scrutiny-in-china.html | Tetra Pak Comes Under Scrutiny in China | False | By David Barboza | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/how-the-other-half-lives.html | How the Other Half Lives | False | By Tara Clancy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/6-23-13-issue.html | 6.23.13 Issue | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/who-made-that-scratch-off-lottery-ticket.html | Who Made That Scratch-Off Lottery Ticket? | False | By Pagan Kennedy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/map-or-menace.html | Map or Menace? | False | By Chuck Klosterman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/what-marcia-gay-harden-knows-about-trophy-wives.html | What Marcia Gay Harden Knows About Trophy Wives | False | Interview by Andrew Goldman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/magazine/the-last-mermaid-show.html | The Last Mermaid Show | False | By Virginia Sole-Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://economix.blogs.nytimes.com/2013/07/05/for-the-employment-rate-an-uptick/ | For the Employment Rate, an Uptick | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/global/secularism-and-the-middle-east.html | Secularism and the Middle East | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/movies/mads-mikkelsen-tvs-hannibal-stars-in-the-hunt.html | Sexy Daneâ€šÃ„Â´s Wicked Roles | False | Interview by Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-05 | https://economix.blogs.nytimes.com/2013/07/05/a-surge-in-part-time-workers/ | A Surge in Part-Time Workers | False | By Annie Lowrey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/idiopathy-by-sam-byers.html | Bleaker Pastures | False | By Joshua Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/interview-with-a-hijacker.html | Interview With a Hijacker | False | By John Williams | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/pre-closing-credit-checks.html | Pre-Closing Credit Checks | False | By Lisa Prevost | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/chuck-klostermans-i-wear-the-black-hat.html | Badfellas | False | By James Parker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/kafka-the-years-of-insight-by-reiner-stach.html | Kafkaesque | False | By Joy Williams | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/clunkers.html | Clunkers | False | By James Mcwilliams | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/blood-and-beauty-the-borgias-by-sarah-dunant.html | Poison, Incest, Intrigue | False | By Liesl Schillinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/the-skies-belong-to-us-by-brendan-i-koerner.html | Theirs for the Taking | False | By Benjamin Wallace-Wells | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/the-joker-a-memoir-by-andrew-hudgins.html | Was It Something I Said? | False | By Ben Greenman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/kerrigan-in-copenhagen-by-thomas-e-kennedy.html | Soused | False | By Susann Cokal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/lori-roys-until-she-comes-home-and-more.html | Missing in Motown | False | By Marilyn Stasio | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/amy-falls-down-a-novel-by-jincy-willett.html | Altered Ego | False | By Kit Reed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/my-fathers-ghost-is-climbing-in-the-rain-by-patricio-pron.html | What Did You Do in the Dirty War? | False | By Marcela Valdes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-14 | https://www.nytimes.com/2013/07/14/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/john-grays-silence-of-animals.html | Pecking Order | False | By Thomas Nagel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/books/review/anna-stothards-pink-hotel-and-more.html | Fiction Chronicle | False | By Katie Arnold-Ratliff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/whinny-if-you-miss-central-parks-horses.html | Whinny if You Miss Central Parkâ€šÃ„Â‚Âs Horses | False | By Christopher Gray | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/nolita-condo-project-reborn-as-a-rental.html | NoLIta Condo Project Reborn as a Rental | False | By C. J. Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/your-money/captain-of-my-own-yacht-for-this-weekend-anyway.html | Captain of Your Own Yacht (for This Weekend, Anyway) | False | By Paul Sullivan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/in-dumbo-town-houses-in-a-warehouse-zone.html | In Dumbo, Town Houses in a Warehouse Zone | False | By Alison Gregor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/new-yorks-beau-monde-finds-downtown.html | New Yorkâ€šÃ„Â‚Âs Beau Monde Finds Downtown | False | By Julie Satow | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/Hold-the-Rude-Reply-social-qs.html | Hold the Rude Reply | False | By Philip Galanes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/wqxr-hosts-musical-home-in-harlem.html | WQXR Hostâ€šÃ„Â‚Âs Musical Home in Harlem | False | By Joanne Kaufman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://economix.blogs.nytimes.com/2013/07/05/the-lagging-public-sector/ | The Lagging Public Sector | False | By Floyd Norris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/an-empire-state-building-light-show-that-rivaled-the-fireworks.html | The Empire State Building, Now in 16 Million Colors | False | By Marc Santora | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/realestate/changing-tastes-fuel-an-amenities-arms-race.html | Changing Tastes Fuel an Amenities Arms Race | False | By C. J. Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/pushing-for-change-but-within-the-bounds-of-orthodoxy.html | Pushing for Change, Within the Bounds of Orthodoxy | False | By Mark Oppenheimer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-16 | https://artsbeat.blogs.nytimes.com/2013/07/05/london-journal-shakespeares-liars-and-lovers/ | London Theater Journal: Shakespeareâ€šÃ„Â‚Âs Liars and Lovers | False | By Ben Brantley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/fashion/an-american-dream-i-couldnt-share-Modern-Love.html | An American Dream I Couldnâ€šÃ„Â‚Ât Share | False | By Luanne Rice | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/moral-quandaries-at-mf-global.html | Bossâ€šÃ„Â‚Âs Remark, Employeeâ€šÃ„Â‚Âs Deed and Moral Quandary | False | By James B. Stewart | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/europe/russian-prosecutor-urges-six-year-sentence-for-opposition-leader.html | Prosecutor Urges Six-Year Term for Russian Opposition Leader | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/television/derek-waters-explains-his-tv-series-drunk-history.html | How to Preserve the Past? Try Alcohol | False | By Jeremy Egner | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/dividend-payments-grow-in-popularity-but-obstacles-remain.html | Dividend Payments Are Making a Modest Comeback | False | By Floyd Norris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/asia/afghan-suicide-bombings.html | 2 Afghan Suicide Bombings Kill 14 | False | By Matthew Rosenberg and Habib Zahori | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/theater/insecurities-loud-and-clear.html | Insecurities Loud and Clear | False | By Steven McElroy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/music/latin-excitement-in-three-boroughs.html | Latin Excitement in Three Boroughs | False | By Jon Pareles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/television/batman-is-back-and-he-bruises.html | Batman Is Back, and He Bruises | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/movies/the-view-from-argentina.html | The View From Argentina | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/music/where-the-sounds-are-site-specific.html | Where the Sounds Are Site Specific | False | By Steve Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/design/casting-himself-in-different-modes.html | Casting Himself in Different Modes | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/dance/city-ballet-al-fresco.html | City Ballet Al Fresco | False | By Siobhan Burke | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/music/new-albums-by-pretty-lights-india-arie-thriftstore-masterpiece-daughn-gibson-and-cheyenne-mize.html | Metamorphosis, Self-Help and Lots of Trouble | False | By Jon Pareles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/music/smooth-jazz-finds-new-ways-to-reach-its-audience.html | Smooth Sailing in a Sea of Evolution | False | By Nate Chinen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://economix.blogs.nytimes.com/2013/07/05/yes-the-sequester-is-affecting-the-job-market/ | Yes, the Sequester Is Affecting the Job Market | False | By Catherine Rampell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/television/the-macfarlane-simpsons-bet.html | The MacFarlane-Simpsons Bet | False | By Jon Caramanica | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/television/foxs-experiment-in-animated-living.html | Foxâ€šÃ„Â´s Experiment in Animated Living | False | By Jon Caramanica | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/wild-salmon-is-worth-the-price.html | Wild Salmon Is Worth the Price | False | By David Tanis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/europe/06iht-letter06.html | Arab Voices on a Venerable Paris Stage | False | By Celestine Bohlen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/dance/us-ballerinas-redefine-an-art-but-what-about-history.html | All-American Goddesses | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/music/the-blind-lera-auerbachs-opera-confronts-isolation.html | Listening to a Disconnected Society | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://cityroom.blogs.nytimes.com/2013/07/05/big-ticket-14-rooms-on-park-avenue-for-23-million/ | Big Ticket | 14-Rooms on Park Avenue for $23 Million | False | By Robin Finn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/tennis/djokovic-outlasts-del-potro-in-epic-wimbledon-semifinal.html | Djokovic Outlasts Del Potro in Epic Wimbledon Semifinal | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/media/little-interest-in-lone-ranger-is-blow-for-disney.html | Little Interest in â€šÃ„Â²Lone Rangerâ€šÃ„Â´ Is a Blow for Disney | False | By Michael Cieply | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/a-croatian-islands-day-in-the-sun.html | A Croatian Islandâ€šÃ„Â´s Day in the Sun | False | By Charly Wilder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/map-game-of-thrones-sites.html | Mapping â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Sites | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/travel/following-game-of-thrones-to-belfast-and-beyond.html | Following â€šÃ„Â²Game of Thronesâ€šÃ„Â´ to Belfast and Beyond | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://dealbook.nytimes.com/2013/07/05/a-game-of-chicken-at-dell-as-a-proxy-advisers-report-looms/ | A Game of Chicken at Dell as a Proxy Adviserâ€šÃ„Â´s Report Looms | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/martins-hands-were-almost-free-of-wounds-medical-examiner-says.html | 2 Mothers Testify, Each Saying That Screams on the Phone Were Her Sonâ€šÃ„Â´s | False | By Cara Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/television/the-bridge-fx-series-is-set-on-us-mexico-border.html | Border Mystery, Moved to a New Border | False | By Margy Rochlin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/rabbi-takes-a-stand-for-gay-marriage-and-a-segment-of-the-congregation-rebels.html | Gay Marriage Stirs Rebellion at Synagogue | False | By Adam Nagourney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/the-artist-dustin-yellin-is-on-the-lookout-for-the-dark-side.html | The Artist Dustin Yellin Is on the Lookout for the Dark Side | False | By David Colman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/media/bbc-shelves-its-3-d-tv-programming-plans.html | BBC Shelves Its 3-D TV Programming Plans | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/global/telecom-italia-seeks-to-spin-off-its-landline-grid.html | Telecom Italia Seeks to Spin Off Its Landline Grid | False | By Kevin J. Oâ€šÃ„Â´Brien | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-07 | https://runway.blogs.nytimes.com/2013/07/05/from-paris-couture-fashion-week-the-shape-in-things-to-come/ | From Paris Couture Fashion Week, the Shape in Things to Come | False | By Cathy Horyn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/a-life-graced-with-love-letters-and-notes.html | A Life Graced With Love Letters and Notes | False | By Margaux Laskey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/crosswords/bridge/european-open-bridge-championship-winners-reveal-best-deal.html | European Open Bridge Championship Winners Reveal Best Deal | False | By Phillip Alder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/television/in-pbss-endeavour-the-detective-is-a-poetry-lover.html | Reading His Suspect to Sleep | False | By Mike Hale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/technology/passenger-jets-testing-touch-screen-technology.html | Touch Screens Are Tested for Piloting Passenger Jets | False | By Nicola Clark | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/baseball/yankees-jeter-orioles.html | Yankees Rally, but Most Welcome News Is Off Field | False | By Hunter Atkins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://economix.blogs.nytimes.com/2013/07/05/understating-job-growth/ | Understating Job Growth | False | By Catherine Rampell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/nigella-lawson-another-star-chef-becomes-a-cause.html | Nigella Lawson: Another Star Chef Becomes a Cause | False | By Sarah Lyall | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/a-minimalist-approach-to-cooking-on-vacation.html | A Minimalist Approach to Cooking on Vacation | False | By Melissa Clark | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/segolene-royal-is-not-willing-to-be-a-footnote.html | Ségolène Royal Is Not Willing to Be a Footnote | False | By Ann M. Morrison | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-21 | https://artsbeat.blogs.nytimes.com/2013/07/05/a-film-fans-love-letter-to-jaws/ | A Film Fan's Love Letter to 'Jaws' | False | By Erik Olsen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/the-morality-of-meditation.html | The Morality of Meditation | False | By David DeSteno | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/automobiles/collectibles/itsy-bitsy-teenie-weenie-beach-cars.html | Itsy Bitsy Teenie Weenie Beach Cars | False | By Jim Koscs | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/automobiles/collectibles/just-add-sunscreen-and-a-beach-blanket.html | Just Add Sunscreen and a Beach Blanket | False | By Jim Koscs | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/automobiles/a-drive-of-a-lifetime-nearly-ending-in-mechanical-mayhem.html | A Drive of a Lifetime, Nearly Ending in Mechanical Mayhem | False | By Leo Levine | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/automobiles/a-singular-mercedes-aims-for-another-record.html | A Singular Mercedes Aims for Another Record | False | By Leo Levine | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/the-kumbaya-connection-for-grown-ups.html | The Kumbaya Connection for Grown-Ups | False | By Sheila Marikar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/automobiles/autoreviews/is-this-bmw-the-ultimate-maxiscooter.html | Is This BMW the Ultimate Maxiscooter? | False | By Stuart F. Brown | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/middleeast/syria.html | State of Siege in Syrian City Is Blocking Humanitarian Aid, Health Officials Say | False | By Hania Mourtada and Nick Cumming-Bruce | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/a-trip-to-camp-to-break-a-tech-addiction.html | A Trip to Camp to Break a Tech Addiction | False | By Matt Haber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/middleeast/israel-sees-prospect-of-a-more-reliable-egypt-and-a-weaker-hamas.html | Israel Sees a Chance for More Reliable Ties With Egypt and a Weakening of Hamas | False | By Isabel Kershner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/cycling/pyrenees-bring-in-some-of-tours-most-passionate-fans.html | Pyrenees Bring In Some of Tour's Most Passionate Fans | False | By Jon Brand | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/tennis/murray-beats-janowicz-to-reach-wimbledon-final.html | Lifting Britain's Hopes, Murray Returns to Final | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/design/a-russian-museum-feud-with-putin-in-the-middle.html | A Russian Museum Feud With Putin in the Middle | False | By Sophia Kishkovsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://dealbook.nytimes.com/2013/07/05/f-c-c-clears-sprint-deals-with-softbank-and-clearwire/ | F.C.C. Clears Sprint Deals With SoftBank and Clearwire | False | By Dealbook | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/television/josh-foxs-gasland-part-ii-is-to-be-shown-on-hbo.html | Battle Continues in a Documentary Sequel on the Perils of Fracking | False | By Mike Hale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/music/preservation-hall-jazz-bands-goal-keep-history-and-make-it.html | Preservation Hall Jazz Band's Goal: Keep History and Make It | False | By Alan Light | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/design/etruscan-artifacts-looted-by-amateurs-are-prize-objects.html | Tale of Glorious Art and Not So Glorious Thieves | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/dance/midsummer-night-swing-is-still-going-strong-at-25.html | That Ballroom Under the Stars | False | By Brian Seibert | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/technology/chinas-emergence-as-largest-smartphone-market-changes-industry.html | China Taps a Growing Phone Market | False | By Eric Pfanner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/judge-to-hear-accusations-against-police-by-an-inmate.html | Judge to Hear Accusations Against Police by an Inmate | False | By Frances Robles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/snowden.html | Venezuela Offers Asylum to Snowden | False | By William Neuman and David M. Herszenhorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-lolas-mexican-kitchen-in-white-plains.html | Venturing Way Beyond Burritos | False | By Emily DeNitto | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/a-thief-talks-shop-and-of-shopping-with-stolen-money.html | A Thief Tells How He Steals, and Where He Likes to Eat | False | By Michael Wilson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-milagro-cafe-in-stonington.html | A Vibrant Spot for Mexican Fare | False | By Rand Richards Cooper | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-great-vintage-for-merlot-grapes.html | A Great Vintage for Merlot Grapes | False | By Howard G. Goldberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/watching-a-drama-play-out-in-egypt.html | Watching a Drama Play Out in Egypt | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-madison-and-main-restaurant-in-sag-harbor.html | Where Seafood Leads the Way | False | By Joanne Starkey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/on-feeling-the-distress-of-the-unemployed.html | On Feeling the Distress of the Unemployed | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/the-fires-of-arizona.html | The Fires of Arizona | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://cityroom.blogs.nytimes.com/2013/07/05/a-bees-prickly-dream/ | A Beeâ€šÃ„¸â€™s Prickly Dream | False | By Dave Taft | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/nazi-looted-art.html | Nazi-Looted Art | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-porta-in-asbury-park.html | Pizza, Pasta and Room to Dance | False | By Fran Schumer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-05 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/politics/shifting-stance-to-back-immigration-overhaul-reid-reaps-benefits.html | Shifting Stance to Back Immigration Overhaul, Reid Reaps Benefits | False | By Carl Hulse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/filmmaker-still-fights-outcome-of-80s-child-sexual-abuse-case.html | 1980s Child Sex Case Is a Cause He Cannot Drop | False | By Peter Applebome | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/basketball/after-losing-stevens-butler-searches-for-the-next-stevens.html | With Coach Gone, Butler Seeks One Just Like Him | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/learning-what-to-say-in-a-second-language.html | Learning What to Say in a Second Language | False | By Javier C. Hernâ€šÃ„Â²ndez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-how-the-world-began-at-penguin-rep-theater.html | A Tornado of Issues in a Kansas Biology Class | False | By Sylviane Gold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/asia/in-okinawa-talk-of-break-from-japan-turns-serious.html | In Okinawa, Talk of Break From Japan Turns Serious | False | By Martin Fackler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/the-legacy-of-the-boomer-boss.html | The Legacy of the Boomer Boss | False | By Gar Alperovitz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/weiners-surprising-rebound-from-scandal.html | Weinerâ€šÃ„Â²s Surprising Rebound From Scandal | False | By Javier C. Hernâ€šÃ„Â²ndez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/lincolns-surveillance-state.html | Lincolnâ€šÃ„Â²s Surveillance State | False | By David T. Z. Mindich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/the-plaza-hotel-goes-into-hiding-for-a-face-lift.html | The Plaza Hotel Goes Into Hiding for a Face-Lift | False | By James Barron | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/missile-defense-interceptor-misses-target-in-test.html | Missile Defense Interceptor Misses Target in Test | False | By Thom Shanker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-echoes-of-egypt-exhibition-at-yale-peabody-museum.html | The Undying Influence of Ancient Egypt | False | By Sylviane Gold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/obamas-remarks-offer-hope-to-opponents-of-oil-pipeline.html | Obamaâ€šÃ„Â²s Remarks Offer Hope to Opponents of Oil Pipeline | False | By John M. Broder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/in-australia-misogyny-lives-on.html | In Australia, Misogyny Lives On | False | By Julia Baird | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/providing-birth-control-to-deer-in-an-overrun-village.html | A Kinder, Gentler Way to Thin the Deer Herd | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/lets-make-a-deal.html | Letâ€šÃ„Â´s Make a Deal | False | By Gail Collins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/tennis/wimbledon-womens-final-is-appropriate-conclusion-to-illogical-tournament.html | Womenâ€šÃ„Â´s Final Is Appropriate Conclusion to Illogical Tournament | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/the-cia-and-the-nypd.html | The C.I.A. and the N.Y.P.D. | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-review-of-as-you-like-it-at-college-of-st-elizabeth.html | A Green, Rustic Setting for Shakespeare | False | By Michael Sommers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/designing-dashboards-with-fewer-distractions.html | Designing Dashboards With Fewer Distractions | False | By Bill Vlasic | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/sabotage-at-the-election-commission.html | Sabotage at the Election Commission | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/politics/after-Supreme-Court-ruling-states-rush-to-enact-voting-laws.html | After Ruling, States Rush to Enact Voting Laws | False | By Michael Cooper | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/dont-punish-student-borrowers.html | Donâ€šÃ„Â´t Punish Student Borrowers | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/a-naughty-squirrel-and-other-puppet-mischief.html | A Naughty Squirrel, and Other Puppet Mischief | False | By Tammy La Gorce | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/business/global/titanium-fills-vital-role-for-boeing-and-russia.html | Titanium Fills Vital Role for Boeing and Russia | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/baseball/after-demanding-swing-in-minors-mets-davis-returns-humbled.html | Davis Shows Off Swing in Rousing Mets Win | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/homes-keep-rising-in-west-despite-growing-wildfire-threat.html | Homes Keep Rising in West Despite Growing Wildfire Threat | False | By Felicity Barringer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/opinion/reining-in-the-regulators.html | Reining In the Regulators | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/americas/chile-rape-ignites-abortion-debate.html | Chile: Rape Ignites Abortion Debate | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/basketball/lakers-dwight-howard-and-rockets.html | Howard Joining Rockets After Rejecting the Lakers | False | By Howard Beck and Nate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/baseball/davis-drafted-by-yankees-breaks-out-with-orioles.html | Davis, Drafted by Yankees, Breaks Out With Orioles | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/pageoneplus/quotation-of-the-day-for-saturday-july-6-2013.html | Quotation of the Day for Saturday, July 6, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/africa/where-mandela-kept-hope-guide-tells-their-shared-saga.html | Where Mandela Kept Hope, Guide Tells Their Shared Saga | False | By Marcus Mabry | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/baseball/for-mets-draft-class-dreams-didnt-last-long-in-minors.html | For Mets Draft Class, Dreams Didnâ€šÃ„Â´t Last Long in Minors | False | By Hunter Atkins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/us/In-Cash-Starved-Oregon-County-Citizens-Take-Up-Patrols.html | In Oregon, a Demand for Safety, but Not on Their Dime | False | By Kirk Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/nyregion/bodies-of-2-jet-ski-riders-are-found-at-a-marina.html | Bodies of 2 Jet Ski Riders Are Found at a Marina | False | By The New York Times | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/pageoneplus/corrections-july-6-2013.html | Corrections: July 6, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/hockey/flurry-of-moves-opens-nhl-free-agency.html | Flurry of Moves Opens N.H.L. Free Agency | False | By Allan Kreda | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/the-spirit-of-surfing-caught-on-camera.html | The Spirit of Surfing, Caught on Camera | False | By Jed Lipinski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/basketball/knicks-lose-copeland-to-pacers.html | Knicks Lose Copeland to Pacers | False | By Nate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/middleeast/egypt-crisis-finds-washington-ambivalent-and-aloof.html | Egypt Crisis Finds Washington Largely Ambivalent and Aloof | False | By Peter Baker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/sports/baseball/former-mets-pitchers-facing-off-in-toronto.html | Former Mets Pitchers Facing Off in Toronto | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/good-friends-big-helpings.html | Good Friends, Big Helpings | False | By John Leland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/looking-for-fun-in-all-the-queens-places.html | Looking for Fun in All the Queens Places | False | By Jonah Engel Bromwich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/world/asia/china-anti-japan-violence-punished.html | China: Anti-Japan Violence Punished | False | By Chris Buckley | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/piano-man-of-a-silent-screen.html | Piano Man of a Silent Screen | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/before-the-songs-a-precisely-made-chai.html | Before the Songs, a Precisely Made Chai | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/the-girls-who-havent-come-home.html | The Girls Who Haven'Ã,Ã't Come Home | False | By N. R. Kleinfield | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/gentrifying-into-the-shelters.html | Gentrifying Into the Shelters | False | By Ginia Bellafante | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-06 | https://www.nytimes.com/2013/07/06/arts/television/whats-on-saturday.html | WhatÃ,Ã's On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/asia/north-korea-and-south-korea.html | Korean Pact on Factories Could Lead to Reopening | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/middleeast/egypt.html | Cracks Emerge as Egyptians Seek Premier | False | By Ben Hubbard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/soccer/sunderland-makes-a-deal-for-altidore.html | Sunderland Makes a Deal for Altidore | False | By Jack Bell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/virginia-wines-in-the-old-dominion-a-new-terroir.html | Virginia Wines: In the Old Dominion, a New Terroir | False | By Adrienne Carter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/americas/mexicos-election-violence-is-said-to-be-worst-in-years.html | MexicoÃ,Ã's Election Violence Is Said to Be Worst in Years | False | By Karla Zabludovsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/a-popular-reds-owner-its-about-time.html | A Popular Reds Owner (ItÃ,Ã's About Time) | False | By Craig Fehrman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/all-star-wonder-is-not-all-fun-and-games.html | All-Star Wonder Is Not All Fun and Games | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/software-and-ipad-put-video-and-baseballs-statistical-database-a-tap-away.html | Software and iPad Put Video and Statistical Database a Tap Away | False | By Ken Belson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/cycling/stung-by-doping-scandals-cycling-weighs-changes-to-its-business-side.html | Weighing Changes to the Business Side After Doping Scandals | False | By Jon Brand | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/tennis/bartoli-vanquishes-nerves-and-lisicki-in-wimbledon-final.html | Bartoli Vanquishes Nerves and Lisicki in Wimbledon Final | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/middleeast/trying-to-end-rifts-syria-opposition-in-exile-elects-president.html | Trying to End Rifts, Syria Opposition in Exile Elects President | False | By Anne Barnard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/ncaafootball/hernandez-among-many-arrested-at-florida-in-the-meyer-years.html | Hernandez Among Many Who Found Trouble at Florida in the Meyer Years | False | By Greg Bishop | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/middleeast/morsi-spurned-deals-to-the-end-seeing-the-military-as-tamed.html | Morsi Spurned Deals, Seeing Military as Tamed | False | By David D. Kirkpatrick and Mayy El Sheikh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/the-athletics-sweet-smell-of-victory.html | The AthleticsÃ,Ã' Sweet Smell of Victory | False | By John Branch | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/new-zealand-skipper-adapts-and-thrives-in-a-multihull-world.html | New Zealand Skipper Adapts and Thrives in a Multihull World | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/soccer/donovan-hopes-to-play-his-way-onto-a-fourth-world-cup-team.html | Donovan Hopes to Play His Way Onto a Fourth World Cup Team | False | By Jack Bell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/ken-lombard-on-staying-a-student-of-business.html | Ken Lombard, on Staying a Student of Business | False | By Adam Bryant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/letters-to-the-sports-editor.html | Letters to the Sports Editor | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/from-the-fed-mixed-signals-for-main-street.html | From the Fed, Mixed Signals for Main Street | False | By Conrad De Aenlle | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/when-weak-balance-sheets-outperform-the-strong.html | When Weak Balance Sheets Outperform the Strong | False | By Norm Alster | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/in-brazil-a-reminder-of-emerging-market-risks.html | In Brazil, a Reminder of Emerging-Market Risks | False | By Tim Gray | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/sunday-dialogue-cycling-in-the-city.html | Sunday Dialogue: Cycling in the City | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/want-your-data-back-pay-me.html | Want Your Data Back? Pay Me | False | By John Schwartz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/the-song-of-the-suburbs.html | The Song of the Suburbs | False | By Richard Ford | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/americas/slowly-cuba-is-developing-an-appetite-for-spending.html | Slowly, Cuba Is Developing an Appetite for Spending | False | By Victoria Burnett | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/robert-ag-monks-crusading-against-corporate-excess.html | Robert A.G. Monks, Crusading Against Corporate Excess | False | By Anna Bernasek | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/peta-finds-itself-on-receiving-end-of-others-anger.html | PETA Finds Itself on Receiving End of Others' Anger | False | By Michael Winerip | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/golds-one-certainty-its-decline-has-been-swift.html | Gold's One Certainty: Its Decline Has Been Swift | False | By Conrad De Aenlle | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/a-dimming-outlook-for-bonds-may-require-some-rethinking.html | A Dimming Outlook for Bonds May Require Some Rethinking | False | By Carla Fried | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/stuck-in-traffic-dying-of-thirst.html | Stuck in Traffic, Dying of Thirst | False | By Binnie Kirshenbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/a-painful-mix-of-fire-wind-and-questions.html | A Painful Mix of Fire, Wind and Questions | False | By Fernanda Santos and Jack Healy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/trouble-on-wheels.html | Trouble on Wheels | False | By Nick Kocher | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/in-new-books-paths-to-investing-and-spending.html | In New Books, Paths to Investing and Spending | False | By Paul B. Brown | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/mutfund/mutual-funds-that-made-sense-of-a-confusing-market.html | Mutual Funds That Made Sense of a Confusing Market | False | By Tim Gray | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/a-new-anti-american-axis.html | A New Anti-American Axis? | False | By Leslie H. Gelb and Dimitri K. Simes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/java-jive-2013.html | Java Jive, 2013 | False | By Jay Ruttenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/douthat-a-hidden-consensus-on-health-care.html | A Hidden Consensus on Health Care | False | By Ross Douthat | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/fighting-wildfires-processing-death.html | Fighting Wildfires, Processing Death | False | By Matthew Desmond | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/bruni-the-churchs-errant-shepherds.html | The Church's Errant Shepherds | False | By Frank Bruni | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/friedman-can-egypt-pull-together.html | Can Egypt Pull Together? | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/dowd-goodbye-old-world-bonjour-tristesse.html | Goodbye Old World, Bonjour Tristesse | False | By Maureen Dowd | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sunday-review/has-caucasian-lost-its-meaning.html | Has 'Caucasian' Lost Its Meaning? | False | By Shaila Dewan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/susan-kare.html | Susan Kare | False | By Kate Murphy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/letting-go-of-our-nukes.html | Letting Go of Our Nukes | False | By Lawrence M. Krauss | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://opinionator.blogs.nytimes.com/2013/07/06/eyeball-of-providence/ | Eyeball of Providence | False | By Daniel Menaker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/the-joy-of-old-age-no-kidding.html | The Joy of Old Age. (No Kidding.) | False | By Oliver Sacks | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://opinionator.blogs.nytimes.com/2013/07/06/why-i-donated-my-stool/ | Why I Donated My Stool | False | By Marie Myung-Ok Lee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/kristof-qaeda-rebels-are-gone-death-isnt.html | Qaeda Rebels Are Gone. Death Isn't. | False | By Nicholas Kristof | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/tennis/bryans-capture-missing-piece-at-wimbledon.html | Bryans Capture Missing Piece at Wimbledon | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/tennis/murray-has-won-a-tournament-at-wimbledon-but-not-this-one.html | Murray Has Won a Tournament at Wimbledon, but Not This One | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/san-francisco-plane-crash.html | 2 Die and Many Are Hurt as Plane Crashes in San Francisco | False | By Norimitsu Onishi and Ravi Somaiya | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/a-new-education-mayor.html | A New Education Mayor | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/europes-delayed-banking-union.html | Europe's Delayed Banking Union | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/payback-on-the-lirr.html | Payback on the L.I.R.R. | False | By Lawrence Downes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/from-gypo-to-whitey.html | From Gypo to Whitey | False | By Francis X. Clines | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/opinion/sunday/the-farm-drawer.html | The Farm Drawer | False | By Verlyn Klinkenborg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/jobs/going-the-distance-with-sports-analogies.html | Going the Distance, With Sports Analogies | False | By Pepe De Anda | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-06 | 2013-07-07 | https://opinionator.blogs.nytimes.com/2013/07/06/a-writers-mommy-guilt/ | A Writerâ€šÃ„Â´s Mommy Guilt | False | By Amy Shearn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/new-momentum-for-change-in-corporate-board-elections.html | New Momentum for Change in Corporate Board Elections | False | By Gretchen Morganson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/austerity-wont-work-if-the-roof-is-leaking.html | Austerity Wonâ€šÃ„Â´t Work if the Roof Is Leaking | False | By Robert H. Frank | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/jobs/a-glaxo-executive-seeing-through-a-sales-reps-eyes.html | A Glaxo Executive, Seeing Through a Sales Repâ€šÃ„Â´s Eyes | False | By Deirdre P. Connelly | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/yankees-rescue-an-uneven-pettitte-for-sixth-straight-victory.html | Yankees Rescue Uneven Pettitte for 6th Straight Win | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://opinionator.blogs.nytimes.com/2013/07/06/class-struggle-in-the-sky/ | Class Struggle in the Sky | False | By James Atlas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/a-sports-agent-with-hollywood-in-his-blood.html | A Sports Agent With Hollywood in His Blood | False | By Brooks Barnes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/in-cargo-delivery-the-three-wheelers-that-could.html | In Cargo Delivery, the Three-Wheelers That Could | False | By Claire Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/middleeast/activist-who-documented-syrian-wars-toll-became-its-victim.html | Activist Who Documented Syrian Warâ€šÃ„Â´s Toll Became Its Victim | False | By Anne Barnard, Hwaida Saad and Hania Mourtada | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/the-chatter-for-sunday-july-7.html | The Chatter for Sunday, July 7 | False | | | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/business/have-a-workplace-worry-ask-the-workologist.html | Have a Workplace Worry? Ask the Workologist | False | | | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/texas-transportation-department-hits-hurdles-in-seeking-financing.html | Texas Transportation Department Hits Hurdles in Seeking Financing | False | By Aman Batheja | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/perrys-world-will-go-on-with-or-without-him.html | Perryâ€šÃ„Â´s World Will Go On, With or Without Him | False | By Ross Ramsey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/a-bicultural-writer-whose-westerns-draw-enthusiastic-praise.html | A Bicultural Writer Whose Westerns Draw Enthusiastic Praise | False | By Edward Nawotka | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/onetime-dewhurst-ally-turns-rival-in-race-for-lieutenant-governorship.html | Onetime Dewhurst Ally Turns Rival in Race for Lieutenant Governorship | False | By Morgan Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/middleeast/service-brings-scorn-to-israels-ultra-orthodox-enlistees.html | Service Brings Scorn to Israelâ€šÃ„Â´s Ultra-Orthodox Enlistees | False | By Isabel Kershner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/in-secret-court-vastly-broadens-powers-of-nsa.html | In Secret, Court Vastly Broadens Powers of N.S.A. | False | By Eric Lichtblau | 2014-01-30 | TX 7-896-756 | |
| 2013-07-06 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/politics/a-cheney-on-the-wyoming-ballot-if-so-a-problem-for-the-gop.html | In Wyoming, a Cheney Run Worries G.O.P. | False | By Jonathan Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/mets-wright-earns-start-in-all-star-game.html | Metsâ€šÃ„Â´ Wright Earns Start in All-Star Game | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/politics/conservatives-aggressive-ad-campaign-seeks-to-cast-doubt-on-health-law.html | Conservativesâ€šÃ„Â´ Aggressive Ad Campaign Seeks to Cast Doubt on Health Law | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/in-atlantic-city-doubling-down-on-gambling.html | Doubling Down on Gambling in Atlantic City | False | By Kate Zernike | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/middleeast/egypts-new-leaders-press-media-to-muzzle-dissent.html | Egyptâ€šÃ„Â´s New Leaders Press Media to Muzzle Dissent | False | By Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/europe/russian-official-says-venezuela-is-the-best-solution-for-snowden.html | Russian Official Says Venezuela Is the â€šÃ„Â²Best Solutionâ€šÃ„Â´ for Snowden | False | By David M. Herszenhorn and Randal C. Archibold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/crosswords/chess/refrain-for-many-chess-players-meet-me-in-st-louis.html | Refrain for Many Chess Players: Meet Me in St. Louis | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/football/patriots-store-takes-back-unwanted-hernandez-jerseys.html | Patriots Store Takes Back Unwanted Hernandez Jerseys | False | By Peter May | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/basketball/with-howard-leaving-lakers-face-rare-task-getting-over-breakup.html | With Howard Leaving, Lakers Face Rare Task: Getting Over Breakup | False | By Billy Witz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/world/europe/after-legal-marathon-britain-deports-terrorist-suspect.html | After Legal Marathon, Britain Deports Terrorist Suspect | False | By John F. Burns | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/mets-marcum-returns-to-site-of-success-with-little-success.html | Mets' Marcum Returns to Site of Success, With Little Success | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/sports/baseball/yankees-jeter-enjoys-visit-to-mountains-but-hopes-for-short-stay.html | Yankees' Jeter Enjoys Visit to Mountains but Hopes for Short Stay | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/pageoneplus/quotation-of-the-day-for-sunday-july-7.html | Quotation of the Day for Sunday, July 7 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/jeneca-parker-robbyn-tongue.html | Jeneca Parker, Robbyn Tongue | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/lucy-whidden-jon-hampton.html | Lucy Whidden, Jon Hampton | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/rachel-weitzner-philip-ellenbogen.html | Rachel Weitzner, Philip Ellenbogen | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/anne-marie-wyks-and-russell-spiegel.html | Anne Marie Wyks and Russell Spiegel | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/across-the-street-and-into-a-relationship.html | Across the Street and Into a Relationship | False | By Margaux Laskey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/thomas-meacham-and-dale-edwards.html | Thomas Meacham and Dale Edwards | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/emily-welsch-eamon-shumow.html | Emily Welsch, Eamon Shumow | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/caitlin-blodget-eben-pingree.html | Caitlin Blodget, Eben Pingree | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/tanya-alimova-and-daniel-straus.html | Tanya Alimova and Daniel Straus | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/shiyan-koh-katharine-nevins.html | Shiyan Koh, Katharine Nevins | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/elizabeth-hunt-brian-murray.html | Elizabeth Hunt, Brian Murray | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/lorraine-krall-lewis-mccrary.html | Lorraine Krall, Lewis McCrary | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/sara-gorman-robert-kohen.html | Sara Gorman, Robert Kohen | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/erin-zlomek-andrew-johnson.html | Erin Zlomek, Andrew Johnson | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/beth-barnosky-kevin-arendt.html | Beth Barnosky, Kevin Arendt | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/jessica-pienik-darren-fitzpatrick.html | Jessica Pienik, Darren Fitzpatrick | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/callie-wright-jebediah-reed.html | Callie Wright, Jebediah Reed | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/sean-leatherbury-stephen-welsh.html | Sean Leatherbury, Stephen Welsh | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/margaret-gammill-grayson-holland.html | Margaret Gammill, Grayson Holland | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/jenny-barr-tony-de-la-rosa.html | Jenny Barr, Tony De La Rosa | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/an-invitation-to-disneyland-clinched-it.html | An Invitation to Disneyland Clinched It | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/jamie-lulow-steven-glickman.html | Jamie Lulow, Steven Glickman | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/rebecca-phillips-aaron-epstein.html | Rebecca Phillips, Aaron Epstein | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/jennifer-goyne-peter-blake.html | Jennifer Goyne, Peter Blake | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/teresa-sickels-douglas-wyckoff.html | Teresa Sickels, Douglas Wyckoff | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/kellie-drinkhahn-iyan-adewuya.html | Kellie Drinkhahn, Iyan Adewuya | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/lauren-siciliano-john-conte-jr.html | Lauren Siciliano, John Conte Jr. | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/jacquelyn-lewis-edward-janoff.html | Jacquelyn Lewis, Edward Janoff | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/sara-straubel-ryan-ly.html | Sara Straubel, Ryan Ly | False | | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/elizabeth-matthews-stuart-rhodes.html | Elizabeth Matthews, Stuart Rhodes | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/nayla-rizk-and-robert-tarjan.html | Nayla Rizk and Robert Tarjan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/fashion/weddings/alexandra-lynne-addison-amer.html | Alexandra Lynne, Addison Amer | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/pageoneplus/corrections-july-7-2013.html | Corrections: July 7, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/arts/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-07 | https://www.nytimes.com/2013/07/07/us/san-francisco-plane-crash.html | Terror on Jet: Seeing Water, Not Runway | False | By Norimitsu Onishi, Christopher Drew, Matthew L. Wald and Sarah Maslin Nir | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/design/Alan-Fletcher-The-Man-Who-Taught-People-How-to-Look.html | Alan Fletcher: The Man Who Taught People How to Look | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/asia/suspect-in-torture-is-arrested-in-afghanistan.html | Interpreter Accused of Torturing and Killing Afghan Civilians Is Arrested | False | By Rod Nordland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/asia/explosions-rock-buddhist-temple-in-india.html | Series of Explosions Rocks Buddhist Temple in India | False | By Hari Kumar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/the-generals-or-the-brothers.html | The Generals or the Brothers | False | By Tim Sebastian | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/soccer/08iht-soccer08.html | Guardiolaâ€šÃ„Â´s Delicate Task: How to Make a Great Team Greater | False | By Rob Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/rugby/08iht-rugby08.html | With Victory, Lions Ensure Theyâ€šÃ„Â´ll Fight Again | False | By Emma Stoney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/global/08iht-manager08.html | Get More Things Right Than You Get Wrong | False | By Julia Werdigier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://bits.blogs.nytimes.com/2013/07/07/disruptions-how-driverless-cars-could-reshape-cities/ | Disruptions: How Driverless Cars Could Reshape Cities | False | By Nick Bilton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/europe/roma-children-kept-separate-and-unequal.html | Roma Children Kept Separate, and Unequal | False | By Jacy Meyer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/europe/For-Roma-a-Steppingstone-to-Graduate-School.html | For Roma, a Steppingstone to Graduate School | False | By Christopher F. Schuetze | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/europe/keeping-roma-students-in-high-school.html | Keeping Roma Students in High School | False | By Christopher F. Schuetze | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/autoracing/08iht-prix08.html | Vettel Captures Grand Prix on His Own Turf | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/tennis/after-77-years-murray-and-britain-rule.html | After 77 Years, Murray Restores British Rule | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/media/with-political-ad-profits-swing-state-tv-stations-are-hot-properties.html | Campaign Ad Cash Lures Buyers to Swing-State TV Stations | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/middleeast/egypt.html | Brotherhood Says U.S. Diplomats Urged It to Accept Ouster of Morsi | False | By David D. Kirkpatrick and Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/getting-an-edge-on-wildfires.html | A Technological Edge on Wildfires | False | By Kenneth Chang | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/nyregion/in-nassau-county-a-deluge-of-democrats-threatens-a-gop-stronghold.html | In Nassau County, an Influx of Democrats Threatens a G.O.P. Stronghold | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/with-little-help-froome-fends-off-tour-challengers.html | With Little Help, Froome Fends Off Tour Challengers | False | By Jon Brand | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/movies/masked-lawman-stumbles-at-the-gate.html | Masked Lawman Stumbles at the Gate | False | By Brooks Barnes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/treasury-auctions-set-for-the-week-of-july-8.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/economic-reports-for-the-week-of-july-8.html | Economic Reports for the Week of July 8 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/baseball/two-run-homer-off-rivera-sinks-yankees.html | Rare Time When Riveraâ€šÃ„Â´s Second Best Isnâ€šÃ„Â´t Good Enough | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/media/a-wienermobile-road-rally-mapped-out-by-fans-on-social-media.html | A Wienermobile Road Rally, Mapped Out by Fans on Social Media | False | By Stuart Elliott | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/dance/american-ballet-theater-presents-sleeping-beauty.html | Castle Denizens Spring to Life (Some More So) | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/dance/luke-murphy-performs-his-drenched-at-la-mama.html | Love Hurts, and Iâ€šÃ„Ã´ve Got the Moves and Movie Scenes to Prove It | False | By Gia Kourlas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/the-tokyo-string-quartet-says-farewell-at-norfolk-festival.html | A Chamber Ensembleâ€šÃ„Ã´s Passionate Swan Song | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/new-york-philharmonics-the-planets-builds-on-holsts-work.html | Spinning Through Space, With Help From NASA | False | By Steve Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/baseball/hefner-boosts-mets-as-resurgence-continues.html | Sharp Hefner Continues a Monthlong Turnaround | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/verdis-les-vepres-siciliennes-how-paris-helped-him-soar.html | An Italian in Paris: How a New Stage Lifted Verdi | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/lincoln-center-seeks-a-new-audience-for-monkey.html | â€šÃ„Â²Monkeyâ€šÃ„Â´ Missionaries Find Their Flocks | False | By William Grimes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/speedy-ortiz-cuts-through-thick-night-air-at-death-by-audio.html | In Cranking Up Heat, Nature Offers a Head Start | False | By Jon Caramanica | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/dance/michelle-boule-and-okkyung-lee-perform-at-mount-tremper-arts.html | Avidly Lighting the Way as a Partner Saws Along | False | By Brian Seibert | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/books/this-town-by-mark-leibovich-skewers-washingtons-insiders.html | Hypocrisy, Thy Name Is (Duh!) Washington | False | By David M. Shribman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/dance/4chambers-offers-an-artsy-embrace-on-governors-island.html | There Are Pillows and a Lot of Touching, but, Really, Itâ€šÃ„Ã´s a Dance Work | False | By Gia Kourlas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/boston-symphony-orchestra-opens-the-tanglewood-festival.html | Teasing and Gradual, Then a Dash to the Finish | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/books/publisher-objects-to-sequel-to-sendaks-wild-things.html | Publisher Objects to Sequel to Sendakâ€šÃ„Ã´s â€šÃ„Â²Wild Thingsâ€šÃ„Â´ | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/dark-knight-returns-cover-art-goes-for-sale.html | â€šÃ„Â²Dark Knight Returnsâ€šÃ„Â´ Cover Art Goes for Sale | False | By George Gene Gustines | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/music/a-country-concert-for-tornado-victims.html | A Country Concert for Tornado Victims | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/global/clothiers-in-deal-for-inspecting-bangladeshi-factories.html | Clothiers Act to Inspect Bangladeshi Factories | False | By Steven Greenhouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/middleeast/tension-between-rebel-groups-intensifies-in-syria.html | Opposition in Syria Continues to Fracture | False | By Anne Barnard and Hania Mourtada | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/crosswords/bridge/averting-loss-at-the-open-championships-in-belgium.html | Averting Loss at the Open Championships in Belgium | False | By Phillip Alder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/media/picturehouse-resurrected-with-a-3-d-film-on-metallica.html | Noisy Debut for a Movie at Comic-Con | False | By Michael Cieply | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/tennis/at-wimbledon-seeking-a-home-near-the-court-advantage.html | Seeking a Home-Near-the-Court Advantage | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/schools-seeking-to-arm-employees-hit-hurdle-on-insurance.html | Schools Seeking to Arm Employees Hit Hurdle on Insurance | False | By Steven Yaccino | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/media/a-different-deal-mania-grips-tv.html | A Different Deal Mania Grips TV | False | By David Carr | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/media/wwor-tv-in-new-jersey-replaces-nightly-news.html | WWOR-TV in New Jersey Replaces Nightly News | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-07 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/europe/after-protests-forums-sprout-in-turkeys-parks.html | After Protests, Forums Sprout in Turkeyâ€šÃ„Ã´s Parks | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/nyregion/spitzer-seeks-ballot-for-city-comptrollers-race.html | Spitzer Rejoins Politics, Asking for Forgiveness | False | By Michael Barbaro and David W. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/energy-environment/greener-transit-in-europe-built-on-top-of-older-infrastructure.html | In Europe, Greener Transit on Existing Infrastructure | False | By Erica Gies | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/privacy-group-to-ask-supreme-court-to-stop-nsas-phone-spying-program.html | Privacy Group to Ask Supreme Court to Stop N.S.A.â€šÃ„Ã´s Phone Spying Program | False | By James Risen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/business/coveting-not-a-corner-office-but-time-at-home.html | Coveting Not a Corner Office, but Time at Home | False | By Catherine Rampell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/politics/in-congress-gridlock-and-harsh-consequences.html | In Congress, Gridlock and Harsh Consequences | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/nyregion/bike-sharing-docks-also-serve-as-gyms-or-trash-cans.html | The Many Uses of the New Hitching Post | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/middleeast/in-qatar-too-hot-to-exercise-and-who-really-wants-to.html | Too Hot to Exercise (and Who Really Wants To?) | False | By Rod Nordland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/politics/clinton-aide-joins-obama-on-health-care.html | Clinton Aide Joins Obama on Health Care | False | By Robert Pear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/technology/a-new-tool-aims-to-help-facebook-users-dig-deep.html | A New Tool Aims to Help Facebook Users Dig Deep | False | By Vindu Goel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/my-mothers-abortion.html | My Motherâ€šÃ„Â´s Abortion | False | By Beth Matusoff Merfish | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/the-perils-of-a-peoples-coup.html | The Perils of a â€šÃ„Â²Peopleâ€šÃ„Â´s Coupâ€šÃ„Â´ | False | By Khaled M. Abou El Fadl | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/politics/john-kerrys-wife-teresa-heinz-kerry-is-hospitalized.html | Kerryâ€šÃ„Â´s Wife Is Flown for Emergency Care | False | By Peter Baker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-07 | https://dealbook.nytimes.com/2013/07/07/thomson-reuters-to-suspend-early-peeks-at-key-index/ | Thomson Reuters to Suspend Early Peeks at Key Index | False | By Peter Lattman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/yu-when-filial-piety-is-the-law.html | When Filial Piety Is the Law | False | By Yu Hua | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/krugman-defining-prosperity-down.html | Defining Prosperity Down | False | By Paul Krugman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-13 | https://www.nytimes.com/2013/07/08/theater/snoo-wilson-surrealistic-british-playwright-dies-at-64.html | Snoo Wilson, Surrealistic British Playwright, Dies at 64 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/counting-bears.html | Counting Bears | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/painkiller-overdoses-in-women.html | Painkiller Overdoses in Women | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/taking-on-rules-so-other-sikhs-join-the-army.html | Taking On Rules to Ease Sikhsâ€šÃ„Â¸ Path to the Army | False | By James Dao | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/the-gap-in-medical-testing.html | The Gap in Medical Testing | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/immigration-in-the-house.html | Immigration in the House | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/tennis/hill-was-place-to-be-to-watch-murray-reach-wimbledon-summit.html | Hill Was the Place to Be to Watch Murray Reach the Summit | False | By Naila-Jean Meyers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-07 | https://dealbook.nytimes.com/2013/07/07/many-paths-remain-for-a-case-against-sac-capital-advisors/ | Many Paths Remain for a Case Against SAC Capital Advisors | False | By Peter Lattman and Ben Protess | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/americas/deadly-derailment-in-quebec-underlines-oil-debate.html | Deadly Derailment in Quebec Underlines Oil Debate | False | By Ian Austen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/hockey/islanders-hope-to-bring-fans-to-brooklyn-and-get-new-ones-too.html | Islanders Hope to Bring Fans to Brooklyn and Get New Ones, Too | False | By Allan Kreda and Ken Belson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/baseball/bobblehead-giveaway-to-precede-jeters-return-to-yankees.html | Bobblehead Giveaway to Precede Jeterâ€šÃ„Â´s Return to Yankees | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/for-chinese-families-a-journey-cut-short-and-with-it-their-dreams.html | For Chinese Families, a Journey Cut Short, and With It Their Dreams | False | By Vivian Yee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/work-force-readiness.html | Work Force Readiness | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/the-high-cost-of-childbirth-in-the-us.html | The High Cost of Childbirth in the U.S. | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/visit-mom-its-the-law.html | Visit Mom. Itâ€šÃ„Â´s the Law. | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/opinion/last-words-in-texas-what-the-condemned-say.html | Last Words in Texas: What the Condemned Say | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/americas/brazil-voices-deep-concern-over-gathering-of-data-by-us.html | Brazil Voices â€šÃ„Â²Deep Concernâ€šÃ„Â´ Over Gathering of Data by U.S. | False | By Larry Rohter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/pageoneplus/quotation-of-the-day-for-monday-july-8-2013.html | Quotation of the Day for Monday, July 8, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/zimmerman-case-has-race-as-a-backdrop-but-you-wont-hear-it-in-court.html | Zimmerman Case Has Race as a Backdrop, but You Wonâ€šÃ„Â´t Hear It in Court | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/science/young-girl-given-bioengineered-windpipe-dies.html | Young Girl Given Bioengineered Windpipe Dies | False | By Henry Fountain | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/golf/battle-for-spots-in-solheim-cup-presents-tough-choices.html | Battle for Spots in Solheim Cup Presents Tough Choices | False | By Lisa D. Mickey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/world/middleeast/islamist-party-a-surprise-force-in-a-new-egypt.html | Islamist Party a Surprise Force in a New Egypt | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/nyregion/a-mural-of-a-spanish-poet-in-bushwick-confounding-and-enchanting.html | A Mural of a Spanish Poet in Bushwick, Confounding and Enchanting | False | By David Gonzalez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/us/theodore-reed-90-dies-lifted-national-zoos-profile.html | Theodore Reed, Who Lifted National Zooâ€šÃ„Ã´s Profile, Dies at 90 | False | By Paul Vitello | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/beyond-the-finish-line.html | Beyond the Finish Line | False | By Tim Rohan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/nyregion/four-teenagers-shot-one-fatally-at-housing-complex.html | Four Teenagers Shot, One Fatally, at Housing Complex | False | By J. David Goodman and Michaelle Bond | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/nyregion/brooks-murder-trial-brings-back-memories-of-painful-secret.html | Brooks Murder Trial Brings Back Memories of Painful Secret | False | By Sarah Maslin Nir | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/books/f-d-reeve-poet-and-translator-dies-at-84.html | F. D. Reeve, Poet and Translator, Dies at 84 | False | By Douglas Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/sports/basketball/kidd-coaches-first-game-with-nets-and-picks-up-first-technical.html | Kidd Coaches First Game With Nets and Picks Up First Technical | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/08/world/asia/ex-rail-minister-in-china-gets-a-suspended-death-sentence.html | Ex-Rail Minister in China Gets a Suspended Death Sentence | False | By Chris Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://well.blogs.nytimes.com/2013/07/08/when-lyme-disease-lasts-and-lasts/ | When Lyme Disease Lasts and Lasts | False | By Jane E. Brody | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/pageoneplus/corrections-july-8-2013.html | Corrections: July 8, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://www.nytimes.com/2013/07/08/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s On Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://cityroom.blogs.nytimes.com/2013/07/08/citi-bike-prompts-new-rental-ideas/ | Citi Bike Prompts New Rental Ideas | False | By Francine Smilen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-08 | https://cityroom.blogs.nytimes.com/2013/07/08/a-gatsby-moment-on-the-train/ | A Gatsby Moment on the Train | False | By David Kogler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/middleeast/egypt.html | Army Kills 51, Deepening Crisis in Egypt | False | By David D. Kirkpatrick and Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/global/greece-and-lenders-near-deal-on-new-austerity-measures.html | With Aid, Europe Keeps Pressure on Greece to Restructure Economy | False | By Liz Alderman, Niki Kitsantonis and James Kanter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/global/lessons-for-cairo-from-jakarta-manila-and-elsewhere.html | Lessons for Cairo From Jakarta, Manila and Elsewhere | False | By Michael Vatikiotis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/global/roger-cohen-dreaming-of-mandela.html | Dreaming of Mandela | False | By Roger Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/europe/09ht-letter09.html | Turning Up the Volume on Human Rights in Europe | False | By Judy Dempsey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/amid-housing-scarcity-many-buyers-are-going-home-empty-handed.html | Words to Start a Stampede: New York Apartment for Sale | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/asia/lo-hsing-han-wealthy-trafficker-from-myanmar-dies-at-80.html | Lo Hsing Han, Myanmar Drug Kingpin, Dies at 80 | False | By Thomas Fuller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/can-one-side-of-the-body-be-more-allergic-than-the-other.html | Unbalanced Allergies | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-14 | https://tmagazine.blogs.nytimes.com/2013/07/08/visiting-the-source-a-chef-in-the-field-garlic-scapes/ | A Chef in the Field | Garlic Scapes | False | By Jeff Schwarz and Greg Kessler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/08/citigroup-adds-two-new-directors/ | Citigroup Adds Two New Directors | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://artsbeat.blogs.nytimes.com/2013/07/08/new-york-city-appoints-employees-to-serve-as-seaport-trustees/ | New York City Appoints Employees to Serve as Seaport Trustees | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/europe/czech-prime-minister.html | Czech Prosecutors Prepare to Charge Ex-Premier | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/arts/design/an-angola-tower-and-cell-are-bound-for-national-mall.html | Tower and Cell, Signifying Much More Than a Prison | False | By Patricia Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/politics/condition-of-kerrys-wife-is-said-to-improve.html | Condition of Kerryâ€šÃ„Ã´s Wife Is Said to Improve | False | By Peter Baker | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-08 | 2013-07-09 | https://artsbeat.blogs.nytimes.com/2013/07/08/mtv-awards-will-feature-a-new-moonman-made-just-for-brooklyn/ | MTV Awards Will Feature a New Moonman, Just Right for Brooklyn | False | By Melena Ryzik | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/for-navy-recruits-basic-training-now-targets-sexual-assault.html | At Navy Installation, Sexual Assault Prevention Begins at Boot Camp | False | By Thom Shanker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/hockey/rangers-re-sign-mcdonagh.html | McDonagh Remains a Ranger | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/politics/lawyers-for-army-private-ask-judge-to-acquit-him-of-aiding-enemy.html | Soldierâ€šÃ„Ã´s Lawyers Ask Judge to Acquit on Aid to Enemy | False | By Scott Shane | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/baseball/whats-not-to-like-about-a-13-0-start.html | Whatâ€šÃ„Ã´s Not to Like About 13-0? | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/what-is-nostalgia-good-for-quite-a-bit-research-shows.html | What Is Nostalgia Good For? Quite a Bit, Research Shows | False | By John Tierney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/woman-stabbed-on-subway-in-apparently-random-attack.html | Woman Is Stabbed on Subway in Apparently Random Attack | False | By J. David Goodman and Randy Leonard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/as-spitzer-campaigns-candidates-and-voters-weigh-in.html | Spitzer Quickly Hits Establishment Headwind | False | By Michael Barbaro and David W. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/tennis/wimbledon-win-alters-the-conversation-for-murray.html | A Triumph for Scotland, Too, and Perhaps a â€šÃ„Ã²Sirâ€šÃ„Ã´ for Murray | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/health/understanding-the-protective-side-of-dengue-virus.html | Understanding the Protective Side of Dengue Virus | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/a-lesson-in-air-safety-out-in-90-seconds.html | Lesson in Air Safety: 90 Seconds to Get Out | False | By Joe Sharkey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/gaby-hoffmann-the-eloise-of-the-chelsea-hotel.html | The Chelsea Hotel Had Its Own Eloise | False | By Taffy Brodesser-Akner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/asia/pollution-leads-to-drop-in-life-span-in-northern-china-study-finds.html | Pollution Leads to Drop in Life Span in Northern China, Research Finds | False | By Edward Wong | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/football/cruz-giants-agree-on-deal.html | Cruz Remaining With Giants; Contract Is Extended Until 2018 | False | By Bill Pennington | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/friends-testify-that-zimmerman-is-the-one-screaming-for-help-on-911-call.html | Trayvon Martinâ€šÃ„Ã´s Father Says Screams on 911 Call Were His Sonâ€šÃ„Ã´s | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://artsbeat.blogs.nytimes.com/2013/07/08/he-will-have-vengeance-again-new-york-philharmonic-to-present-sweeney-todd/ | He Will Have Vengeance (Again): New York Philharmonic to Present â€šÃ„Ã²Sweeney Toddâ€šÃ„Ã´ | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/perry-will-not-seek-re-election-as-texas-governor.html | Perry Says He Wonâ€šÃ„Ã´t Seek Governorship Again in Texas | False | By John Schwartz and Jonathan Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://well.blogs.nytimes.com/2013/07/08/playing-and-losing-as-a-medical-team/ | Playing, and Losing, as a Medical Team | False | By Abigail Zuger, M.d. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/60-behind-every-second-millenniums-of-history.html | 60: Behind Every Second, Millenniums of History | False | By Roni Jacobson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/football/judge-orders-nfl-concussion-case-to-mediation.html | Judge Orders N.F.L. Concussion Case to Mediation | False | By Ken Belson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/books/the-examined-life-by-stephen-grosz.html | Listening for Clues to Mindâ€šÃ„Ã´s Mysteries | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/arts/music/moma-summergarden-series-opens-with-contemporary-works.html | Cars, Birds and Premieres | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/08/madoff-case-puts-focus-on-duties-of-custodial-banks/ | Madoff Case Puts Focus on Duties of Custodial Banks | False | By Susan Antilla | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/theater/reviews/the-old-woman-stars-dafoe-and-baryshnikov.html | Recognizable Guys You Might Not Recognize | False | By Ben Brantley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/prayer-and-ritual-in-the-sky.html | She Has a Prayer, and a Ritual, for the Sky | False | By Antonella Rana | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/old-tactic-in-new-climate-campaign.html | Old Tactic in New Climate Campaign | False | By Justin Gillis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/theater/something-wicked-this-way-runs.html | Something Wicked This Way Runs | False | By Ben Brantley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/for-some-lizards-first-meal-can-be-life-altering.html | For Some Lizards, First Meal Can Be Life-Altering | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/genetic-differences-that-let-octopods-flourish.html | Genetic Differences That Let Octopods Flourish | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-08 | 2013-07-09 | https://well.blogs.nytimes.com/2013/07/08/culprits-in-a-childs-headaches/ | Culprits in a Childâ€šÃ„Â´s Headaches | False | By Perri Klass, M.D. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/arts/television/for-a-tv-ratings-lift-try-a-naughty-trend.html | For a TV Ratings Lift, Try a Naughty Trend | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/arts/music/skylar-grey-okkyung-lee-and-geoffrey-keezer-on-new-releases.html | New Albums by Skylar Grey, Okkyung Lee and Geoffrey Keezer | False | By Jon Pareles, Nate Chinen and Ben Ratliff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/arts/video-games/even-ncaa-college-football-14-is-changing.html | New Season of Hard Hits (Maybe in Court) | False | By Chris Suellentrop | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/europe/pope-offers-mass-on-island-beacon-for-refugees.html | Pope Offers Mass on Island Beacon for Refugees | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/science-bookshelf.html | Science Bookshelf | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/craving-earth-looks-at-pica-the-urge-to-eat-unusual-substances.html | Digging Into the Dirt | False | By James Gorman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/media/on-big-brother-racial-and-gay-slurs-abound.html | Reality Show Contestants Pay a Real-World Price | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/08/lvmh-to-buy-control-of-loro-piana-for-2-6-billion/ | LVMH to Buy Control of Loro Piana for $2.6 Billion | False | By William Alden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/barnes-nobles-chief-executive-resigns.html | Chief Leaves Barnes & Noble After Losses on E-Readers | False | By Julie Bosman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/a-meteors-shock-wave-resisting-cholera.html | A Meteorâ€šÃ„Â´s Shock Wave; Resisting Cholera | False | By Jennifer A. Kingson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/american-palate-grows-more-adventurous.html | American Tastes Branch Out, and Food Makers Follow | False | By Stephanie Strom | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-08 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/asia/frustrated-obama-considers-full-troop-withdrawal-from-afghanistan.html | U.S. Considers Faster Pullout in Afghanistan | False | By Mark Mazzetti and Matthew Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/media/campaign-redefines-running-as-a-social-activity.html | Campaign Redefines Running as a Social Activity | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/at-gettysburg-a-battle-of-history-vs-modernity.html | At Gettysburg, a Battle of History vs. Modernity | False | By Jon Hurdle | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/seeing-double-on-check-in-at-certain-hotels.html | Seeing Double on Check-In at Certain Hotels | False | By Amy Zipkin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/asia/leaked-report-cites-pakistans-failings-before-us-killed-bin-laden.html | Leaked Report Cites Pakistanâ€šÃ„Â´s Failings Before U.S. Killed Bin Laden | False | By Declan Walsh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/global/sore-feelings-as-us-and-europe-begin-trade-talks.html | Sore Feelings as U.S. and Europe Begin Trade Talks | False | By Annie Lowrey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/asia/chinese-journalist-is-released-on-bail.html | Chinese Journalist Is Released on Bail | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/08/traders-day-in-court-may-lack-some-details/ | Traderâ€šÃ„Â´s Day in Court May Lack Some Details | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/former-protege-of-bulger-recounts-1982-double-murder-and-its-code-words.html | Former Protï¿½ï¿½gï¿½ï¿½ of Bulger Recounts 1982 Double Murder, and Its Code Words | False | By Richard A. Oppel Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/americas/in-ecuador-a-magazines-death-comes-amid-questions.html | In Ecuador, a Magazineâ€šÃ„Â´s Death Comes Amid Questions | False | By William Neuman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/08/perelman-sues-old-friend-milken-not-to-worry-it-isnt-personal/ | Perelman Sues Old Friend Milken (Not to Worry. It Isnâ€šÃ„Â´t Personal.) | False | By Peter Lattman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/in-asiana-crash-investigation-early-focus-is-on-the-crews-actions.html | In Asiana Crash Investigation, Early Focus Is on the Crewâ€šÃ„Â´s Actions | False | By Matthew L. Wald and Norimitsu Onishi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/bruni-sex-and-the-sorriest-pols.html | Sex and the Sorriest Pols | False | By Frank Bruni | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/questions-for-the-fbi-nominee.html | Questions for the F.B.I. Nominee | False | By Coleen Rowley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/baseball/as-pitcher-bounces-back-from-suspension.html | Aging Athletics Pitcherâ€šÃ„Â´s Substantive Success | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/brooks-the-secular-society.html | The Secular Society | False | By David Brooks | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/michael-mastromarino-dentist-guilty-in-organ-scheme-dies-at-49.html | Michael Mastromarino, Dentist Guilty in Organ Scheme, Dies at 49 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/a-violent-weekend-in-chicago-despite-a-recent-trend-of-decreasing-homicides.html | A Violent Weekend in Chicago Despite a Recent Trend of Decreasing Homicides | False | By Steven Yaccino | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/nocera-justice-louisiana-style.html | Justice, Louisiana Style | False | By Joe Nocera | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/baseball/yankees-nova-acting-and-pitching-like-a-king-of-the-mound.html | Yankees’ Nova Acting and Pitching Like a King of the Mound | False | By Hunter Atkins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/business/media/arthur-rosenthal-93-dies-published-academic-books.html | Arthur Rosenthal, Academic Book Publisher, Dies at 93 | False | By Paul Vitello | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/08/regulators-examining-sales-of-early-financial-data/ | Regulators Examining Sales of Early Financial Data | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/relying-on-celebrity-and-machismo-to-upend-a-political-season.html | Relying on Celebrity and Machismo to Upend a Political Season | False | By Michael Powell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/bloodshed-in-egypt.html | Bloodshed in Egypt | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/the-laws-you-cant-see.html | The Laws You Can’t See | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/spitzer-redux.html | Spitzer Redux | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/lawsuit-says-2-rabbis-abused-boys-at-jewish-high-school.html | Lawsuit Says 2 Rabbis Abused Boys at Jewish High School | False | By Al Baker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/prosecution-backtracks-in-sex-abuse-fraud-case.html | Prosecution Backtracks in Sex-Abuse Fraud Case | False | By Mosi Secret | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/happy-80th-grow-old-along-with-me.html | Happy 80th: ‘Grow Old Along With Me!’ | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/ban-menthol-cigarettes-2-ex-cabinet-secretaries-say.html | Ban Menthol Cigarettes, 2 Ex-Cabinet Secretaries Say | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/opinion/egypt-and-the-fate-of-democracy.html | Egypt and the Fate of Democracy | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/judge-urges-president-to-address-prison-strike.html | Judge Urges President to Address Prison Strike | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/basketball/approval-but-no-new-team-yet-for-collins.html | Approval, but No New Team Yet, for Collins | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/pageoneplus/corrections-july-9-2013.html | Corrections: July 9, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/middleeast/bloody-day-in-unrest-deepens-rupture-among-ordinary-egyptians.html | Bloody Day in Unrest Widens the Rupture Among Ordinary Egyptians | False | By Ben Hubbard and Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/court-sides-with-town-on-price-of-views-lost-to-dune.html | Court Sides With Town on Price of Views Lost to Dune | False | By Kate Zernike | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/football/kraft-suggests-patriots-were-duped.html | Kraft Suggests Patriots Were Duped | False | By Bill Pennington | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/lautenberg-family-backs-pallone-for-senate.html | Lautenberg Family Backs Pallone for Senate | False | By Kate Zernike | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/europe/istanbul-park-becomes-scene-of-violence-after-reopening.html | Istanbul Park Becomes Scene of Violence After Reopening | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/americas/canada-storm-floods-toronto.html | Canada: Storm Floods Toronto | False | By Ian Austen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/politics/democrats-plan-challenge-to-gops-filibuster-use.html | Democrats Plan Challenge to G.O.P.’s Filibuster Use | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/middleeast/syrian-governing-party-ousts-a-political-insider.html | Syrian Governing Party Ousts a Political Insider | False | By Anne Barnard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/jurors-in-murder-trial-are-told-boyfriend-staged-designers-death-in-tub-at-soho-house.html | Jurors in Murder Trial Are Told Boyfriend Staged Designer’s Death in Tub at Soho House | False | By Russ Buettner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/europe/spaniards-fight-to-get-savings-back.html | Spaniards Fight to Get Savings Back | False | By Suzanne Daley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/baseball/mets-maintaining-a-close-eye-on-arms-injured-and-otherwise.html | Mets Maintaining a Close Eye on Arms, Injured and Otherwise | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/pomp-and-circumstance-around-the-liu-campaign.html | Pomp and Circumstance Around the Liu Campaign | False | By Joseph Burgess | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/quinn-proposes-smaller-fines-for-restaurants.html | Quinn Proposes Smaller Fines for Restaurants | False | By Kate Taylor | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/financial-crisis-just-a-symptom-of-detroits-woes.html | Financial Crisis Just a Symptom of Detroitâ€šÃ„Ã´s Woes | False | By Monica Davey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/us/politics/sebelius-defends-law-and-zeal-in-push-to-insure-millions.html | Sebelius Defends Law and Zeal in Push to Insure Millions | False | By Robert Pear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/world/americas/dangerous-conditions-impede-inquiry-into-quebec-crash.html | Dangerous Conditions Impede Inquiry Into Quebec Crash | False | By Ian Austen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/latest-front-for-equality-of-women-bocce-club.html | Latest Front for Equality of Women: Bocce Club | False | By Joseph Berger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/pageoneplus/quotation-of-the-day-for-tuesday-july-9-2013.html | Quotation of the Day for Tuesday, July 9, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/science/unlikely-partners-freeing-chimps-from-the-lab.html | Unlikely Partners, Freeing Chimps From the Lab | False | By James Gorman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://artsbeat.blogs.nytimes.com/2013/07/09/sting-to-perform-benefit-shows-for-public-theater-this-fall/ | Sting to Perform Benefit Shows for Public Theater This Fall | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/09/pension-proposal-aims-to-ease-burden-on-states-and-cities/ | Pension Proposal Aims to Ease Burden on States and Cities | False | By Mary Williams Walsh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/pataki-changes-lawyers-to-fight-suit-by-men-confined-after-prison-for-sex-crimes.html | Pataki Changes Lawyers to Fight Suit by Men Confined After Prison for Sex Crimes | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/nyregion/arrest-in-shooting-of-4-brooklyn-teenagers.html | Arrest in Shooting of 4 Brooklyn Teenagers | False | By The New York Times | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/sports/baseball/yankees-fall-to-royals.html | A Home Run at Last, but Not Much Else From the Yankeesâ€šÃ„Ã´ Hitters | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/09/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/09/world/europe/bolshoi-director-forced-out.html | Latest Twist at Bolshoi: Director Is Pushed Out | False | By Ellen Barry and Sophia Kishkovsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/09/us/edmund-s-morgan-historian-who-shed-light-on-puritans-dies-at-97.html | Edmund S. Morgan, Historian Who Shed Light on Puritans, Dies at 97 | False | By William Grimes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://www.nytimes.com/2013/07/08/world/asia/pakistani-student-to-speak-at-un-general-assembly.html | Pakistani Student to Speak at U.N. General Assembly | False | By Yenni Kwok | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/middleeast/egypt-elections.html | Egypt Leadersâ€šÃ„Ã´ Transition Plan Meets With Swift Criticism | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/global/crisis-struck-europeans-losing-faith-in-governments.html | Crisis-Struck Europeans Say Theyâ€šÃ„Ã´re Losing Faith in Governments | False | By Melissa Eddy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/will-new-yorks-casino-plan-really-work.html | Will New Yorkâ€šÃ„Ã´s Casino Plan Really Work? | False | By Adam Davidson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/global/shell-picks-new-chief-executive.html | Shellâ€šÃ„Ã´s Choice for C.E.O. Surprises the Markets | False | By Stanley Reed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/surveillance-expected-to-be-a-focus-at-hearing-for-fbi-nominee.html | F.B.I. Nominee Explains How View Has Changed on Interrogation Tactic | False | By Michael S. Schmidt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/middleeast/syria.html | Car Bombing Injures Dozens in Hezbollah Section of Beirut | False | By Anne Barnard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/cricket/cricket-Pressure-on-England-as-Ashes-Resumes.html | Pressure on England as Ashes Resumes | False | By Huw Richards | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/asia/japan-warns-of-threats-from-china-and-north-korea.html | Japan Warns of China and North Korea as Security Threats | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/09/nyse-euronext-to-take-over-libor/ | NYSE EuroNext to Take Over Administration of Libor | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/rugby/After-Loss-to-Lions-Australia-Changes-Rugby-Coaches.html | After Loss to Lions, Australia Changes Rugby Coaches | False | By Emma Stoney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-09 | https://dealbook.nytimes.com/2013/07/09/kroger-to-buy-harris-teeter-for-2-4-billion/ | Kroger Buys Rival Grocer Harris Teeter, Citing Potential for Growth | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/soccer/For-David-Villa-Change-Might-Be-a-Good-Thing.html | For David Villa, Change Might Be a Good Thing | False | By Rob Hughes | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/global/talking-cyberthreat-with-china.html | Talking Cyberthreat With China | False | By Joshua Cooper Ramo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/3-women-held-captive-in-cleveland-thank-supporters.html | Freed Captives in Cleveland Issue Messages of Resolve | False | By Timothy Williams | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/10iht-whistler10.html | Rex Whistler, Remembered and Revisited | False | By Roderick Conway Morris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/10iht-lon10.html | A British Comedian in August Wilson's 'Fences' | False | By Matt Wolf | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/global/a-tribunals-legal-stumble.html | A Tribunalâ€šÃ„Ã´s Legal Stumble | False | By Kenneth Roth | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/asia/tension-flares-as-tibetans-celebrate-dalai-lamas-birthday.html | Chinese Police Said to Fire on Tibetans | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/aclu-lawsuit-aims-to-overturn-pennsylvanias-ban-on-gay-marriage.html | A.C.L.U. Sues Pennsylvania Over Ban on Gay Marriage | False | By Trip Gabriel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/09/qa-setting-up-gmail-securely/ | Q&A: Setting Up Gmail Securely | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/When-Dad-Becomes-the-Lead-Parent.html | When Dad Becomes the Lead Parent | False | By Katrin Bennhold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/new-charges-against-bonanno-family-suggest-it-controlled-a-union.html | Bonanno Family Members Are Accused of Branching Out Online and Into Pills | False | By Russ Buettner and William K. Rashbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/homemade-pickles-require-just-three-ingredients.html | Homemade Pickles Require Just Three Ingredients | False | By Cathy Barrow | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/as-spitzer-returns-comedians-give-him-a-hearty-welcome.html | As Spitzer Returns, Comedians Give Him a Hearty Welcome | False | By Nick Corasaniti | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/realestate/commercial/underground-garage-to-help-pay-for-new-park-in-brooklyn.html | Buried Garage to Help Pay for New Park in Brooklyn | False | By Julie Satow | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/invitation-to-a-dialogue-leave-the-ncaa.html | Invitation to a Dialogue: Leaving the N.C.A.A. | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/baseball/a-new-life-for-the-mets-prospect-dominic-smith.html | A New Life for the Mets Prospect Dominic Smith | False | By Billy Witz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/economy/imf-trims-global-forecast-as-emerging-markets-lag.html | I.M.F. Trims Global Growth Forecast as Emerging Markets Lag | False | By Annie Lowrey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/beyond-goulash-and-dumplings-in-prague.html | Beyond Goulash and Dumplings in Prague | False | By Evan Rail | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/restaurant-report-ametsa-with-arzak-instruction-in-london.html | Restaurant Report: Ametsa With Arzak Instruction in London | False | By Edward Schneider | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/a-scientist-helps-to-reinvent-broccoli.html | Cornell Scientistâ€šÃ„Ã´s Quest: Perfect Broccoli | False | By Michael Moss | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/cuomo-approves-the-use-of-lever-voting-machines.html | Lever Voting Machines and New Runoff Date Are Approved by Cuomo | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-11 | https://www.nytimes.com/2013/07/10/world/asia/masao-yoshida-nuclear-engineer-and-chief-at-fukushima-plant-dies-at-58.html | Masao Yoshida, Nuclear Engineer and Chief at Fukushima Plant, Dies at 58 | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/media/hbo-to-produce-documentary-on-gay-marriage-legal-fight.html | HBO to Produce Documentary on Gay Marriage Legal Fight | False | By Brooks Barnes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/movies/in-apparition-a-philippine-drama-nuns-face-civil-strife.html | When Conflict Spills Over Cloistered Walls | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/middleeast/netanyahu-names-key-adviser-as-ambassador-to-us.html | Netanyahu Names Adviser Israeli Ambassador to U.S. | False | By Jodi Rudoren | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/asia/afghan-soldier-fires-on-coalition-forces-killing-one.html | In Insider Attack, an Afghan Soldier Opens Fire on Coalition Forces, Killing One | False | By Azam Ahmed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://artsbeat.blogs.nytimes.com/2013/07/09/domingo-cancels-performances-after-being-hospitalized-in-madrid/ | Domingo Cancels Performances After Being Hospitalized in Madrid | False | By Allan Kozinn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/french-sailors-long-eclectic-course-leads-to-americas-cup.html | French Sailorâ€šÃ„Ã´s Long, Eclectic Course Leads to Americaâ€šÃ„Ã´s Cup | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/books/roberto-bolanos-unknown-university-collects-his-poems.html | At Play in the Field of Verse | False | By Dwight Garner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/teenager-was-over-zimmerman-as-he-was-shot-expert-says.html | Martin Was Shot as He Leaned Over Zimmerman, Court Is Told | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/media/meredith-vieira-to-return-to-daytime-tv-as-talk-show-host.html | Returning to Daytime TV, Vieira Will Host Talk Show | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/shuttle-enterprise-exhibit-to-reopen-in-new-temporary-home.html | Shuttle Enterprise Exhibit to Reopen in New Temporary Home | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://dealbook.nytimes.com/2013/07/09/a-label-for-activist-investors-that-no-longer-fits/ | A Label for Activist Investors That No Longer Fits | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/alain-ducasse-is-going-alcohol-free-in-qatar.html | Alain Ducasse Is Going Alcohol-Free in Qatar | False | By Rod Nordland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-14 | https://wheels.blogs.nytimes.com/2013/07/09/ford-f-250-replaces-cadillac-escalade-as-thieves-favorite-target-study-says/ | Ford F-250 Replaces Cadillac Escalade as Thievesâ€šÃ„Ã´ Favorite Target, Study Says | False | By Cheryl Jensen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/a-new-ice-age-dawns-for-the-slushy-drink.html | A New Ice Age Dawns for the Slushy Drink | False | By Robert Simonson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/headliner-saul.html | Off the Menu: Saul Moves, and the Elm Opens in Williamsburg | False | By Florence Fabricant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/politics/house-gop-pushes-delay-on-individual-mandate-in-health-law.html | Seeing Opening, House G.O.P. Pushes Delay on Individual Mandate in Health Law | False | By Jonathan Weisman and Robert Pear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/global/10ht-jaguar10.html | Jaguar Land Rover Threatened by Potential Strike | False | By Stanley Reed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/riverhead-li-ready-for-a-fresh-close-up.html | Riverhead, L.I.: Ready for a Fresh Close-Up | False | By Aileen Jacobson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/arizona-firefighters-remembered-at-memorial-service.html | Thousands Gather to Honor 19 Arizona Firefighters | False | By Dan Frosch | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/movies/israel-a-home-movie-is-a-revealing-collage.html | Everyoneâ€šÃ„Ã´s a Director, and a Nation Is the Star | False | By Rachel Saltz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/television/moone-boy-joins-the-hulu-stable-of-imported-television.html | An Irish Schoolboy Gets By With a Little Help From His Imaginary Friend | False | By Mike Hale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/adjusting-the-routine-to-avoid-acne.html | Adjusting the Routine to Avoid Acne | False | By Tatiana Boncompagni | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/design/pride-prejudice-promotion-mr-darcy-rising.html | Pride, Prejudice, Promotion? Mr. Darcy Rising | False | By Sarah Lyall | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/television/the-bridge-adapts-a-scandinavian-tv-crime-series.html | Evil Knows No Borders | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/dining/reviews/restaurant-review-alder-in-the-east-village.html | A Wizard Dares to Relax | False | By Pete Wells | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/russia-says-nonprofits-violate-foreign-agent-law.html | Russia Says Nonprofits Violate â€šÃ„Ã²Foreign Agentâ€šÃ„Ã´ Law | False | By Ellen Barry | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/in-spain-governing-party-denies-illicit-payouts.html | In Spain, Governing Party Denies Illicit Payouts | False | By Raphael Minder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/10iht-britain10.html | Court Rules Against Britain in Life Terms for 3 Convicts | False | By Stephen Castle | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/politics/the-fading-of-a-cultural-touchstone-the-oval-office-address.html | Live From the Oval Office: A Backdrop of History Fades From TV | False | By Jackie Calmes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/video-games/deadpool-company-heroes-2-game-wario-color-zen-and-the-swapper.html | Deadpool, Company Heroes 2, Game & Wario, Color Zen and the Swapper | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/hotel-review-tokyo-station-hotel-in-tokyo.html | Hotel Review: Tokyo Station Hotel in Tokyo | False | By Barbara Ireland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://dinersjournal.blogs.nytimes.com/2013/07/09/front-burner-an-unusual-vegetable-ceramic-ice-cream-cones-and-more/ | Front Burner: An Unusual Vegetable, Ceramic Ice Cream Cones and More | False | By Florence Fabricant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/09/nessie-surfaces-to-make-you-sound-better/ | Nessie Surfaces to Make You Sound Better | False | By Roy Furchgott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/journalist-assassinated-in-violent-russian-republic.html | Journalist Assassinated in Violent Russian Republic | False | By Andrew Roth | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/debate-over-cost-and-practicality-of-protecting-part-of-queens-coast.html | Where Streets Flood With the Tide, a Debate Over City Aid | False | By Kia Gregory | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/television/nbcs-camp-is-as-much-about-the-grown-ups-as-the-kids.html | Capture the Flag, Then Sex Tales Around the Campfire | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/music/exalting-the-sacred-wooing-the-secular.html | Exalting the Sacred, Wooing the Secular | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/realestate/commercial/mormon-backed-mall-breathes-life-into-salt-lake-city.html | Mormon-Backed Mall Breathes Life into Salt Lake City | False | By Caitlin Kelly | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/for-western-allies-a-long-history-of-swapping-intelligence.html | For Western Allies, a Long History of Swapping Intelligence | False | By Melissa Eddy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/global/europe-has-plan-for-failed-banks-but-germany-isnt-convinced.html | Europe Has Plan for Failed Banks, but Germany Isn'Äôt Convinced | False | By James Kanter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-09 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/feeling-new-yorks-heat-and-dealing-with-it.html | Feeling New York'Äôs Heat, and Dealing With It | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/south-carolina-is-faulted-on-child-services.html | South Carolina Is Faulted on Child Services | False | By Kim Severson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/football/in-records-an-uncooperative-hernandez.html | Court Records Reveal an Uncooperative Hernandez | False | By Bill Pennington | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/middleeast/russia-says-study-suggests-syria-rebels-used-sarin.html | Russia Says Study Suggests Syria Rebels Used Sarin | False | By Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://dealbook.nytimes.com/2013/07/09/regulators-seek-stiffer-bank-rules-on-capital/ | Regulators Seek Stiffer Bank Rules on Capital | False | By Peter Eavis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/americas/salons-or-not-cyberspace-is-still-a-distant-place-for-most-cubans.html | Salons or Not, Cyberspace Is Still a Distant Place for Most Cubans | False | By Victoria Burnett | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/politics/effects-of-same-sex-marriage-ruling-start-to-be-felt.html | Effects of Ruling on Same-Sex Marriage Start Rippling Out Through Government | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://dealbook.nytimes.com/2013/07/09/s-e-c-seeks-validation-in-goldman-sachs-trader-case/ | S.E.C. Hopes for Validation in Goldman Sachs Trader Case | False | By Ben Protess and Susanne Craig | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/bosnia-and-herzegovina-more-srebrenica-victims-are-identified.html | Bosnia and Herzegovina: More Srebrenica Victims Are Identified | False | By Agence France-Presse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/a-scandal-in-bohemia.html | A Scandal in Bohemia | False | By Derek Sayer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/book-publishings-big-gamble.html | Book Publishing'Äôs Big Gamble | False | By Boris Kachka | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/does-eliot-spitzer-deserve-a-second-chance.html | Does Eliot Spitzer Deserve a Second Chance? | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/dowd-agent-saboteur.html | Agent Saboteur? | False | By Maureen Dowd | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/friedman-egypt-at-the-edge.html | Egypt at the Edge | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/reasons-for-outrage-on-health-care.html | Reasons for Outrage on Health Care | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/a-place-to-reflect.html | A Place to Reflect | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/the-decline-of-north-carolina.html | The Decline of North Carolina | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/wrong-prescription-for-greece.html | Wrong Prescription for Greece | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/opinion/a-new-leader-for-the-fbi.html | A New Leader for the F.B.I. | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/nation-will-gain-by-discussing-surveillance-expert-tells-privacy-board.html | Nation Will Gain by Discussing Surveillance, Expert Tells Privacy Board | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/media/a-contest-from-target-with-a-high-tech-twist.html | A Contest From Target With a High-Tech Twist | False | By Stuart Elliott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/baseball/mets-day-for-american-indians-offends-group.html | Mets Alter Event, Upsetting American Indian Group | False | By Scott Cacciola | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/ready-for-less-tearful-future-newtown-is-declining-tributes.html | Ready for Less-Tearful Future, Newtown Is Declining Tributes | False | By Peter Applebome | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/technology/blackberry-chief-admits-release-of-new-phones-in-us-was-flawed.html | BlackBerry Chief Admits Release of New Phones in U.S. Was Flawed | False | By Ian Austen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/inquiry-suggests-chance-that-mechanical-failure-had-role-in-crash.html | Inquiry Suggests Chance That Mechanical Failure Had Role in Crash | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/plenty-to-say-about-subway-test-gas-that-isnt-seen.html | Plenty to Say About Subway Test Gas That Isn'Äôt Seen | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/spitzer-in-a-frenzy-shows-an-inconsistency-on-campaign-financing.html | Spitzer, in a Frenzy, Shows an Inconsistency on Campaign Financing | False | By Jim Dwyer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/in-portugal-a-protector-of-a-people-is-honored.html | In Portugal, a Protector of a People Is Honored | False | By Raphael Minder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/pageoneplus/quotation-of-the-day-for-wednesday-july-10-2013.html | Quotation of the Day for Wednesday, July 10, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/as-spitzer-seeks-new-political-life-his-first-challenge-is-collecting-signatures.html | Spitzerâ€™s First Challenge Is Collecting Signatures | False | By David W. Chen and Javier C. Hernâ€™sÂ°ndez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/pageoneplus/corrections-july-10-2013.html | Corrections: July 10, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/theater/reviews/monkey-is-a-break-from-usual-lincoln-center-festival-fare.html | An Imp Makes Detours on the Road to Enlightenment | False | By Charles Isherwood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/tennis/physical-and-mental-issues-forced-mardy-fish-off-the-tour.html | Physical and Mental Issues Forced Fish Off the Tour | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/fork-in-the-road-for-a-bookseller.html | Fork in the Road for Barnes & Noble | False | By Julie Bosman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/realestate/commercial/samuel-schneider.html | Samuel Schneider | False | By Vivian Marino | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/at-restaurant-delay-is-help-on-health-law.html | At Restaurant, Delay Is Help on Health Law | False | By Abby Goodnough | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/media/conservative-voice-hasselbeck-goes-from-view-to-fox-news.html | Conservative Voice Goes Fromâ€˜Â¸â€™Viewâ€˜Â¸â€™ to Fox News | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/media/parliament-asks-murdoch-to-discuss-hacking.html | Parliament Asks Murdoch to Discuss Hacking | False | By Christine Haughney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/extradited-colombian-to-face-charges-of-drug-trafficking.html | Extradited Colombian to Face Charges of Drug Trafficking | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/europe/currency-controls-in-cyprus-increase-worry-about-euro-system.html | Currency Controls in Cyprus Increase Worry About Euro System | False | By Andrew Higgins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/miami-police-dept-is-accused-of-pattern-of-excessive-force.html | Miami Police Department Is Accused of Pattern of Excessive Force | False | By Erica Goode | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/vulgarities-fly-between-key-witness-and-bulger.html | Vulgarities Fly Between Key Witness and Bulger | False | By Richard A. Oppel Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/bid-to-turn-fire-department-ship-into-a-museum-founders.html | Bid to Turn Fire Department Ship Into a Museum Founders | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/baseball/yanks-bring-a-runner-around-in-the-first-and-then-lose-their-way.html | Yanks Bring a Runner Around in the First and Then Lose Their Way | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/baseball/mets-expect-marcum-to-miss-rest-of-year.html | Mets Expect Marcum to Miss Rest of Year | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/world/middleeast/aid-to-egypt-from-saudis-and-emiratis-is-part-of-struggle-with-qatar-for-influence.html | Egypt Is Arena for Influence of Arab Rivals | False | By Robert F. Worth | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/quinns-father-is-sidelined.html | Quinnâ€™s Father Is Sidelined | False | By Michael Barbaro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/firefighters-union-backs-thompson.html | Firefightersâ€™ Union Backs Thompson | False | By Michaelle Bond | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/us/texas-resumes-efforts-at-abortion-restrictions.html | Texas Resumes Efforts at Abortion Restrictions | False | By John Schwartz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/sports/basketball/nets-will-pay-record-luxury-tax.html | Record Luxury Tax Looms for the Nets | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/health/rare-mutation-prompts-race-for-cholesterol-drug.html | Rare Mutation Ignites Race for Cholesterol Drug | False | By Gina Kolata | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/nyregion/national-arts-club-ex-president-settles-suit-and-agrees-to-pay-950000.html | National Arts Club Ex-President Settles Suit and Agrees to Pay $950,000 | False | By John Leland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://dealbook.nytimes.com/2013/07/10/u-s-vows-to-battle-abusive-debt-collectors/ | U.S. Vows to Battle Abusive Debt Collectors | False | By Jessica Silver-Greenberg and Edward Wyatt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/10/business/douglas-j-dayton-first-president-of-target-dies-at-88.html | Douglas J. Dayton, First President of Target, Dies at 88 | False | By William Yardley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-15 | https://www.nytimes.com/2013/07/10/us/austin-goodrich-spy-who-posed-as-journalist-dies-at-87.html | Austin Goodrich, Spy Who Posed as Journalist, Dies at 87 | False | By Bruce Weber | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/arts/television/whats-on-wednesday.html | Whatâ€šÃ„â´s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/10/booming/every-teenager-should-have-a-summer-of-65.html | Every Teenager Should Have a Summer of â€šÃ„â´65 | False | By Joyce Wadler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-10 | https://www.nytimes.com/2013/07/10/business/global/chinas-trade-data-is-significantly-weaker-than-forecast.html | Chinaâ€šÃ„â´s Trade Data Is Significantly Weaker Than Forecast | False | By Bettina Wassener | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/global/chinas-trade-data-is-significantly-weaker-than-forecast.html | Chinaâ€šÃ„â´s Trade Data Is Significantly Weaker Than Forecast | False | By Bettina Wassener | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/roche-abandons-new-diabetes-drug.html | Roche Stops Developing a New Drug for Diabetes | False | By Andrew Pollack | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/crab-without-a-net.html | Crab Without a Net | False | By Sam Sifton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/energy-environment/11iht-green11.html | Attitudes on Crops Are Modifying | False | By Kate Galbraith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/rainstorms-flood-chinas-sichuan-province-killing-at-least-40.html | Rainstorms Flood Sichuan Province in China | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/global/david-miliband-syrias-human-tragedy.html | Syriaâ€šÃ„â´s Human Tragedy | False | By David Miliband | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/music/turning-60-john-zorn-sees-his-eclecticism-as-a-musical-norm.html | Lionized, but Restless as Ever | False | By Ben Sisario | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/tennis/After-Marion-Bartolis-Surprise-Victory-Dont-Expect-a-Revolution.html | After Marion Bartoliâ€šÃ„â´s Surprise Victory, Donâ€šÃ„â´t Expect a Revolution | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/media/tribune-co-to-split-in-two.html | To Cut Taxes, Tribune Is to Split Into Broadcasting and Publishing Units | False | By Christine Haughney and David Carr | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/global/greece-at-the-boiling-point.html | Greece at the Boiling Point | False | By Maria Margaronis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/Rare-Record-of-Chinese-Classics-Discovered.html | Rare Record of Chinese Classics Discovered | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/10/qa-connecting-camera-to-computer/ | Q&A: Connecting Camera to Computer | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/technology/judge-rules-against-apple-in-e-books-trial.html | Fallout From Appleâ€šÃ„â´s Loss on E-Books | False | By Brian X. Chen and Julie Bosman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/global/us-retailers-offer-safety-plan-for-bangladeshi-factories.html | U.S. Retailers Offer Plan for Safety at Factories | False | By Steven Greenhouse and Stephanie Clifford | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/global/law-spoils-tobaccos-taste-australians-say.html | Law Spoils Tobaccoâ€šÃ„â´s Taste, Australians Say | False | By Matt Siegel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/10/listen-alone-or-share-with-friends/ | Listen Alone or Share With Friends | False | By Gregory Schmidt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/middleeast/egypt-prosecutors-order-arrests-of-islamist-leaders.html | Egyptâ€šÃ„â´s Government Broadens Its Accusations Against Islamists | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/as-a-queens-tower-rises-a-spot-is-saved-for-pepsi-cola.html | Saving a Spot for Pepsi-Cola as a Tower Goes Up | False | By David W. Dunlap | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/baseball/a-nice-first-half-but-pirates-know-they-can-do-better.html | A Nice First Half, but the Pirates Know They Can Do Better | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/what-does-it-take-to-stop-crips-and-bloods-from-killing-each-other.html | What Does It Take to Stop Crips and Bloods From Killing Each Other? | False | By John Buntin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/television/a-tv-lover-grows-up-to-be-a-tv-critic.html | A Passion Born in Stolen Glimpses | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/smallbusiness/a-social-entrepreneurs-dilemma-nonprofit-or-for-profit.html | A Social Entrepreneurâ€šÃ„â´s Quandary: Nonprofit or For-Profit? | False | By Esha Chhabra | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/frequent-flier-changes-for-better-or-worse.html | Frequent Flier Changes, for Better or Worse | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/green-acres-by-singapores-skyscrapers.html | Green Acres by Singaporeâ€šÃ„â´s Skyscrapers | False | By Adam H. Graham | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/a-guide-to-golfing-in-scotland.html | A Guide to Golfing in Scotland | False | By Emily Brennan | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/in-court-for-first-time-boston-bombing-suspect-will-face-victims.html | Marathon Bombing Suspect, in First Court Appearance, Pleads Not Guilty | False | By Richard A. Oppel Jr. and Jess Bidgood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/texas-house-passes-measure-restricting-abortion.html | Texas House Passes Measure Tightening Clinic Rules and Restricting Access to Abortion | False | By John Schwartz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/10/a-sensor-steps-up-to-improve-your-stride/ | A Sensor Steps Up to Improve Your Stride | False | By Roy Furchgott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/africa/drones-in-niger-reflect-new-us-approach-in-terror-fight.html | Drones in Niger Reflect New U.S. Tack on Terrorism | False | By Eric Schmitt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/In-Morocco-an-Artists-Lair-With-Soul.html | In Morocco, an Artist's Lair With Soul | False | By Aida Alami | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/europe/czech-president-swears-in-government-led-by-ally.html | Czech Leader Swears In Interim Government | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/zimmerman-defense-cant-show-jurors-martins-messages.html | Lawyers for Zimmerman Rest Their Case Without Calling Him to the Stand | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/economy/rising-chorus-at-the-fed-to-end-stimulus-sooner.html | Diverging Debate at Fed on When to End Stimulus | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/technology/personaltech/high-tech-eyeglasses-not-made-by-google.html | High-Tech Eyeglasses, Not Made by Google | False | By David Pogue | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/Istanbul-Museum-Parses-1001-Faces-of-Orientalism.html | Istanbul Museum Parses â€šÃ„Â¹1001 Faces of Orientalismâ€šÃ„Â´ | False | By Susanne Fowler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://runway.blogs.nytimes.com/2013/07/10/were-having-a-pink-wave/ | Weâ€šÃ„Â´re Having a Pink Wave | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/music/lera-auerbachs-opera-the-blind-at-lincoln-center-festival.html | Audience Enters a Sightless World, Where Listening Becomes a Lifeline | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/politics/democratic-rifts-stymie-senate-bill-on-student-loan-rates.html | Rift Among Democrats Stalls Effort to Reverse Rise in College Loan Rates | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://dealbook.blogs.nytimes.com/2013/07/10/lawmakers-have-concerns-over-chinese-takeover-of-smithfield/ | Senators Question Chinese Takeover of Smithfield | False | By Edward Wyatt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-21 | https://intransit.blogs.nytimes.com/2013/07/10/a-travel-boom-in-myanmar/ | A Travel Boom in Myanmar | False | By Stephen Heyman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://runway.blogs.nytimes.com/2013/07/10/theyll-be-storming-the-pop-up/ | A Pop-Up Shop in Honor of Bastille Day | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/music/steve-kazee-sings-about-his-reflections-on-ex-girlfriends.html | When Love Goes Awry, Turn Pain Into Songs | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/baseball/pitcher-who-stayed-in-japan-doesnt-stay-on-mound.html | Pitcher Who Stayed in Japan Doesnâ€šÃ„Â´t Stay on Mound | False | By Ken Belson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/cycling/11iht-tour11.html | Froome Loses Time Trial but Not His Yellow Jersey | False | By Jon Brand | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/10/ronni-kappos-turns-vintage-glass-into-jewelry | Ronni Kappos Turns Vintage Glass Into Jewelry | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-15 | https://bits.blogs.nytimes.com/2013/07/10/a-game-that-deals-in-personal-data/ | A Game That Deals in Personal Data | False | By Natasha Singer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/europe/11iht-italy11.html | Italian Party of Berlusconi Stops Activity in Parliament | False | By Gaia Pianigiani | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://runway.blogs.nytimes.com/2013/07/10/etnia-barcelona-gives-its-aviator-sunglasses-flight-numbers/ | Etnia Barcelona Gives its Aviator Sunglasses Flight Numbers | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/basketball/nets-optimism-comes-at-a-price.html | Nets Are Optimistic and Expensive | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/in-clinton-hill-a-high-tolerance-for-hammering.html | In Clinton Hill, a High Tolerance for Hammering | False | By Joyce Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/san-francisco-inquiry-looks-for-similarities-to-other-crashes.html | Pilots Delayed Evacuation to Talk to Tower, Official Says | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/3-rivals-join-a-protest-but-just-one-wants-to-be-arrested-and-is.html | De Blasio Arrested, Just as He Wanted | False | By Anemona Hartocollis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://artsbeat.blogs.nytimes.com/2013/07/10/j-cole-reaches-no-1-finally/ | J. Cole Reaches No.1, Finally | False | By Ben Sisario | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/new-shops-and-sales-for-the-week-of-july-11.html | New Shops and Sales for the Week of July 11 | False | By Alison S. Cohn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/music/eccless-judgment-of-paris-at-washington-square-festival.html | Three Goddesses, One Golden Apple. Do the Math. | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/crosswords/bridge/artful-defense-at-6th-european-open-in-belgium.html | Artful Defense at 6th European Open in Belgium | False | By Phillip Alder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://dealbook.nytimes.com/2013/07/10/s-e-c-lifts-advertising-ban-on-private-investments/ | S.E.C. Lifts Advertising Ban on Private Investments | False | By Peter Lattman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/dance/baroque-at-the-seaport-in-wally-cardonas-set-up.html | Romantic Blades of Grass Get a Toe Touch of Baroque at River to River | False | By Brian Seibert | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/television/orange-is-the-new-black-a-nexflix-series.html | Intrigue Behind Bars: More â€šÃ„Â²Gossip Girlâ€šÃ„Â´ Than â€šÃ„Â²Ozâ€šÃ„Â´ | False | By Mike Hale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/10/exit-no-directions-but-much-guidance/ | iExit: No Directions, but Much Guidance | False | By Roy Furchgott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/new-york-gun-rights-group-plans-freedompalooza.html | New York Gun Rights Group Plans Freedompalooza | False | By Jesse McKinley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/books/the-unknowns-is-gabriel-roths-debut-novel.html | The Nerd Is Rich Yet Still at a Loss | False | By Janet Maslin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/bombing-kills-top-security-aide-to-pakistan-president.html | Bombing Kills Top Security Aide to Pakistan President | False | By Salman Masood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/music/ciara-not-quite-at-the-center-of-her-newest-album.html | Ciara, Not Quite at the Center of Her Newest Album | False | By Jon Caramanica | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/former-south-korean-spy-chief-charged-with-bribery.html | Former South Korean Spy Chief Charged With Bribery | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/aids-in-new-york-being-was-beyond-belief-for-some.html | AIDS in New York: Being Alive Was Beyond Belief for Some | False | By Mary Billard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/at-sentencing-victim-describes-rape-and-its-aftermath.html | At Sentencing, Victim Describes Rape and Its Aftermath | False | By Russ Buettner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/Bicycle-helmets-as-fashion-statements-and-accessories.html | Bicycle Helmets as Fashion Statements | False | By Simone S. Oliver | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/cameron-russell-a-model-puts-looks-aside.html | Cameron Russell, a Model, Puts Looks Aside | False | By Dwyer Gunn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/technology/personaltech/a-guide-to-personal-weather-stations.html | A Guide to Personal Weather Stations | False | By Kate Murphy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/looking-smart-on-the-pedals.html | Looking Smart on the Pedals | False | By Anemona Hartocollis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/when-hippies-walked-the-runways.html | When Hippies Walked the Runways | False | By Eric Wilson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://gadgetwise.blogs.nytimes.com/2013/07/10/tip-of-the-week-test-drive-android-apps-online/ | Tip of the Week: Test-Drive Android Apps Online | False | By J.d. Biersdorfer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/music/the-violin-at-federal-hall-in-river-to-river-festival.html | 8 Strings, More Hands | False | By Steve Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/global/feds-easing-of-stimulus-could-hamper-european-recovery.html | Federal Reserveâ€šÃ„Â´s Easing of Stimulus Could Hamper a European Recovery | False | By Jack Ewing | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/summer-facial-cleansers.html | Summer Facial Cleansers | False | By Bee Shapiro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/all-lenses-turn-to-sweden.html | All Lenses Turn to Sweden | False | By Stuart Emmrich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/technology/personaltech/apps-for-digital-note-taking.html | Apps for Digital Note-Taking | False | By Kit Eaton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/attaboy-in-the-lower-east-side.html | Attaboy on the Lower East Side | False | By Sheila Marikar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/not-going-gentle-into-that-good-night.html | Not Going Gentle Into That Good Night | False | By Michael Schulman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/dance/pilobolus-puts-4-decades-of-dance-on-display.html | Theatrics and Acrobatics Commingle | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/baseball/the-recurring-nightmare-of-suzyn-waldman.html | Yankeesâ€šÃ„Â´ Cutoff Man in the Booth | False | By Dan Barry | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/music/national-youth-orchestra-braces-for-its-debut.html | Young, Ecstatic and on the Cusp | False | By James R. Oestreich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/fashion/a-masculine-silhouette-tailored-for-her.html | A Masculine Silhouette, Tailored for Her | False | By Bridget Huber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/music/hes-acting-out-its-on-purpose.html | Heâ€šÃ„Â´s Acting Out; Itâ€šÃ„Â´s on Purpose | False | By Jon Caramanica | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/theater/reviews/shun-kin-japanese-intrigue-at-lincoln-center-festival.html | Manipulating Perverse Love | False | By Charles Isherwood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-12 | https://artsbeat.blogs.nytimes.com/2013/07/10/antiquity-exhibit-at-cleveland-museum-is-canceled/ | Antiquity Exhibit at Cleveland Museum Is Canceled | False | By Patricia Cohen | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/europe/russian-circuses-offer-tigers-and-bears-as-props.html | Step Right Up, Kids, the Predator Is Ready | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://artsbeat.blogs.nytimes.com/2013/07/10/new-york-public-library-is-sued-over-book-plan/ | New York Public Library Is Sued Over Book Plan | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/birdhouses-with-street-cred-courtesy-of-xam.html | Birdhouses With Street Cred, Courtesy of XAM | False | By Steven Kurutz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/greathomesanddestinations/chesapeake-bay-pearl.html | Chesapeake Bay Pearl | False | By Elizabeth Dickinson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/armchairs-with-big-personalities.html | Armchairs With Big Personalities | False | By Tim McKeough | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/is-there-an-inexpensive-way-to-freshen-up-a-kitchen-for-a-sale.html | Is There an Inexpensive Way to Freshen Up a Kitchen for a Sale? | False | By Tim McKeough | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/making-art-sneaking-bacon.html | Making Art, Sneaking Bacon | False | By Penelope Green | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-15 | https://bits.blogs.nytimes.com/2013/07/10/lenovo-is-top-supplier-as-global-pc-sales-fall/ | Lenovo Is Top Supplier as Global PC Sales Fall | False | By Quentin Hardy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/curves-ahead-alpaca-crossing.html | Curves Ahead, Alpaca Crossing | False | By Joanne Furio | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/they-shoot-potatoes-dont-they.html | They Shoot Potatoes, Don'Ã‚Â´t They? | False | By Penelope Green | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/connect-the-blocks.html | Connect the Blocks | False | By Linda Lee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/pillows-linens-and-more.html | Pillows, Linens and More | False | By Rima Suqi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/the-shark-sonic-duo-restores-tired-rugs-and-floors-no-really.html | The Shark Sonic Duo Restores Tired Rugs and Floors. No, Really. | False | By Julie Lasky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/garden/1950s-building-the-american-dream-at-the-ohio-history-center.html | â€šÃ„Â¹1950s: Building the American Dreamâ€šÃ„Â´ at the Ohio History Center | False | By Steven Kurutz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/television/danielle-brooks-stars-in-netflixs-orange-is-the-new-black.html | Quick Route From Juilliard to Jail | False | By Alexis Soloski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/china-and-russia-in-a-display-of-unity-hold-naval-exercises.html | China and Russia, in a Display of Unity, Hold Naval Exercises | False | By Jane Perlez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/japanese-nuclear-plant-may-have-been-leaking-for-two-years.html | Japanese Nuclear Plant May Have Been Leaking for Two Years | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/greek-yogurt-by-the-tangy-tub-or-bucket.html | Greek Yogurt, by the Tangy Tub or Bucket | False | By Leah Koenig | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/health/study-endorses-later-severing-of-umbilical-cord.html | Study Finds Benefits in Delaying Severing of Umbilical Cord | False | By Catherine Saint Louis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/baseball/harvey-move-prompts-questions-as-mets-build-on-momentum.html | In Managing Harveyâ€šÃ„Â´s Innings, the Mets Make an All-Star Allowance | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/middleeast/tightening-siege-by-syrian-rebels-stirs-anger.html | Tightening Siege by Syrian Rebels Stirs Anger | False | By Hania Mourtada and Hwaida Saad | 2014-01-30 | TX 7-896-756 | |
| 2013-07-10 | 2013-07-11 | https://www.nytimes.com/2013/07/11/science/earth/some-trees-use-less-water-amid-rising-carbon-dioxide-paper-says.html | Some Trees Use Less Water Amid Rising Carbon Dioxide, Paper Says | False | By Justin Gillis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/as-green-taxis-move-closer-to-reality-some-drivers-worry-about-cost-to-them.html | With Street-Hail Service Set to Expand, Some Drivers Are Skeptical | False | By Winnie Hu | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/media/promotions-celebrate-those-willing-to-just-get-up-and-go.html | Promotions Celebrate Those Willing to Just Get Up and Go | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/taliban-spokesman-in-pakistan-is-ousted-for-creating-mistrust.html | Taliban Spokesman Is Ousted for â€šÃ„Â¹Creating Mistrustâ€šÃ„Â´ | False | By Declan Walsh and Ismail Khan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/americas/railroad-chairman-blames-engineer-in-quebec-crash.html | Deaths Climb From Disaster in Quebec | False | By Ian Austen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/middleeast/hopes-rise-for-appeal-of-ex-marine-held-in-iran.html | Hopes Rise for Appeal of Ex-Marine Held in Iran | False | By Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/Judge-Commutes-2-Life-Sentences-for-Mob-Boss-Joseph-Massino-Who-Became-Informer.html | Serving Two Life Terms, Mob Boss Who Became Informer Wins Release | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/hunger-strike-by-california-inmates-already-large-is-expected-to-be-a-long-one.html | Hunger Strike by California Inmates, Already Large, Is Expected to Be Long | False | By Jennifer Medina | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/middleeast/israel-reopens-inquiry-into-activists-injury.html | Israel Reopens Inquiry Into Activistâ€™s Injury | False | By Myra Noveck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/north-korea-repeats-call-for-talks.html | North Korea Repeats Call for Talks | False | By Nick Cumming-Bruce | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/dc-council-passes-wage-bill-despite-wal-marts-threats.html | D.C. Council Passes Wage Bill Despite Wal-Martâ€™s Threats | False | By Stephanie Clifford | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/middleeast/improvements-in-egypt-suggest-a-campaign-that-undermined-morsi.html | Sudden Improvements in Egypt Suggest a Campaign to Undermine Morsi | False | By Ben Hubbard and David D. Kirkpatrick | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/politics/democrats-shrug-off-delays-and-affirm-support-for-health-law.html | Democrats Shrug Off Delays and Affirm Support for Health Law | False | By Robert Pear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/differences-on-cybertheft-complicate-china-talks.html | Differences on Cybertheft Complicate China Talks | False | By David E. Sanger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/kristof-a-free-miracle-food.html | A Free Miracle Food! | False | By Nicholas Kristof | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/broken-promises.html | Broken Promises | False | By Byron L. Dorgan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/politics/hagel-warns-of-impact-of-cutbacks-on-pentagon.html | Hagel Warns of Impact of Cutbacks on Pentagon | False | By Thom Shanker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/hockey/coping-with-painful-loss-new-ranger-is-returning-to-ice.html | Coping With Wifeâ€™s Death, a Ranger Is Returning to the Ice | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/collins-new-york-sizzles.html | New York Sizzles | False | By Gail Collins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/abusing-nomination-votes-to-change-policy.html | Abusing Nomination Votes to Change Policy | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/clouds-darken-over-egypt.html | Clouds Darken Over Egypt | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/europe/luxembourg-spy-scandal-forces-exit-of-premier.html | Luxembourg Spy Scandal Forces Exit of Premier | False | By Andrew Higgins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/one-drop-in-military-sexual-violence.html | One Drop in Military Sexual Violence | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/youve-been-warned.html | Youâ€™ve Been Warned | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/to-catch-a-creditor.html | To Catch a Creditor | False | By Jeff Sovern and Ira Rheingold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/nyu-accused-of-impeding-compensation-inquiry.html | N.Y.U. Impeding Compensation Inquiry, Senator Says | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/e-book-ruling-gives-amazon-an-advantage.html | E-Book Ruling Gives Amazon an Advantage | False | By David Streitfeld | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/basketball/twisting-path-put-rockets-in-position-to-sign-howard.html | Twisting Path Put Rockets in Position to Sign Howard | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/politics/gop-in-house-resists-overhaul-for-immigration.html | Republicans in House Resist Overhaul for Immigration | False | By Ashley Parker and Jonathan Weisman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/asia/after-epic-escape-from-china-exile-is-mired-in-partisan-us.html | After Epic Escape From China, Exile Is Mired in Partisan U.S. | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/in-flight-the-golden-age-and-now.html | In Flight: The Golden Age, and Now | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/weighing-a-quicker-exit-from-afghanistan.html | Weighing a Quicker Exit From Afghanistan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/opinion/us-stand-on-egypt.html | U.S. Stand on Egypt | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/ncaabasketball/leland-mitchell-defied-racism-on-the-basketball-court-dies-at-72.html | Leland Mitchell, Who Defied Racism on the Basketball Court, Dies at 72 | False | By Douglas Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/on-jet-skis-chasing-waves-in-pursuit-of-freedom.html | On Jet Skis, Chasing Waves in Pursuit of Freedom | False | By Nick Corasaniti | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://dealbook.nytimes.com/2013/07/10/deal-reached-to-rein-in-overseas-trading/ | Deal Reached to Rein In Overseas Trading | False | By Ben Protess | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/11/world/europe/anton-antonov-ovseyenko-who-exposed-stalin-terror-dies-at-93.html | Anton Antonov-Ovseyenko, Who Exposed Stalin Terror, Dies at 93 | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/marylands-path-to-an-accord-in-abortion-fight.html | Marylandâ€™s Path to an Accord in Abortion Fight | False | By Erik Eckholm | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/basketball/after-bargnani-trade-woodson-sees-big-man-as-big-plus-for-knicks | After Bargnani Trade, Woodson Sees Big Man as Big Plus for Knicks | False | By Nate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/sports/baseball/yankees-nova-makes-it-two-dominating-starts-in-a-row.html | Nova Makes It Two Dominating Starts in a Row | False | By Tim Rohan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/business/2-competitors-sued-by-genetics-company-for-patent-infringement.html | 2 Competitors Sued by Genetics Company for Patent Infringement | False | By Andrew Pollack | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/poll-shows-complexity-of-debate-on-trade-offs-in-government-spying-programs.html | Poll Shows Complexity of Debate on Trade-Offs in Government Spying Programs | False | By Scott Shane | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/madams-ties-to-spitzer-its-a-campaign-issue.html | Madamâ€šÃ„Â´s Ties to Spitzer? Itâ€šÃ„Â´s a Campaign Issue | False | By Danny Hakim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/gop-mayoral-hopefuls-take-their-turn-on-debate-stage.html | Police Practices Take Center Stage at G.O.P. Mayoral Debate | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/europe/britain-offers-its-proposal-to-privatize-mail-service.html | Britain Offers Its Proposal to Privatize Mail Service | False | By Julia Werdigier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/boston-bombing-suspect-is-said-to-be-linked-to-2011-triple-murder-case.html | In 2011 Murder Inquiry, Hints of Missed Chance to Avert Boston Bombing | False | By Serge F. Kovaleski and Richard A. Oppel Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/Young-Rich-and-Relocating-to-Hudson-Valley-in-Hunt-for-Political-Office.html | Young, Rich and Relocating Yet Again in Hunt for Political Office | False | By Raymond Hernandez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/soldiers-lawyers-rest-case-with-a-defense-of-wikileaks-journalistic-role.html | Soldierâ€šÃ„Â´s Lawyers Rest Case With a Defense of WikiLeaksâ€šÃ„Â´ Journalistic Role | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/honoring-humanities-and-arts-in-capital.html | Honoring Humanities and Arts in the Capital | False | By Erin Banco | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/illinois-lawmakers-may-miss-payday.html | Illinois: Lawmakers May Miss Payday | False | By Steven Yaccino | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/in-health-conscious-Denver-limits-on-group-exercise.html | In Health-Conscious Denver, Limits on Group Exercise | False | By Jack Healy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/us/climate-change-will-cause-more-energy-breakdowns-us-warns.html | Climate Change Will Cause More Energy Breakdowns, U.S. Warns | False | By John M. Broder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/pageoneplus/quotation-of-the-day-for-thursday-july-11-2013.html | Quotation of the Day for Thursday, July 11, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://www.nytimes.com/2013/07/11/world/un-secretary-general-warns-myanmar-on-religious-violence.html | U.N. Secretary General Warns Myanmar on Religious Violence | False | By Thomas Fuller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-11 | https://artsbeat.blogs.nytimes.com/2013/07/11/poverty-benefit-concert-set-for-central-park/ | Poverty Benefit Concert Set for Central Park | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/global/japans-economy-on-road-to-recovery-central-bank-says.html | Japanâ€šÃ„Â´s Economy on Road to Recovery, Central Bank Says | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/golf-in-china-is-younger-than-tiger-woods-but-growing-up-fast.html | Golf in China Is Younger Than Tiger Woods, but Growing Up Fast | False | By Brook Larmer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/preppy-drinks-never-go-out-of-style.html | Preppy Drinks Never Go Out of Style | False | By Rosie Schaap | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/global/china-accuses-glaxosmithkline-of-corruption.html | GlaxoSmithKline Accused of Corruption by China | False | By David Barboza | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/in-pacific-rim-pilots-inside-robots-face-alien-invaders.html | Monsters, Machines and Mind Melding in a Race for the World | False | By A.O. Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/global/the-world-banks-diminishing-role-in-africa.html | The World Bankâ€šÃ„Â´s Diminishing Role in Africa | False | By Jeffrey Herbst and Greg Mills | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/global/the-wary-chinese-russian-partnership.html | The Wary Chinese-Russian Partnership | False | By Jeffrey Mankoff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/europe/russian-court-convicts-a-kremlin-critic-posthumously.html | Dead Lawyer, a Kremlin Critic, Is Found Guilty of Tax Evasion | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/technology/microsoft-revamps-structure-and-management.html | Microsoft Overhauls, the Apple Way | False | By Nick Wingfield | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/global/roger-cohen-frances-glorious-malaise.html | FranceâۉۥÄ´s Glorious Malaise | False | By Roger Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/politics/house-bill-would-split-farm-and-food-stamp-programs.html | House Republicans Push Through Farm Bill, Without Food Stamps | False | By Jonathan Weisman and Ron Nixon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/global/egypt-must-exclude-no-one.html | Egypt Must Exclude No One | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/mike-mccue-on-broadening-your-start-up-idea.html | So Who Says a New Business Has to Be Small? | False | By Adam Bryant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/dining/foraging-in-hong-kong-with-denmarks-most-famous-chef.html | Foraging in Hong Kong With DenmarkâۉۥÄ´s Most Famous Chef | False | By Joyce Lau | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://wheels.blogs.nytimes.com/2013/07/11/insurance-group-says-toyota-crams-for-a-test-but-the-rav4-still-fails/ | Insurance Group Says Toyota Crams for a Test, but the RAV4 Still Fails | False | By Cheryl Jensen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/greathomesanddestinations/12iht-restpete12.html | Property Prices Jump in St. Petersburg | False | By Richard Holledge | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/greathomesanddestinations/12iht-respain12.html | Drenched in Bold Color and Spanish Light | False | By Sue Chester | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/baseball/jeter-returning-to-yankees-roster.html | Jeter Celebration Turns to Concern | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/economy/fed-governor-to-resign.html | Elizabeth Duke, Fed Governor, Plans to Step Down | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/curtis-sittenfeld-by-the-book.html | Curtis Sittenfeld: By the Book | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/politics/tentative-senate-deal-reached-on-student-loan-rates.html | Cost Estimate Puts in Doubt Deal Covering Student Loans | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/politics/showdown-nears-in-senate-over-filibusters-change.html | Democrats Poised to Limit Filibusters, Angering G.O.P. | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/zimmerman-jury-will-be-allowed-to-consider-lesser-manslaughter-charge.html | In Closing, Zimmerman Prosecutor Focuses on Inconsistencies | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/dna-evidence-identified-in-boston-strangler-case.html | 50 Years Later, a Break in a Boston Strangler Case | False | By Jess Bidgood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/philip-caldwell-is-dead-at-93-first-non-family-member-to-head-ford.html | Philip Caldwell, First Nonfamily Member to Head Ford, Is Dead at 93 | False | By Patrick J. Lyons | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/movies/andrew-bujalski-talks-about-the-look-of-his-computer-chess.html | Video, Yes; High-Def, No | False | By Mekado Murphy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/media/laymond-robinson-jr-88-dies-paved-the-way-for-black-journalists.html | Layhmond Robinson Jr., Who Paved Way for Black Journalists, Dies at 88 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/media/william-morris-to-invest-in-droga5-an-ad-agency.html | William Morris to Invest in Droga5, an Ad Agency | False | By Tanzina Vega | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/movies/the-directors-andrew-bujalski-and-joe-swanberg-grow-up.html | Mumblecore Masters, Enunciating Clearly | False | By Eric Hynes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/europe/greece-resumes-official-state-tv-programming.html | Greece Resumes Official State TV Programming | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/movies/aubrey-plaza-is-dangerously-funny.html | Aubrey Plaza Is Dangerously Funny | False | By Melena Ryzik | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/its-hard-to-get-noticed-without-a-scandal-in-your-past.html | ItâۉۥÄ´s Hard to Get Noticed Without a Scandal in Your Past | False | By Javier C. HernâۉۥÄˆndez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/anselm-kiefer-coming-to-mass-moca.html | Anselm Kiefer Coming to Mass MoCA | False | By Carol Vogel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/economy/big-banks-grumbling-about-planned-capital-rules.html | Grumbles Follow Plan to Raise Bank Capital | False | By Floyd Norris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/pennsylvanias-attorney-general-wont-fight-gay-marriage-lawsuit.html | Move for Gay Marriage Gets a Lift in Pennsylvania | False | By Trip Gabriel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/a-trip-back-in-time-carnival-style.html | A Trip Back in Time, Carnival Style | False | By Helene Stapinski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/middleeast/egypt-christians.html | Egypt Calls for New Look at Morsi Prison Escape in 2011 | False | By Ben Hubbard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/far-off-quakes-may-cause-temblors-at-injection-wells.html | Far-Off Quakes May Cause Temblors at Injection Wells | False | By Henry Fountain | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/6-injured-as-fire-causes-partial-building-collapse.html | Explosion in Chinatown Building Leaves 3 Badly Hurt | False | By Marc Santora | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/europe/fearing-violence-northern-ireland-calls-in-police-reinforcements.html | Fearing Violence, Northern Ireland Calls In Police Reinforcements | False | By Douglas Dalby | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/irrelevant-material.html | â€šÃ„Â²Irrelevant Materialâ€šÃ„Â´ | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/making-sense.html | Making Sense | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/fleming-ian-fleming.html | Fleming, Ian Fleming | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/in-new-york-schools-students-find-access-to-morning-after-pill.html | Ready Access to Plan B Pills in City Schools | False | By Anemona Hartocollis and Michaelle Bond | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/19-arrested-after-inquiry-into-brooklyn-massage-parlors.html | Prostitution Investigation at Day Spas Results in 19 Arrests | False | By Joseph Berger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/cricket/12iht-cricket12.html | Plenty of Sting at the Tail End of Australia's Order | False | By Huw Richards | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/global/eu-investigates-telecom-firms-over-internet-access.html | Antitrust Scrutiny of Telecoms in Europe | False | By James Kanter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/the-hunt-with-mads-mikkelsen-charts-a-towns-hysteria.html | In a Town of Hunters, a Maligned Man Falls Prey to Malice | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/reviews/hungry-city-cherry-in-the-meatpacking-district.html | Fitting In With the Neighbors | False | By Ligaya Mishan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/a-conversation-between-philip-caputo-and-william-least-heat-moon.html | To See America, Be a Traveler, Not a Tourist | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/africa/for-mandelas-family-a-wrenching-decision-may-loom.html | Mandelaâ€šÃ„Â´s Kin Face Gray Area on End of Life | False | By Rick Lyman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/global/consumer-concerns-weigh-down-french-economy.html | Consumer Frugality Adds to Woes in France | False | By Liz Alderman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/state-of-mind-new-california-art-circa-1970-at-bronx-museum.html | West Coast Art (Not Laid-Back) | False | By Holland Cotter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://opinionator.blogs.nytimes.com/2013/07/11/can-you-guess-what-this-is-7/ | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/in-the-shine-of-day-with-philipp-hochmair-life-meets-art.html | Two Performers at Different Stages | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/pawn-shop-chronicles-yields-twisted-tales.html | A Simple Swap or Sale? Not Here | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/in-crystal-fairy-young-ustourists-aim-for-the-mystical.html | Psychedelic Euphoria Wears Off in the Desert | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/books/in-across-the-pond-terry-eagleton-explains-the-us.html | America for Dummies | False | By Dwight Garner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/when-a-finders-fee-is-mia.html | When a Finderâ€šÃ„Â´s Fee Is M.I.A. | False | By Philip Galanes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/europe/in-portugal-political-confusion-returns.html | Portugalâ€šÃ„Â´s President Calls for Early Elections | False | By Raphael Minder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/dance/nemcatacoa-teatro-brings-stilts-to-a-playground.html | The Pied Pipers of Bogotá'sÂ° Cast a Spell in the Bronx | False | By Brian Seibert | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/free-theater-in-the-parks-and-parking-lot.html | Free Theater in the Parks (and Parking Lot) | False | By A. C. Lee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/v-h-s-2-is-a-horror-anthology-sequel.html | Filmed in Zombie-Cam | False | By Andy Webster | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/terms-and-conditions-may-apply-details-digital-age-loss-of-privacy.html | Narrow Space in Society, if Any, for Anonymity | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/middleeast/a-parliamentary-salon-brows-are-furrowed-in-israel.html | Powder Room in Parliament? Israelis Scoff | False | By Jodi Rudoren and Irit Pazner Garshowitz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/assaulted-civil-rights-under-fire-is-a-paean-to-the-second-amendment.html | In Defense of Self-Defense | False | By Anita Gates | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/media/20th-century-fox-opening-division-for-live-theater.html | 20th Century Fox Enlists Help in Bringing Its Properties to the Stage | False | By Brooks Barnes and Patrick Healy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/in-exit-elena-a-nursing-assistant-dodges-dysfunction.html | An Employer Hires a Friend â€šÃ„Â® She Thinks | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/in-killing-season-soldiers-are-at-each-others-throats.html | Itâ€šÃ„Â´s Bosnia in Appalachia | False | By David DeWitt | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/bhaag-milkha-bhaag-starring-farhan-akhtar.html | Political Brutality Sets a Running Champion on His Path | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/on-floods-and-rising-insurance-premiums.html | On Floods and Rising Insurance Premiums | False | By Lisa Prevost | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/fruitvale-station-is-based-on-the-story-of-oscar-grant-iii.html | A New Year, and a Last Day Alive | False | By A.O. Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/on-long-island-billy-crystal-assists-storm-struck-hometown.html | On Long Island, Billy Crystal Assists Storm-Struck Hometown | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/takuma-nakahira-circulation-date-place-events.html | Takuma Nakahira: â€šÃ„Ã²Circulation: Date, Place, Eventsâ€šÃ„Ã´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/simon-dennys-all-you-need-is-data-at-the-petzel-gallery.html | Digital Dogma, Deconstructed | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/politics/hillary-clinton-hits-the-lucrative-speechmaking-trail.html | Hillary Clinton Taps Speechmaking Gold Mine | False | By Amy Chozick | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/robert-g-kaisers-act-of-congress.html | Chamber Made | False | By Noam Scheiber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/my-lunches-with-orson-and-ava-gardner-the-secret-conversations.html | Stardust Memories | False | By Maureen Dowd | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/jeffrey-gibson-injects-visual-pizazz-into-found-objects.html | Mash-Ups Star in a Homage to American Indians | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/old-black.html | â€šÃ„Ã²Old Blackâ€šÃ„Ã´ | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/gordon-kurtti-project.html | Gordon Kurtti Project | False | By Holland Cotter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/reinventing-abstraction-new-york-painting-in-the-1980s.html | â€šÃ„Ã²Reinventing Abstraction: New York Painting in the 1980sâ€šÃ„Ã´ | False | By Ken Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/guilty-verdict-in-killing-at-soho-house.html | Guilty Verdict in Killing at Soho House | False | By Russ Buettner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/adam-sandler-and-snl-alumni-return-in-grown-ups-2.html | Still Kids at Heart (Just Ask Their Wives) | False | By Andy Webster | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/safety-board-reconstructing-crew-actions-shortly-before-crash.html | Safety Board Reconstructs Crew Actions Before Crash | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/in-the-hot-flashes-brooke-shields-leads-a-team.html | Itâ€šÃ„Ã´s Never Too Late for Hoop Dreams | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/metropolitan-museum-opens-huge-show-of-baseball-cards.html | Rascals and Heroes, Before the Babe | False | By Dan Barry | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/theater/here-lies-love-and-the-era-of-audience-participation.html | Putting Themselves in Imelda Marcosâ€šÃ„Ã´s Shoes | False | By Anand Giridharadas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/apartment-buildings-the-latest-in-french-ideas.html | Apartment Buildings, the Latest in French Ideas | False | By Christopher Gray | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/music/new-york-philharmonic-performs-in-the-parks.html | The Bows of Summer Are Back | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/bruce-high-quality-foundations-hits-at-brooklyn-museum.html | Even Young Rebels Can Float a Retrospective | False | By Ken Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/in-viola-shakespeare-is-lens-to-look-at-young-argentines.html | Romantic Puzzles in Need of Solving | False | By A.O. Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/ken-price-zoo.html | Ken Price: â€šÃ„Ã²Zooâ€šÃ„Ã´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/energy-environment/bp-appealing-settlement-on-gulf-disaster-payments.html | Leaner BP Blanches at Bill for Cleanup | False | By Clifford Krauss and Stanley Reed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/design/retrospectives-for-harry-bertoias-grids-and-gongs.html | Retrospectives for Harry Bertoiaâ€šÃ„Ã´s Grids and Gongs | False | By Eve M. Kahn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/theater/reviews/the-cradle-will-rock-a-30s-revival-at-city-center.html | A Tuneful Depression-Era Howl | False | By Charles Isherwood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-15 | https://bits.blogs.nytimes.com/2013/07/11/nokia-lumia-1020/ | With New Lumia, Nokia Bets on a Fancy Camera | False | By Brian X. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/movies/movie-listings-for-july-12-18.html | Movie Listings for July 12-18 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/comedy-listings-for-july-12-18.html | Comedy Listings for July 12-18 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/theater/theater-listings-for-july-12-18.html | Theater Listings for July 12-18 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/music/pop-rock-listings-for-july-12-18.html | Pop/Rock Listings for July 12-18 | False | | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/arts/music/jazz-listings-for-july-12-18.html | Jazz Listings for July 12-18 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/a-review-of-bhog-in-pleasantville.html | The Name Means Food for the Gods | False | By M. H. Reed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/arts/music/classical-music-opera-listings-for-july-12-18.html | Classical Music/Opera Listings for July 12-18 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/arts/dance/dance-listings-for-july-12-18.html | Dance Listings for July 12-18 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/realestate/because-the-doorman-doesnt-iron.html | Because the Doorman Doesnâ€šÃ„ât Iron | False | By Vera Haller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/arts/design/museum-gallery-listings-for-july-12-18.html | Museum/Gallery Listings for July 12-18 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/arts/spare-times-for-children-for-july-12-18.html | Spare Times: For Children, for July 12-18 | False | By Laurel Graeber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/arts/spare-times-for-july-12-18.html | Spare Times for July 12-18 | False | By Anne Mancuso and Lori Holcomb | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://dealbook.nytimes.com/2013/07/11/biotech-companies-surge-as-investors-flock-to-them/ | Potential for Deals Drives a Big Surge in the Biotech Sector | False | By Arlene Weintraub | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/a-review-of-rive-bistro-in-westport.html | French Fare With Enticing Vistas | False | By Patricia Brooks | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/a-life-that-can-fracture-a-relationship.html | A Life That Can Fracture a Relationship | False | By Joe Stewart | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://tmagazine.blogs.nytimes.com/2013/07/11/in-conversation-miranda-july-and-jonah-peretti-on-reading-other-peoples-e-mail/ | Miranda July and Jonah Peretti on Reading Other Peopleâ€šÃ„âs E-Mail | False | By Jesse Ashlock | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/36-hours-in-edinburgh.html | 36 Hours in Edinburgh | False | By Susan Stellin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/a-review-of-the-highway-diner-and-bar-in-east-hampton.html | Classic Sandwiches, but Not Your Typical Diner | False | By Suzanne MacNeille | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/world/europe/genocide-charge-reinstated-against-wartime-leader-of-the-bosnian-serbs.html | Genocide Charge Reinstated Against Wartime Leader of the Bosnian Serbs | False | By Marlise Simons | 2014-01-30 | TX 7-896-756 | |
| 2013-07-11 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/europe/merkel-seems-to-weather-german-anger-over-nsa-spying.html | Merkel Appears to Weather Anger Among German Voters Over N.S.A. Spying | False | By Melissa Eddy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/baseball/signature-moment-for-mets-citi-field-a-ballpark-still-without-one.html | A Signature Moment for Citi Field, a Ballpark Still Without One | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/pastries-filled-every-which-way.html | Pastries Filled Every Which Way | False | By Tammy La Gorce | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/asia/siege-by-taliban-strains-pakistani-girls-schools.html | Siege by Taliban Strains Pakistani Girlsâ€šÃ„â Schools | False | By Taha Siddiqui and Declan Walsh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/hockey/devils-kovalchuk-retires-from-nhl-to-return-home-to-russia.html | Devilsâ€šÃ„â Kovalchuk Retires From N.H.L. to Return Home to Russia | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/americas/brazils-workers-take-to-the-streets-in-a-one-day-strike.html | Brazilâ€šÃ„âs Workers Take to Streets in One-Day Strike | False | By Larry Rohter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://dealbook.nytimes.com/2013/07/11/16-senators-seek-inquiry-of-a-t-m-style-pay-cards/ | 16 Senators Seek Inquiry of A.T.M.-Style Pay Cards | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/soccer/belize-players-turned-down-match-fixing-bribe-coach-says.html | Belize Players Turned Down Match-Fixing Bribe, Coach Says | False | By Sam Borden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/asia/us-and-china-to-discuss-investment-treaty-but-cybersecurity-is-a-concern.html | U.S. and China to Discuss Investment Treaty, but Cybersecurity Is a Concern | False | By Annie Lowrey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/world/europe/with-royal-baby-due-in-britain-street-is-a-waiting-zone.html | With Royal Baby Due in Britain, Street Is a Waiting Zone | False | By Sarah Lyall | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/judge-halts-groin-searches-at-guantanamo-calling-them-abhorrent-to-muslims.html | Judge Halts Groin Searches at Guantâ€šÃ„namo, Calling Them Abhorrent to Muslims | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/opinion/boom-and-bust-at-the-same-time.html | Boom and Bust at the Same Time | False | By Matias Echanove and Rahul Srivastava | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://dealbook.nytimes.com/2013/07/11/senators-introduce-bill-to-separate-trading-activities-from-big-banks/ | Senators Introduce Bill to Separate Trading Activities From Big Banks | False | By Peter Eavis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/missing-in-action-but-not-forever.html | Missing in Action, but Not Forever | False | By Wil S. Hylton | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/baseball/who-scores-games-by-hand-anymore.html | Who Scores Games by Hand Anymore? | False | By Harvey Araton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/brooks-pass-the-bill.html | Pass the Bill! | False | By David Brooks | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/krugman-delusions-of-populism.html | Delusions of Populism | False | By Paul Krugman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/the-epa-may-get-a-boss-after-all.html | The E.P.A. May Get a Boss After all | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/last-chance-for-warren-hill.html | Last Chance for Warren Hill | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/report-indicates-more-extensive-cooperation-by-microsoft-on-surveillance.html | Report Indicates More Extensive Cooperation by Microsoft on Surveillance | False | By James Risen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/in-the-house-a-refusal-to-govern.html | In the House, a Refusal to Govern | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/a-promising-approach-to-factory-safety.html | A Promising Approach to Factory Safety | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/media/new-smokey-bear-gives-hugs-not-just-warnings.html | New Smokey Bear Gives Hugs, Not Just Warnings | False | By Stuart Elliott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/football/fanfare-for-a-fellow-browns-fan-2-yards-under.html | Fanfare for a Fellow Browns Fan, 2 Yards Under | False | By John Hyduk | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/americas/us-is-pressing-latin-americans-to-reject-snowden.html | U.S. Is Pressing Latin Americans to Reject Snowden | False | By William Neuman and Randal C. Archibold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/the-asiana-jet-crash.html | The Asiana Jet Crash | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/refusing-to-identify-by-race.html | Refusing to Identify by Race | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/seeing-omens-in-north-carolinas-political-path.html | Seeing Omens in North Carolinaé£Â,Â,Â's Political Path | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/opinion/speaking-out-about-their-abortions.html | Speaking Out About Their Abortions | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/baseball/all-star-events-include-fanfest-home-run-derby-and-parade.html | All-Star Events Include FanFest, Home Run Derby and Parade | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/the-challenge-of-creating-a-unified-organizational-strategy.html | The Challenge of Creating a Unified Organizational Strategy | False | By Adam Bryant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/pageoneplus/corrections-july-12-2013.html | Corrections: July 12, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/politics/difficult-spot-for-obama-on-immigration-push.html | Difficult Spot for Obama on Immigration Push | False | By Michael D. Shear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/alan-rosenthal-who-reshaped-legislatures-dies-at-81.html | Alan Rosenthal, Who Reshaped Legislatures, Dies at 81 | False | By Kate Zernike | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/basketball/knicks-try-to-keep-pace-in-beefed-up-eastern-conference.html | Knicks Try to Keep Pace in Beefed-Up Eastern Conference | False | By Nate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/iowa-city-rebuilds-from-flooding-but-remains-vulnerable.html | City in Iowa Rebuilds From Flooding but Remains Vulnerable | False | By John Eligon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/music/toshi-seeger-wife-of-folk-singing-legend-dies-at-91.html | Toshi Seeger, Wife of Folk-Singing Legend, Dies at 91 | False | By Douglas Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/business/chuck-foley-co-creator-of-the-game-twister-dies-at-82.html | Chuck Foley, Co-Creator of the Game Twister, Dies at 82 | False | By Margalit Fox | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/decade-later-still-seeking-a-rare-new-york-execution.html | Decade Later, Still Seeking a Rare New York Execution | False | By Mosi Secret | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/north-carolina-house-passes-new-restrictions-on-abortion.html | North Carolina House Passes New Restrictions on Abortion | False | By Alan Blinder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/basketball/nets-are-said-to-have-struck-a-deal-with-kirilenko.html | Nets Are Said to Have Struck a Deal With Kirilenko | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/the-cost-of-withholding-information-as-brooklyn-murder-cases-are-reviewed.html | The Cost of Withholding Information as Brooklyn Murder Cases Are Reviewed | False | By Jim Dwyer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/sports/baseball/yankees-pettitte-is-looking-wobbly-but-he-is-still-winning.html | Yankeesé£Â,Â,Â' Pettitte Is Looking Wobbly, but He Is Still Winning | False | By Tim Rohan | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/theyve-stayed-at-the-party-so-long.html | Theyâ€šÃ„Â´ve Stayed at the Party So Long | False | By Ross Ramsey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/spitzer-submits-signatures-but-challenges-are-expected.html | Spitzer Submits Signatures, but Challenges Are Expected | False | By Michael M. Grynbaum and Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/world/americas/ciudad-juarez-weighs-a-neglected-notion-hope.html | Ciudad Juáˆ‚Â´rez Weighs a Neglected Notion: Hope | False | By JuliᡊÂ´n Aguilar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/texas-democrats-seeking-resurgence-may-struggle-for-footing-in-2014.html | Texas Democrats, Seeking Resurgence, May Struggle for Footing in 2014 | False | By Jay Root | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/gtt.html | GTT â€šÃ„Â– | False | By Michael Hoinski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/us/mayor-of-san-diego-apologizes-over-treatment-of-women.html | Mayor of San Diego Apologizes Over Treatment of Women | False | By Rob Davis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/education/foreign-students-fill-science-ranks-at-universities-in-united-states.html | Foreign Students Fill Science Ranks at Universities in United States | False | By Tamar Lewin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/science/modest-debut-of-atlas-may-foreshadow-age-of-robo-sapiens.html | Modest Debut of Atlas May Foreshadow Age of â€šÃ„Â´Robo Sapiensâ€šÃ„Â | False | By John Markoff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/health/new-limits-for-arsenic-proposed-by-fda.html | New Limits for Arsenic Proposed by F.D.A. | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/nyregion/behind-citys-painful-din-culprits-high-and-low.html | Behind Cityâ€šÃ„Â´s Painful Din, Culprits High and Low | False | By Cara Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://www.nytimes.com/2013/07/12/pageoneplus/quotation-of-the-day-for-friday-july-12-2013.html | Quotation of the Day for Friday, July 12, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/asia/inmates-flee-indonesian-prison.html | Indonesian Prison Riot Allows Inmates to Flee | False | By Joe Cochrane | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/europe/snowden-russia-asylum.html | Snowden Renews Plea for Moscow to Grant Asylum | False | By Ellen Barry and Andrew Roth | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/asia/us-negotiates-expanded-military-role-in-philippines.html | U.S. Seeks Expanded Role for Military in Philippines | False | By Floyd Whaley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/europe/spy-scandal-fells-luxembourgs-prime-minister.html | Luxembourgâ€šÃ„Â´s Prime Minister Resigns | False | By Andrew Higgins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://dealbook.nytimes.com/2013/07/12/jpmorgan-quarterly-earnings-surge-31-percent/ | JPMorgan and Wells Fargo Feel First Chill of Rising Interest Rates | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/asia/rare-china-protest-against-uranium-plant-draws-hundreds.html | Rare Protest in China Against Uranium Plant Draws Hundreds | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/13iht-melikian13.html | At Sotheby's, Treasure Is as Treasure Does | False | By Souren Melikian | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/design/robert-therrien-gets-a-solo-show-at-the-albright-knox.html | If Gulliver Were a Conceptualist … | False | By Blake Gopnik | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/economy/gender-gaps-appear-in-employment-recovery.html | Gender Gaps Appear as Employment Recovers From the Recession | False | By Floyd Norris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/zimmerman-trial.html | Zimmerman Case Goes to Jury, With Defense Urging It to Remove Emotion | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/13iht-currents13.html | What Price for Digital Efficiency? | False | By Anand Giridharadas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/global/why-the-french-love-a-parade.html | Why the French Love a Parade | False | By Robert Zaretsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/global/apres-bouteflika.html | AprᡊÂ®s Bouteflika | False | By Boualem Sansal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/how-the-rich-get-a-big-real-estate-tax-break.html | How the Rich Get a Big Real Estate Tax Break | False | By Julie Satow | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/your-money/novel-length-contracts-online-and-what-they-say.html | Those Wordy Contracts We All So Quickly Accept | False | By Alina Tugend | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/politics/napolitano-stepping-down.html | Napolitano Stepping Down as Homeland Security Chief | False | By Peter Baker and Tamar Lewin | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/in-jersey-city-first-on-the-block-with-a-rooftop-lounge.html | In Jersey City, First on the Block With a Rooftop Lounge | False | By Ronda Kaysen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/global/jonathan-tepperman-the-story-behind-syria-and-egypt.html | The Story Behind Syria and Egypt | False | By Jonathan Tepperman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/an-illegal-marriage-that-benefits-society.html | An Illegal Marriage That Benefits Society? | False | By Chuck Klosterman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/those-who-cant-teach.html | Those Who Canâ€šÃ„Â´t Teach | False | By Curtis Sittenfeld | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/theres-no-genius-more-unknown-than-the-one-who-never-was.html | â€šÃ„Â¯Thereâ€šÃ„Â´s No Genius More Unknown Than the One Who Never Wasâ€šÃ„Â¨ | False | By Rob Brunner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/buzzfeeds-chairman-ken-lerer-doesnt-mind-nepotism.html | BuzzFeedâ€šÃ„Â´s Chairman, Ken Lerer, Doesnâ€šÃ„Â´t Mind Nepotism | False | Interview by Amy Chozick | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/who-made-that-turn-signal.html | Who Made That Turn Signal? | False | By Jessica Gross | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/somalias-somewhat-friendly-skies.html | Somaliaâ€šÃ„Â´s Somewhat Friendly Skies | False | By Joshua Hammer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/difficult-men-by-brett-martin.html | No More Mr. Nice Guys | False | By Lisa Schwarzbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/adelle-waldmans-love-affairs-of-nathaniel-p.html | Bright Young Things | False | By Jess Walter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/the-impossible-lives-of-greta-wells-by-andrew-sean-greer.html | Second and Third Chances | False | By David Leavitt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/italian-ways-by-tim-parks.html | Rites of Passage | False | By Liesl Schillinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/habits-of-the-house-by-fay-weldon-and-more.html | Fiction Chronicle | False | By Jan Stuart | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/courtney-angela-brkics-first-rule-of-swimming.html | Staying Afloat | False | By Brooke Allen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/natasha-farrants-after-iris.html | Candid Camera | False | By Emma Brockes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/kathi-appelts-true-blue-scouts-of-sugar-man-swamp.html | Furry Courage | False | By Lisa Von Drasek | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/the-moon-and-more-and-nantucket-blue.html | Making Waves | False | By Jennifer Hubert Swan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/the-boy-who-loved-math-and-on-a-beam-of-light.html | Beautiful Minds | False | By Nate Silver | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/journey-by-aaron-becker-and-more.html | Bookshelf: Up, Up and Away | False | By Sarah Harrison Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/review/orsons-archives.html | Orsonâ€šÃ„Â´s Archives | True | By John Williams | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/politics/a-day-of-friction-notable-even-for-a-fractious-congress.html | A Day of Friction Notable Even for a Fractious Congress | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/a-family-that-began-online-sticks-with-it.html | A Family That Began Online Sticks With It | False | By Eric V Copage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/magazine/the-6-30-13-issue.html | The 6.30.13 Issue | False | | | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/a-writer-found-lifes-inspiration-in-thor-and-the-hulk.html | Secret Origin: Comics Made the Man | False | By Dana Jennings | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/movies/kristen-wiig-helped-greenlight-michelle-morgans-script.html | A Writer Hitching Her Star to a Star | False | By Megan Angelo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/music/new-albums-from-court-yard-hounds-and-robert-randolph.html | Songs for a Summer Breeze and for Firing Up the Party | False | By Nate Chinen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/movies/the-act-of-killing-and-indonesian-death-squads.html | A Movieâ€šÃ„Â´s Killers Are All Too Real | False | By Larry Rohter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/music/stockhausens-work-flourishes-five-years-after-his-death.html | Hanging In With a Demanding Composer | False | By Steve Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/dance/berlin-introduces-foreign-affairs-a-festival-for-dance.html | A Festival Where Anything Can Happen | False | By Roslyn Sulcas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/theater/intiman-theater-in-seattle-downsizes-into-a-summer-festival.html | Reincarnated and Clad in Humble Garb | False | By Patrick Healy | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/television/andie-macdowell-stars-in-debbie-macombers-cedar-cove.html | Back to Work, Armed With a Gavel | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/television/ovation-channel-focuses-on-arts-programming.html | Cultivating Class, Helped by Celebrity | False | By Robert Ito | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/realestate/homeownership-the-key-to-happiness.html | Homeownership, the Key to Happiness? | False | By Michelle Higgins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://cityroom.blogs.nytimes.com/2013/07/12/big-ticket-at-23-4-million-a-condo-with-space-for-big-art/ | Big Ticket | At $23.4 Million, a Condo With Space for Big Art | False | By Robin Finn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/economy/us-budget-cuts-fall-heavily-on-american-indians.html | Pain on the Reservation | False | By Annie Lowrey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/politics/texas-democrats-energized-by-abortion-fight-face-hurdles-trying-to-turn-a-red-state-blue.html | Texas Democrats, Energized, Face Hurdles in Turning a Red State Blue | False | By Jonathan Martin and John Schwartz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/paths-interlaced-like-wisteria-vines.html | Paths Interlaced, Like Wisteria Vines | False | By Lois Smith Brady | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://wheels.blogs.nytimes.com/2013/07/12/mercedes-grand-prix-car-smashes-auction-records/ | Mercedes Grand Prix Car Smashes Auction Records | False | By John F. Burns | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/boeing-787-catches-fire-at-heathrow.html | Boeing 787 Catches Fire in London | False | By Christopher Drew and Jad Mouawad | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://thelede.blogs.nytimes.com/2013/07/12/video-of-malala-yousafzai-at-u-n-calling-on-world-leaders-to-provide-education-to-every-child/ | Malala Yousafzai, Girl Shot by Taliban, Makes Appeal at U.N. | False | By Jennifer Preston | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/echoes-from-the-roman-ghetto.html | Echoes From the Roman Ghetto | False | By David Laskin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/holder-to-tighten-rules-for-obtaining-reporters-data.html | Holder Tightens Rules on Getting Reportersâ€š Ã„ Â´ Data | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/travel/moving-to-the-rhythms-of-rio.html | Moving to the Rhythms of Rio | False | By Joe Nocera | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/a-religion-that-embraces-all-religions.html | A Church That Embraces All Religions and Rejects â€šÃ„Â²Usâ€šÃ„Â´ vs. â€šÃ„Â²Themâ€šÃ„Â´ | False | By Samuel G. Freedman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/middleeast/egypt-morsi.html | Hardening Split in Egypt as Islamists Stage Huge Demonstrations | False | By Ben Hubbard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/theater/to-court-your-ex-try-a-reality-show.html | To Court Your Ex, Try a Reality Show | False | By Charles Isherwood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/television/so-mikes-a-fraud-get-over-it.html | So, Mikeâ€šÃ„Â¢s a Fraud. Get Over It. | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/my-dear-mr-hopper-the-story-starts-here-at-the-edward-hopper-house-art-center-in-nyack.html | New Insight Into Hopper in a Girlfriendâ€šÃ„Â¢s Letters | False | By Susan Hodara | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/movies/no-innocence-for-the-watchful.html | No Innocence for the Watchful | False | By Andy Webster | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/music/hip-hop-titans-still-going-strong.html | Hip-Hop Titans, Still Going Strong | False | By Jon Caramanica | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/dance/performance-art-without-longueurs.html | Performance Art Without Longueurs | False | By Gia Kourlas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/design/let-us-now-praise-a-pioneering-show.html | Let Us Now Praise a Pioneering Show | False | By Ken Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/music/a-festival-tunes-up-for-recitals-galore.html | A Festival Tunes Up for Recitals Galore | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/media/owners-of-hulu-call-off-sale-and-plan-to-invest-750-million.html | Hulu Owners Call Off Sale, Instead Pledging to Invest to Take On Rivals | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/design/in-the-abstract-a-coastal-scene-st-ives-abstraction-at-yale-center-for-british-art.html | In the Abstract, a Coastal Scene Materializes | False | By Sylviane Gold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/asia/flooding-in-southwest-china.html | Death Toll at 31 From Flooding in Southwest China | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/dining/whos-ruthbourdain-now-we-know.html | A Secret Food Satirist Comes Out of the Pantry | False | By Julia Moskin | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/your-money/annuities/that-bland-annuity-notice-may-be-anything-but-routine.html | That Bland Annuity Notice May Be Anything but Routine | False | By Paul Sullivan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/the-ethics-of-a-split-second-advantage-for-traders.html | Fair Play Measured in Slivers of a Second | False | By James B. Stewart | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/a-long-day-at-the-diamond.html | A Long Day at the Diamond | False | By John Leland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/bellport-summer-1900-exhibition-is-at-the-bellport-brookhaven-historical-society.html | Sun, Sailing, Cycling and Suffrage | False | By Aileen Jacobson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/a-review-of-fallen-angels-at-the-fm-kirby-shakespeare-theater.html | Naughty Wives, Circa 1925 | False | By Anita Gates | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/cycling/13ht-tour13.html | Cavendish Gets Back to the Podium as the Tour Tightens | False | By James Dao | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/this-little-piggy-took-a-shortcut-porchetta-the-quick-way.html | This Little Piggy Took a Shortcut | False | By Melissa Clark | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/the-durian-man-of-chinatown.html | Donâ€šÃ„Ât Smell, Taste | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/energy-environment/3-cent-spike-in-gas-prices-may-signal-short-period-of-increases.html | Sudden Spike in Gas Prices, but Increases May Be Short-Lived | False | By Clifford Krauss | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/global/13iht-austriabiz13.html | Austria Not Immune to Euro Zone Woes | False | By Georgi Kantchev | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/europe/train-derails-outside-paris.html | At Least 6 Dead and Dozens Injured as Train Derails Near Paris | False | By Maï¨ïsÃ¨a de la Baume and Steven Erlanger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/asia/once-abroad-many-afghan-diplomats-never-return.html | As Uncertainty Reigns Back Home, Many Afghan Envoys Decline to Return | False | By Rod Nordland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/pool-built-for-the-people-6200-at-a-time.html | Pool Built for the People, 6,200 at a Time | False | By Sarah Harrison Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/crunching-literary-numbers.html | Crunching Literary Numbers | False | By Marc Egnal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/post-collegiate-exploits-in-brooklyn.html | Post-Collegiate Exploits in Brooklyn | False | By Blake Wilson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/police-seek-2-who-acted-like-officers-and-tried-to-make-arrest.html | Pulled Over and Handcuffed by 2 Posing as Officers | False | By Michael Wilson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/jeter-to-miss-weekend-games-with-quadriceps-strain.html | New Injury Halts Jeterâ€šÃ„Âs Comeback | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/ex-officer-sentenced-for-lying-about-a-drug-sale.html | Ex-Officer Sentenced for Lying About a Drug Sale | False | By Russ Buettner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/desserts-that-strive-for-peach-perfect.html | The Peach, Defuzzed and Besotted | False | By David Tanis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/sex-on-campus-she-can-play-that-game-too.html | Sex on Campus: She Can Play That Game, Too | False | By Kate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/theater/reviews/this-great-country-modernizes-death-of-a-salesman.html | Willy Loman With an iPhone, Fit for the 21st Century | False | By Eric Grode | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/europe/lawmakers-in-ireland-pass-limited-abortion-bill.html | Lawmakers in Ireland Pass Limited Abortion Bill | False | By Douglas Dalby | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/media/authors-anti-gay-views-fuel-call-for-boycott-of-enders-game.html | Authorâ€šÃ„Âs Views on Gay Marriage Fuel Call for Boycott | False | By Michael Cieply | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/your-money/rules-for-reverse-mortgages-may-become-more-restrictive.html | Rules for Reverse Mortgages May Become More Restrictive | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/europe/spains-real-crisis-is-a-leadership-void-analysts-say.html | Spainâ€šÃ„Âs Real Crisis Is a Leadership Void, Analysts Say | False | By Raphael Minder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/automobiles/autoreviews/nissans-speedy-monster-still-on-a-self-help-program.html | Nissanâ€šÃ„Âs Speedy Monster, Still on a Self-Help Program | False | By Ezra Dyer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/automobiles/autoreviews/getting-comfortable-on-a-bigger-stage.html | Getting Comfortable on a Bigger Stage | False | By Lawrence Ulrich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/global/eu-and-us-open-first-round-of-trade-talks.html | E.U. and U.S. Open First Round of Trade Talks | False | By Brian Knowlton | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/automobiles/carbon-fiber-light-and-strong-arrives-where-its-most-needed.html | Carbon Fiber, Light and Strong, Arrives Where Itâ€šÃ„Â´s Most Needed | False | By Stuart F. Brown | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/automobiles/chryslers-solution-for-jeep-recall-runs-into-resistance.html | Chryslerâ€šÃ„Â´s Solution for Jeep Recall Runs Into Resistance | False | By Christopher Jensen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-21 | https://intransit.blogs.nytimes.com/2013/07/12/in-the-dolomites-new-hut-to-hut-trips-for-skiers/ | In the Dolomites, New Hut-to-Hut Trips for Skiers | False | By Elaine Glusac | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/dance/taps-international-has-american-cuban-and-japanese-work.html | That Rat-a-tat-tap, in Rhythms of Many Nations | False | By Brian Seibert | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/music/national-youth-orchestra-takes-purchase-washington-is-next.html | New Orchestra Tackles a Classic Russian Repertory | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/obama-second-term-scorecard-in-a-historical-light.html | History Says Obama, in Second Term, Has Time Yet to Make Impact | False | By John Harwood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/music/savages-brings-its-intellectual-punk-to-webster-hall.html | Gender Roles, Manifestoes and Sounds of a Certain Era | False | By Ben Ratliff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/global/eu-offers-berlin-compromise-on-bank-union.html | European Union Offers Berlin Compromise on Bank Proposal | False | By Stephen Castle | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/125-years-at-1372-dean.html | 125 Years at 1372 Dean | False | By Liz Robbins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://dealbook.nytimes.com/2013/07/12/foreign-banks-win-new-delay-in-tax-evasion-rule/ | Foreign Banks Win New Delay in Tax Evasion Rule | False | By Lynnley Browning | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/television/the-newsroom-returns-with-some-new-faces-and-issues.html | Romance, Scoops and a Pesky Libel Suit | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/music/smalls-and-other-clubs-are-webcasting-concerts.html | Increasingly, a Jazz Stage Is Digital | False | By Nate Chinen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/crosswords/bridge/womens-and-senior-trials-begin-in-orlando.html | Womenâ€šÃ„Â´s and Senior Trials Begin in Orlando | False | By Phillip Alder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://dealbook.nytimes.com/2013/07/12/investor-hires-advisers-in-push-for-smithfield-breakup/ | Investor Hires Advisers in Push for Smithfield Breakup | False | By Dealbook | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sunday-review/testing-the-consequences-of-male-misbehavior.html | Testing the Consequences of Male Misbehavior | False | By Kate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/bronx-fire-kills-wife-of-a-puerto-rican-leaders-son.html | Daughter-in-Law of Onetime Puerto Rican Leader Is Killed in Fire | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://dealbook.nytimes.com/2013/07/12/u-s-regulators-approve-stricter-trading-rules-abroad/ | U.S. Regulators Approve Stricter Trading Rules Overseas | False | By Ben Protess | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/an-ageless-music-man-and-his-makeshift-ensemble.html | Music Man, Merry Band | False | By N. R. Kleinfield | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-12 | https://dealbook.nytimes.com/2013/07/12/att-to-buy-leap-wireless-for-1-2-billion/ | AT&T to Buy Leap Wireless for $1.2 Billion | False | By William Alden and Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/theater/reviews/les-liaisons-dangereuses-opens-at-lincoln-center.html | Steamy Epistles, Updated for the Sexting Era | False | By Charles Isherwood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/music/notes-of-sorrow-in-changes-at-steinway.html | Notes of Sorrow in Changes at Steinway | False | By James Barron | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/jay-z-is-rhyming-picasso-and-rothko.html | Jay-Z Is Rhyming Picasso and Rothko | False | By Guy Trebay | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/a-question-of-forgiving.html | A Question of Forgiving | False | By Ginia Bellafante | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/arts/television/sharknado-tears-up-twitter-if-not-the-tv-ratings.html | â€šÃ„Â¨Sharknadoâ€šÃ„Â´ Tears Up Twitter, if Not the TV Ratings | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/it-pays-to-have-spies-in-every-store.html | It Pays to Have Spies in Every Store | False | By Bee Shapiro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/north-carolinas-path-the-governors-view.html | North Carolinaâ€šÃ„Â´s Path: The Governorâ€šÃ„Â´s View | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/that-elusive-apartment-broaden-your-horizons.html | That Elusive Apartment? Broaden Your Horizons | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/the-other-detroit.html | The Other Detroit | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/In-Los-Angeles-Where-Car-Is-King-Smartphones-May-Cut-Traffic.html | Where Car Is King, Smartphones May Cut Traffic | False | By Ian Lovett | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/a-risky-weapon-in-the-fight-against-insects.html | Explosion in Apartment Highlights Risks of Using Chemical Foggers to Kill Insects | False | By Marc Santora | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/rooting-for-mother-teresa.html | Rooting for Mother Teresa | False | By Ada Calhoun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/two-tax-credits-that-work.html | Two Tax Credits That Work | False | By Michael Rubinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/amar-g-bose-acoustic-engineer-and-inventor-dies-at-83.html | Amar G. Bose, Acoustic Engineer and Inventor, Dies at 83 | False | By Glenn Rifkin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/technology/twitter-yields-to-pressure-in-hate-case-in-france.html | Twitter Yields to Pressure in Hate Case in France | False | By Somini Sengupta | 2014-01-30 | TX 7-896-756 | |
| 2013-07-12 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/fund-raising-for-cuomo-is-going-strong.html | Fund-Raising for Cuomo Going Strong | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/ideas-to-bolster-power-grid-run-up-against-the-systems-many-owners.html | Ideas to Bolster Power Grid Run Up Against the Systemâ€šÃ„Â´s Many Owners | False | By Matthew L. Wald | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/bloombergs-successor-and-the-schools.html | Bloombergâ€šÃ„Â´s Successor and the Schools | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/media/new-york-times-names-new-national-editor.html | New York Times Names a New National Editor | False | By Christine Haughney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/blow-the-sadness-lingers.html | The Sadness Lingers | False | By Charles M. Blow | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/brooklyn-bar-has-a-piece-of-its-past-stolen.html | Brooklyn Bar Has a Piece of Its Past Stolen | False | By Michael Wilson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/all-stars-of-1964-recall-a-wild-show-at-shea.html | All-Stars of 1964 Recall a Wild Show at Shea | False | By Richard Sandomir | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/europe/kosovos-thaci-aspires-to-statesmanship-but-guerrilla-past-haunts-him.html | Kosovoâ€šÃ„Â´s Thaci Aspires to Statesmanship, but Guerrilla Past Haunts Him | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/reckless-banking-inadequate-rules.html | Reckless Banking, Inadequate Rules | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/missing-the-food-stamp-program.html | Missing The Food Stamp Program | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/bolstering-trade-and-growth.html | Bolstering Trade and Growth | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/the-e-book-price-fixing-conspiracy.html | The E-Book Price-Fixing Conspiracy | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/basketball/metta-world-peace-waived-by-lakers-and-pursued-by-knicks.html | Waived by the Lakers and Pursued by the Knicks | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/middleeast/in-some-parts-of-egypt-bad-times-remained-bad.html | In Some Parts of Egypt, Bad Times Remained Bad | False | By Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/surprise-your-rival-is-spitzer-reaction-oy.html | Surprise, Your Rival Is Spitzer. Reaction? Oy. | False | By Michael Barbaro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/business/before-blast-hauling-oil-revived-a-tiny-railroad.html | Before Blast, Hauling Oil Revived a Tiny Railroad | False | By Ian Austen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/doping-inquiry-has-baseball-playing-tough.html | Doping Inquiry Has Baseball Playing Tough | False | By Steve Eder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/europe/rights-groups-accuse-turkish-police-of-excessive-force-against-protesters.html | Rights Groups Accuse Turkish Police of Excessive Force Against Protesters | False | By Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/at-fanfest-before-all-star-game-collectors-items-and-lawn-tips.html | At FanFest, Collectorsâ€šÃ„Â´ Items and Lawn Tips | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/opinion/collins-the-house-just-wants-to-snack.html | The House Just Wants to Snack | False | By Gail Collins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/middleeast/syrian-rebel-infighting-undermines-anti-assad-effort.html | Syrian Rebel Infighting Undermines Anti-Assad Effort | False | By Anne Barnard and Hwaida Saad | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/candidates-court-muslims-as-they-break-their-fast.html | Candidates Court Muslims as They Break Their Fast | False | By Mona El-Naggar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/california-regulators-in-south-restrict-fire-rings-on-beaches.html | California: Board Restricts Fire Rings | False | By Ian Lovett | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/world/europe/retribution-corruption-or-both-in-russia-mayors-bribery-case.html | Retribution, Corruption or Both in Russia Mayorâ€šÃ„Â´s Bribery Case | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/journeyman-torres-moves-to-mets-rotation.html | Journeyman Torres Moves to Metsâ€šÃ„Â´ Rotation | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/pageoneplus/quotation-of-the-day-for-saturday-july-13-2013.html | Quotation of the Day for Saturday, July 13, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/pageoneplus/corrections-july-13-2013.html | Corrections: July 13, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/oldest-woman-in-new-york-celebrates-birthday-no-114.html | Oldest Woman in New York Celebrates Birthday No. 114 | False | By Michaelle Bond | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/basketball/initially-nets-trade-involved-only-pierce.html | Initially, Netsâ€šÃ„Â´ Trade Involved Only Pierce | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/jim-buck-made-walking-dogs-a-job-dies-at-81.html | Jim Buck, Who Made Walking Dogs a Job, Dies at 81 | False | By Margalit Fox | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/football/jets-aboushi-faces-aspersions-for-being-palestinian.html | Jetsâ€šÃ„Â´ Aboushi Faces Aspersions for Being Palestinian | False | By Ben Shpigel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/basketball/summer-job-for-knicks-shumpert-improve-on-offense.html | Summer Job for Knicksâ€šÃ„Â´ Shumpert: Improve on Offense | False | By Nate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/many-pleas-for-quiet-but-city-still-thunders.html | Many Pleas for Quiet, but City Still Thunders | False | By Emily S. Rueb | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/hefner-is-sharp-again-but-mets-fall-in-11th.html | Hefner Is Sharp Again, but Mets Fall in 11th | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/after-fall-from-sixth-floor-window-girl-7-is-in-stable-condition.html | After Fall From Sixth-Floor Window, Girl, 7, Is in Stable Condition | False | By The New York Times | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/us/station-that-erred-in-report-on-plane-crash-apologizes.html | Station That Erred in Report on Plane Crash Apologizes | False | By Ravi Somaiya | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/nyregion/spitzer-appears-on-tonight-show.html | Spitzer Appears on â€šÃ„Â²Tonight Showâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-13 | https://www.nytimes.com/2013/07/13/sports/baseball/yankees-outlast-a-cold-rain-and-yet-again-the-twins.html | Yankees Outlast a Cold Rain and, Yet Again, the Twins | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/asia/china-uranium-plant.html | After Protest, China Cancels Plans for Uranium Plant | False | By Gerry Mullany | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/texas-abortion-bill.html | Texas Senate Approves Strict Abortion Measure | False | By John Schwartz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/europe/train-derailment-paris-france.html | Loose Equipment Cited in Train Crash in France | False | By Steven Erlanger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/fire-on-boeing-787-dreamliner-at-heathrow-in-london.html | Lithium-Ion Battery Is Not Suspected in the Fire on a Boeing 787 at Heathrow | False | By Christopher Drew | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/europe/edward-snowden-asylum.html | Russian Officials Say They Didnâ€šÃ„Â´t Receive an Asylum Request From Snowden | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sunday-review/why-abortion-is-not-like-other-issues.html | Why Abortion Is Not Like Other Issues | False | By David Leonhardt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/golf/mcilroy-a-native-son-divides-ireland.html | McIlroy, a Native Son, Divides Ireland | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/for-all-star-game-host-teams-both-celebration-and-opportunity.html | For Teams Hosting All-Star Game, Both Celebration and Opportunity | False | By Ken Belson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/representing-the-worst-but-deserving-to-be-among-the-stars.html | Representing the Worst, but Deserving to Be Among the Stars | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/middleeast/government-in-syria-searches-for-answers-as-economy-crumbles.html | Syria Weighs Its Tactics as Pillars of Its Economy Continue to Crumble | False | By Anne Barnard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/middleeast/wars-financial-impact-is-felt-across-all-classes.html | A Two-Doctor Familyâ€šÃ„Â´s Prosperity and Routine Are Shaken by War | False | By The New York Times | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/global/city-in-russia-unable-to-kick-asbestos-habit.html | City in Russia Unable to Kick Asbestos Habit | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/cycling/toiling-in-anonymity-lead-out-riders-blaze-the-paths-for-sprinters.html | Toiling in Anonymity, Lead-Out Riders Blaze the Paths for Sprinters | False | By James Dao | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/politics/kansas-official-holds-line-against-moderation-in-debate-on-immigration.html | Kansas Official Holds Line Against Moderation in Debate on Immigration | False | By John Eligon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/tennis/world-team-tennis-has-its-day-at-white-house.html | World Team Tennis Has Its Day at the White House | False | By Scott Cacciola | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/basketball/recasting-a-dream-is-howards-goal.html | Recasting a Dream Is Howardâ€šÃ„Â´s Goal | False | By Beckley Mason | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/david-reimer-of-merryck-co-on-sticking-to-values.html | David Reimer of Merryck & Co., on Sticking to Values | False | By Adam Bryant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/bankers-are-balking-at-a-proposed-rule-on-capital.html | Bankers Are Balking at a Proposed Rule on Capital | False | By Gretchen Morgenson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/golf/here-lie-2-grand-slam-golf-dreams.html | Here Lie 2 Grand Slam Golf Dreams | False | By Dave Anderson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/owning-a-home-isnt-always-a-virtue.html | Owning a Home Isnâ€šÃ„Â´t Always a Virtue | False | By Robert J. Shiller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/yankees-rivera-is-a-mainstay-among-no-names.html | Yankeesâ€šÃ„Â´ Rivera Is a Mainstay Among No Names | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/the-artificial-heart-is-getting-a-bovine-boost.html | The Artificial Heart Is Getting a Bovine Boost | False | By Anne Eisenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/jobs/build-a-bears-ceo-on-the-courage-to-branch-out.html | Build-A-Bearâ€šÃ„Â´s C.E.O., on the Courage to Branch Out | False | By Sharon John | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/jobs/how-to-conquer-your-to-do-list.html | How to Conquer Your To-Do List | False | By Phyllis Korkki | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/sunday-dialogue-athletics-and-academics.html | Sunday Dialogue: Athletics and Academics | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/when-the-civil-war-came-to-new-york.html | When the Civil War Came to New York | False | By Jon Grinspan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/bereaved.html | Bereaved | False | By Rina Castelnuovo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/your-money/japanese-stocks-trying-to-return-to-high-gear.html | Japanese Stocks, Trying to Return to High Gear | False | By Paul J. Lim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/public-editor/making-sense-of-a-sensational-case.html | Making Sense of a Sensational Case | False | By Margaret Sullivan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sunday-review/art-that-turns-both-heads-and-stomachs.html | Art That Turns Both Heads and Stomachs | False | By Erik Piepenburg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/beauty-on-field-and-on-exhibit.html | Beauty on Field and on Exhibit | False | By Daniel Grant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/letters-to-the-sports-editor.html | Letters to the Sports Editor | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/do-clinical-trials-work.html | Do Clinical Trials Work? | False | By Clifton Leaf | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/overpaid-or-worth-every-penny.html | Overpaid? Or Worth Every Penny? | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/secretary-napolitano-resigns.html | Secretary Napolitano Resigns | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/scrabbling-over-scrabble.html | Scrabbling Over Scrabble | False | By Stefan Fatsis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/how-googling-unmasks-child-abuse.html | How Googling Unmasks Child Abuse | False | By Seth Stephens-Davidowitz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/forgive-the-interruption.html | â€šÃ„Â´Forgive the Interruption ... ' | False | By Francis X. Clines | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/douthat-the-houses-immigration-dilemma.html | The Houseâ€šÃ„Â´s Immigration Dilemma | False | By Ross Douthat | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/we-need-oil-they-need-pig.html | We Need Oil. They Need Pig. | False | By Damon Darlin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/is-democracy-possible-in-egypt.html | Is Democracy Possible in Egypt? | False | By Carol Giacomo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/bruni-tweeting-toward-sacrilege.html | Tweeting Toward Sacrilege | False | By Frank Bruni | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/the-trouble-with-testing-mania.html | The Trouble With Testing Mania | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/dowd-the-tortured-mechanics-of-eroticism.html | The Tortured Mechanics of Eroticism | False | By Maureen Dowd | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/kristof-where-young-women-find-healing-and-hope.html | Where Young Women Find Healing and Hope | False | By Nicholas Kristof | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://opinionator.blogs.nytimes.com/2013/07/13/nothing-to-do-but-embrace-the-dread/ | Nothing to Do but Embrace the Dread | False | By Daniel Smith | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/your-money/so-you-thought-you-canceled-the-contract.html | So You Thought You Canceled the Contract | False | By David Segal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://opinionator.blogs.nytimes.com/2013/07/13/tell-their-secrets/ | Tell Their Secrets | False | By Silas House | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/opinion/sunday/david-tennant.html | David Tennant | False | By Kate Murphy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/no-six-figure-pay-but-making-a-difference.html | No Six-Figure Pay, but Making a Difference | False | By Hannah Seligson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/the-baseball-season-rounds-second.html | The Baseball Season Rounds Second | False | By Elena Gustines and Jay Schreiber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/how-a-typical-patent-battle-took-an-unexpected-turn.html | How a Typical Patent Battle Took an Unexpected Turn | False | By David Segal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/has-patent-will-sue-an-alert-to-corporate-america.html | Has Patent, Will Sue: An Alert to Corporate America | False | By David Segal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/football/jets-west-gives-sanchez-a-chance-to-act-like-a-starting-quarterback.html | Out West, Sanchez Gets a Chance to Act Like a Starter | False | By Ben Shpigel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/asia/pitfalls-abound-in-chinas-push-from-farm-to-city.html | Pitfalls Abound in Chinaâ€šÃ„Ã´ Struggling Offense Canâ€šÃ„Ã´t Make Up for Hughesâ€šÃ„Ã´s Mistakes | False | By Ian Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/yankees-struggling-offense-cant-make-up-for-hughes-mistakes.html | Yankeesâ€šÃ„Ã´ Struggling Offense Canâ€šÃ„Ã´t Make Up for Hughesâ€šÃ„Ã´s Mistakes | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/business/the-chatter-for-sunday-july-14.html | The Chatter for Sunday, July 14 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/europe/nations-buying-as-hackers-sell-computer-flaws.html | Nations Buying as Hackers Sell Flaws in Computer Code | False | By Nicole Perlroth and David E. Sanger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/in-mexican-pill-a-texas-option-for-an-abortion.html | A Pill Available in Mexico Is a Texas Option for Abortion | False | By Erik Eckholm | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/politics/brian-schweitzer-former-montana-governor-wont-run-for-senate-in-2014.html | Former Montana Governor Wonâ€šÃ„Ã´t Run for Senate in 2014 | False | By Ashley Parker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/obama-remark-is-complicating-military-trials.html | Remark by Obama Complicates Military Sexual Assault Trials | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/europe/a-financial-lifesaver-thrown-by-creditors-weighs-cyprus-down.html | A Financial Lifesaver Thrown by Creditors Weighs Cyprus Down | False | By Andrew Higgins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/like-minded-rivals-race-to-bring-back-an-american-icon.html | Like-Minded Rivals Race to Bring Back the Chestnut Tree | False | By Michael Wines | 2014-01-30 | TX 7-896-756 | |
| 2013-07-13 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/yankees-rodriguez-is-said-to-be-a-no-show-after-meeting-with-investigators.html | Rodriguez Is Said to Be a No-Show After Meeting With Investigators | False | By David Waldstein and Peter Kerasotis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/air-force-general-takes-over-vastly-expanded-sexual-assault-office.html | Air Force General Takes Over Vastly Expanded Sexual Assault Office | False | By James Dao | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/africa/as-mystery-illness-stalks-its-young-india-intensifies-search-for-a-killer.html | As Mystery Illness Stalks Its Young, India Intensifies Search for a Killer | False | By Gardiner Harris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/americas/brazils-leader-is-on-the-defensive-as-attempts-to-placate-protesters-misfire.html | Brazilian Presidentâ€šÃ„Ã´s Attempts to Placate Protesters Backfire | False | By Larry Rohter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/asia/japan-and-china-trade-sharp-words-over-islands.html | Japan and China Trade Sharp Words Over Islands | False | By Jane Perlez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/politics/robert-l-hardesty-speechwriter-for-johnson-dies-at-82.html | Robert L. Hardesty, Speechwriter for Johnson, Dies at 82 | False | By Bruce Weber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/bloombergs-traffic-ideas-first-the-world-then-maybe-the-city.html | Bloombergâ€šÃ„Ã´s Traffic Ideas: First the World, Then, Maybe, the City | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/middleeast/israel-airstrike-targeted-advanced-missiles-that-russia-sold-to-syria-us-says.html | Israel Airstrike Targeted Advanced Missiles That Russia Sold to Syria, U.S. Says | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/world/europe/turkish-lawmakers-move-to-curb-armys-political-power.html | Turkish Lawmakers Move to Curb Armyâ€šÃ„Ã´s Political Power | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/drugs-said-to-be-in-system-of-girl-who-fell-six-stories.html | Drugs Said to Be in System of Girl Who Fell Six Stories | False | By Mona El-Naggar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/john-hightower-besieged-art-museum-director-dies-at-80.html | John Hightower, Besieged Art Museum Director, Dies at 80 | False | By Paul Vitello | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/books/barbara-robinson-childrens-book-author-dies-at-85.html | Barbara Robinson, Childrenâ€™s Book Author, Dies at 85 | False | By William Yardley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/crosswords/chess/player-suspected-of-cheating-is-suspended-for-4-months.html | Player Suspected of Cheating Is Suspended for 4 Months | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/george-zimmerman-verdict-trayvon-martin.html | Zimmerman Is Acquitted in Trayvon Martin Killing | False | By Lizette Alvarez and Cara Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/orphans-drug-wars-and-other-mysteries.html | Orphans, Drug Wars and Other Mysteries | False | By Christopher Kelly | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/high-school-diplomas-become-less-general.html | High School Diplomas Become Less General | False | By Morgan Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/baseball/pirates-claw-back-to-spoil-start-by-mets-torres.html | Pirates Claw Back to Spoil Start by Metsâ€™ Â Torres | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/health-providers-bracing-for-medicaid-enrollment.html | Health Providers Bracing for Medicaid Enrollment | False | By Becca Aaronson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/us/the-policy-and-the-politics-of-the-abortion-debate.html | The Policy and the Politics of the Abortion Debate | False | By Ross Ramsey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/julianne-pepitone-nicholas-caughel.html | Julianne Pepitone, Nicholas Caughel | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/hearts-and-minds-shift-toward-marriage.html | Hearts and Minds Shift Toward Marriage | False | By John Harney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/molly-weintraub-eric-mills.html | Molly Weintraub, Eric Mills | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/alison-harden-and-stuart-siciliano.html | Alison Harden and Stuart Siciliano | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/audrey-vuong-bede-broome.html | Audrey Vuong, Bede Broome | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/katherine-baker-morgan-barth.html | Katherine Baker, Morgan Barth | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/laura-gellis-jason-matos.html | Laura Gellis, Jason Matos | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/nicole-quinn-michael-gevertz.html | Nicole Quinn, Michael Gevertz | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/justine-lelchuk-benjamin-block.html | Justine Lelchuk, Benjamin Block | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/jennifer-farrelly-george-fontas.html | Jennifer Farrelly, George Fontas | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/suzanne-bigliani-james-hlavacek-ii.html | Suzanne Bigliani, James Hlavacek II | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/lyndsey-townsend-jason-ryan.html | Lyndsey Townsend, Jason Ryan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/andrea-palmer-martin-kleinbard.html | Andrea Palmer, Martin Kleinbard | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/sarah-aibel-joel-mesler.html | Sarah Aibel, Joel Mesler | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/anna-raff-zachary-miller.html | Anna Raff, Zachary Miller | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/juliet-izon-michael-lewin.html | Juliet Izon, Michael Lewin | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/kari-asperheim-stephen-gauster.html | Kari Asperheim, Stephen Gauster | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/michelle-girvan-and-jonathan-siegel.html | Michelle Girvan and Jonathan Siegel | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/masresha-tadesse-and-julian-harris.html | Masresha Tadesse and Julian Harris | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/anna-hoffman-nicholas-confessore.html | Anna Hoffman, Nicholas Confessore | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/siobhan-paganelli-charles-bent.html | Siobhan Paganelli, Charles Bent | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/killian-tormey-patrick-clifford.html | Killian Tormey, Patrick Clifford | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/mark-serrano-and-christopher-trogan.html | Mark Serrano and Christopher Trogan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/posy-busby-and-timothy-warren.html | Posy Busby and Timothy Warren | False | | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/mieke-ten-have-tyler-graham.html | Mieke ten Have, Tyler Graham | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/a-senior-and-a-freshman-bound-by-song.html | A Senior and a Freshman, Bound by Song | False | By Margaux Laskey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/john-debary-michael-remaley.html | John deBary, Michael Remaley | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/fashion/weddings/una-dunphy-matthew-pewarski.html | Una Dunphy, Matthew Pewarski | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/pageoneplus/quotation-of-the-day-for-sunday-july-14.html | Quotation of the Day for Sunday, July 14 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/sports/tennis/sharapova-hires-connors-as-her-new-coach.html | Sharapova Hires Connors as Her New Coach | False | By Agence France-Presse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/pageoneplus/corrections-july-14-2013.html | Corrections: July 14, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/15/us/george-zimmerman-verdict-trayvon-martin.html | Zimmerman Is Acquitted in Killing of Trayvon Martin | False | By Lizette Alvarez and Cara Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-14 | https://www.nytimes.com/2013/07/14/arts/whats-on-sunday.html | Whatâ€šÃ„Â´s On Sunday | False | By Adam W. Kepler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://artsbeat.blogs.nytimes.com/2013/07/14/seaworld-entertainment-challenges-a-documentary-about-captive-orcas/ | SeaWorld Entertainment Challenges a Documentary About Captive Orcas | False | By Michael Cieply | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/15iht-edlet15.html | Two Heroes of the Holocaust | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/soccer/15iht-soccer15.html | A Tweak to the Premier League, by Way of American Money | False | By Rob Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/television/cory-monteith-star-of-hit-show-glee-is-dead-at-31.html | Cory Monteith, a Star of TVâ€šÃ„Â´sâ€šÃ„Â²Glee,â€šÃ„Â´ Is Dead at 31 | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/books/a-detective-storys-famous-author-is-unmasked.html | This Detective Novelâ€šÃ„Â´s Story Doesnâ€šÃ„Â´t Add Up | False | By Sarah Lyall | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/us/debate-on-race-and-justice-is-renewed.html | Prayer, Anger and Protests Greet Verdict in Florida Case | False | By Adam Nagourney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/asia/yales-new-singapore-college-welcomes-first-freshmen.html | Yale's New Singapore College Welcomes First Freshmen | False | By Joyce Lau | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/asia/Training-Future-Macau-Casino-Bosses.html | Training Future Macau Casino Bosses | False | By Calvin Yang | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/asia/University-of-Macau-Moves-Over-the-China-Border.html | University of Macau Moves Over the China Border | False | By Joyce Lau and Calvin Yang | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/tyson-gay-tests-positive-for-banned-substance.html | Top Sprinters Test Positive, Jolting Track World | False | By Mary Pilon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://bits.blogs.nytimes.com/2013/07/14/disruptions-hollywood-or-silicon-valley-wheres-the-money/ | Disruptions: Hollywood, or Silicon Valley: Whereâ€šÃ„Â´s the Money? | False | By Nick Bilton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/middleeast/israel-calls-for-new-urgency-on-iran.html | Israel Increases Pressure on U.S. to Act on Iran | False | By Jodi Rudoren and David E. Sanger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/cycling/15iht-tour15.html | Froome Reasserts His Control, and a Young Rival Makes His Mark | False | By James Dao | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/us/more-guantanamo-detainees-quit-hunger-strike.html | 15 Held at GuantÃ¡Â°namo Are Said to Quit Hunger Strike | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/music/john-harbisons-great-gatsby-opera-at-tanglewood.html | The Rich Are Different: They Can Sing | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://artsbeat.blogs.nytimes.com/2013/07/14/placido-domingo-plans-to-return-to-work/ | PlÃ¡Â°cido Domingo Plans to Return to Work | False | By Allan Kozinn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/music/tales-of-hoffmann-showcases-young-voices-at-kaye-playhouse.html | A Way With Words, but No Lasting Luck With the Ladies | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://artsbeat.blogs.nytimes.com/2013/07/14/matthew-morrison-performs-addressing-death-of-cory-monteith/ | Matthew Morrison Performs, Addressing Death of Cory Monteith | False | By Edna Ishayik | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/global/nsa-leaks-stir-plans-in-russia-to-control-net.html | N.S.A. Leaks Revive Push in Russia to Control Net | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/middleeast/blasts-across-iraq-leave-at-least-40-dead.html | Blasts Across Iraq Kill at Least 40 Amid a Surge in Attacks | False | By Duraid Adnan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/baseball/mets-end-first-half-with-win-in-pittsburgh.html | Problems at First Base Are Giving the Mets Pause | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://dealbook.nytimes.com/2013/07/14/after-goldman-and-before-trial-a-global-education-for-fabrice-tourre/ | After Goldman and Before Trial, a Global Education for Fabrice Tourre | False | By Susanne Craig and Ben Protess | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/baseball/sloppy-play-does-in-yankees-ahead-of-all-star-break.html | Sloppy Play Does In Yankees Ahead of All-Star Break | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/linguist-finds-a-language-in-its-infancy.html | A Village Invents a Language All Its Own | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/books/charlie-hustons-skinner-a-thriller-with-a-troubled-hero.html | Scarred and Unpleasant, a Killer Finds Work | False | By Janet Maslin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/economic-reports-for-the-week-of-july-15.html | Economic Reports for the Week of July 15 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/music/bang-on-a-can-all-stars-at-rite-of-summer-festival.html | A Concertâ€™s Final Note Is Provided by Nature | False | By Steve Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/discredited-wartime-heros-backers-rebut-charges.html | Discredited Wartime Heroâ€™s Backers Rebut Charges | False | By Patricia Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/music/new-york-philharmonic-and-mariah-carey-team-up.html | Now Batting Philharmonic and a Diva | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/video-games/game-of-war-fire-age-translates-players-chat.html | Players Leap Language Barriers | False | By Chris Suellentrop | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/asia/afghan-soldier-held-in-attack-on-allies-escapes.html | Afghan Accused in Attack Escapes With His Guard | False | By Azam Ahmed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/music/latin-alternative-music-conference-in-new-york.html | Music That Transcends Borders | False | By Jon Pareles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/television/kevin-pearce-is-the-subject-of-lucy-walkers-crash-reel.html | Behind Jaw-Dropping Thrills, Heartbreaking Tales | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/music/jonathan-biss-plays-beethoven-at-caramoor.html | Some Sonatas for Piano and Skunk | False | By James R. Oestreich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/crosswords/bridge/united-states-team-trials-continue-in-orlando.html | United States Team Trials Continue in Orlando | False | By Phillip Alder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/media/sold-back-to-its-founder-frommers-to-publish-anew.html | Sold Back to Its Founder, Frommerâ€™s to Publish Anew | False | By Julie Bosman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/television/comedy-central-plans-a-cosby-tv-special.html | Comedy Central Plans a Cosby TV Special | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/media/documentary-planned-on-malala-yousafzai-girl-shot-by-taliban.html | Documentary Planned on Malala Yousafzai, Girl Shot by Taliban | False | By Michael Cieply | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/middleeast/iran-legislators-wiretapped-office-prompts-call-for-inquiry.html | Taps in Office of Legislator in Iran Prompt Calls for Inquiry | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/americas/brazils-plan-isnt-what-doctors-would-order.html | Brazilâ€™s Plan Isnâ€™t What Doctors Would Order | False | By Seth Kugel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/us/chicagos-intern-boot-camp-is-a-rehearsal-for-life-of-death-medical-issues.html | Chicagoâ€™s Intern â€˜Boot Campâ€™ Is a Rehearsal for Life or Death Medical Issues | False | By Dirk Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/technology/in-dell-battle-a-founder-hopes-to-reclaim-his-legacy.html | In Battle Over Dell, a Founder Hopes to Reclaim His Legacy | False | By Quentin Hardy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-14 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/golf/european-tour-expanding-but-short-on-cash-finds-itself-at-crossroads.html | European Tour, Expanding but Short on Cash, Finds Itself at Crossroads | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/media/why-barnes-noble-is-good-for-amazon.html | Why Barnes & Noble Is Good for Amazon | False | By David Carr | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/nyregion/paladino-returns-in-a-smaller-spotlight-bombast-and-all.html | With Trademark Bombast, Paladino Returns on a Smaller Stage | False | By Jesse McKinley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/in-new-york-city-triathlon-no-quit-or-excuses-for-iraq-war-veteran.html | In New York City Triathlon, No Quit or Excuses for Iraq War Veteran | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/middleeast/egypts-leaders-raising-pressure-freeze-assets-of-morsi-backers.html | Egyptian Leaders Freeze Assets of Morsi Backers | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/baseball/before-football-jets-ryan-mastered-table-baseball.html | Before Football, Jetsâ€™ Ryan Mastered Table Baseball | False | By Ben Shpigel | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/us/justice-department-to-restart-hate-crime-investigation-in-trayvon-martins-death.html | With Criminal Case Closed, Justice Department Will Restart Hate Crime Inquiry | False | By Eric Lipton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/media/with-a-royal-baby-due-news-outlets-are-on-high-alert.html | With a Royal Baby Due, News Outlets Are on High Alert | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/the-slowing-of-two-economic-giants.html | The Slowing of Two Economic Giants | False | By Pranab Bardhan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/krugman-hunger-games-usa.html | Hunger Games, U.S.A. | False | By Paul Krugman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/attention-shopper-stores-are-tracking-your-cell.html | Attention, Shoppers: Store Is Tracking Your Cell | False | By Stephanie Clifford and Quentin Hardy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/airlines-confident-in-boeings-787-but-doubts-linger.html | Airlines Confident in Boeingâ€šÃ„Â´s 787, but Doubts Linger | False | By Christopher Drew and Jad Mouawad | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/baseball/future-is-now-for-young-stars-in-futures-game.html | Future Is Now for Young Stars | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/further-protection-for-antarctica.html | Further Protection for Antarctica | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/trayvon-martins-legacy.html | Trayvon Martinâ€šÃ„Â´s Legacy | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/keller-the-bloomberg-legacy.html | The Bloomberg Legacy | False | By Bill Keller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/baseball/syndergard-and-montero-offer-a-vision-the-mets-could-love.html | Two Pitching Prospects Offer a Vision the Mets Could Love | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/middleeast/no-quick-impact-in-us-arms-plan-for-syria-rebels.html | No Quick Impact in U.S. Arms Plan for Syria Rebels | False | By Mark Mazzetti, Eric Schmitt and Erin Banco | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/the-future-of-same-sex-marriage.html | The Future of Same-Sex Marriage | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/asia/bangladesh-pollution-told-in-colors-and-smells.html | Bangladesh Pollution, Told in Colors and Smells | False | By Jim Yardley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/nyregion/artists-real-earth-quest-eludes-mta.html | Artistâ€šÃ„Â´s Real-Earth Quest Eludes M.T.A. | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/orthodox-in-israeli-army.html | Orthodox in Israeli Army | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/morality-or-manners.html | Morality, or Manners? | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/freedom-for-chimps.html | Freedom for Chimps | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/what-a-working-mother-wants.html | What a Working Mother Wants | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/opinion/climate-calamity.html | Climate Calamity | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/basketball/options-are-open-for-metta-world-peace-now-a-free-agent.html | Options Are Open for World Peace, Now a Free Agent | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/world/europe/nadezhda-popova-ww-ii-night-witch-dies-at-91.html | Nadezhda Popova, WWII â€šÃ„Â²Night Witch,â€šÃ„Â´ Dies at 91 | False | By Douglas Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/golf/bringing-female-veterans-together-on-the-golf-course.html | Bringing Female Veterans Together on the Golf Course | False | By Lisa D. Mickey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/dance/forever-tango-incudes-dancing-with-the-stars-alumni.html | Dressed to Kill, and Ready to Stomp All Over You | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/nyregion/in-the-business-of-death-but-never-living-in-fear-of-it.html | In the Business of Death, but Never Living in Fear of It | False | By Clyde Haberman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/sports/baseball/with-no-hitter-like-lineeums-on-the-line-a-balancing-act-between-health-and-history.html | With a No-Hitter on the Line, Balancing Between Health and History | False | By Andrew Keh and Jay Schreiber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/nyregion/courting-group-of-voters-with-a-strict-moral-code-weiner-faces-a-challenge.html | Courting Jewish Voters, Weiner Faces a Challenge | False | By Joseph Berger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/nyregion/unidentified-defendants-have-bedeviled-courts-for-decades.html | Who Is Fnu Lnu? | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/nyregion/court-plan-to-handle-police-lawsuits-is-criticized.html | Court Plan to Handle Police Lawsuits Is Criticized | False | By Colin Moynihan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/global/chinas-gdp-growth-slows-to-7-5.html | Chinaâ€šÃ„Â´s G.D.P. Growth Slows as Government Changes Gears | False | By Bettina Wassener and Chris Buckley | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/us/california-is-facing-more-woes-in-prisons.html | California Is Facing More Woes in Prisons | False | By Jennifer Medina | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/us/in-zimmerman-case-self-defense-was-hard-to-topple.html | In Zimmerman Case, Self-Defense Was Hard to Topple | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/pageoneplus/quotation-of-the-day-for-monday-july-15.html | Quotation of the Day for Monday, July 15 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Adam W. Kepler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/pageoneplus/corrections-july-15-2013.html | Corrections: July 15, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/business/media/eye-on-emerging-markets-firm-invests-in-start-up.html | Eye on Emerging Markets, Firm Invests in Start-Up | False | By Tanzina Vega | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-15 | https://www.nytimes.com/2013/07/15/arts/design/Expanding-the-Definitions-of-Design.html | Expanding the Definitions of Design | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/middleeast/us-steps-up-public-diplomacy-in-egypt-crisis.html | U.S. Warns Egyptâ€šÃ„Ã´s Generals Against Jeopardizing â€šÃ„Ã²Second Chanceâ€šÃ„Ã´ at Democracy | False | By David D. Kirkpatrick and Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/cycling/16iht-cycling16.html | At Tour De France, Default Language Now Is English | False | By Jon Brand | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/fashion/16iht-frome16.html | Fashion and the Power of the Pulpit | False | By Suzy Menkes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://dealbook.nytimes.com/2013/07/15/citigroup-profit-climbs-42-percent/ | Growth in Emerging Markets Lifts Citigroupâ€šÃ„Ã´s Profit by 42%, Topping Expectations | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/global/roger-cohen-how-bosnia-heals.html | How Bosnia Heals | False | By Roger Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/global/glaxo-used-travel-firms-in-bribery-china-says.html | Glaxo Used Travel Firms for Bribery, China Says | False | By David Barboza | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/asia/ghulam-azam-sentenced-by-bangladesh-war-crimes-tribunal.html | Bangladesh Sentences Islamist, 91, to 90 Years for Crimes in â€šÃ„Ã´71 War | False | By Gardiner Harris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/europe/16iht-letter16.html | British Sports Can't Escape Class War | False | By Alan Cowell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/global/egypt-shows-how-political-islam-is-at-odds-with-democracy.html | Egypt Shows How Political Islam Is at Odds With Democracy | False | By Youssef Rakha | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/politics/democrats-seeing-precedent-press-on-to-curb-filibuster.html | Senateâ€šÃ„Ã´s Leader Sets Showdown Over Changes to Filibuster | False | By Jonathan Weisman and Ashley Parker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://cityroom.blogs.nytimes.com/2013/07/15/the-secret-behind-a-mysterious-traffic-code-its-made-up/ | The Secret Behind a Mysterious Traffic Code? Itâ€šÃ„Ã´s Made Up | False | By Sam Roberts | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/a-connecticut-estate-yoked-to-a-tale-of-the-american-west.html | Burdened Estate Bears Monumental Price Tag, and Many Mortgages | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/double-secret-surveillance.html | A Secret Surveillance Program Proves Challengeable in Theory Only | False | By Adam Liptak | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://fivethirtyeight.blogs.nytimes.com/2013/07/15/senate-control-in-2014-increasingly-looks-like-a-tossup/ | Senate Control in 2014 Increasingly Looks Like a Tossup | False | By Nate Silver | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/can-plants-get-cancer.html | Can Plants Get Cancer? | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/global/asiana-to-bolster-pilot-training.html | After Jet Crash, Asiana Airlines Will Bolster Its Pilot Training | False | By Choe Sang-Hun and Matthew L. Wald | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/media/jenny-mccarthy-to-join-the-view-on-abc.html | Jenny McCarthy to Join â€šÃ„Ã²The Viewâ€šÃ„Ã´ on ABC | False | By Bill Carter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/asia/chinese-court-ruling-deals-a-blow-to-labor-camp-system.html | Court Ruling Deals Public Blow to Chinaâ€šÃ„Ã´s Labor-Camp System | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/media/the-quiet-force-behind-dreamworks.html | The Quiet Force Behind DreamWorks | False | By Brooks Barnes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://dealbook.nytimes.com/2013/07/15/trial-of-former-goldman-trader-gets-under-way/ | Jury Is Seated at Traderâ€šÃ„Ã´s Trial, Then Is Showered With Jargon | False | By Michael J. de la Merced and Susanne Craig | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/a-dog-that-goes-way-back.html | DNA Backs Lore on Pre-Columbian Dogs | False | By Jack Hitt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/shopping-for-beachwear-at-everything-but-water.html | Shopping for Beachwear at Everything But Water | False | By Alexandra Jacobs | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/a-low-tech-mosquito-deterrent.html | A Low-Tech Mosquito Deterrent | False | By William J. Broad | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://well.blogs.nytimes.com/2013/07/15/really-babies-conceived-in-the-spring-are-more-likely-to-be-premature/ | Really? Babies Conceived in the Spring Are More Likely to Be Premature | False | By Anahad O'Connor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://well.blogs.nytimes.com/2013/07/15/the-possible-cancer-toll-of-ct-scans/ | The Possible Cancer Toll of CT Scans | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/all-star-game.html | Metsâ€™ Harvey to Start for N.L. Stars | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/middleeast/egypt-morsi.html | Egyptian Liberals Embrace the Military, Brooking No Dissent | False | By David D. Kirkpatrick | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/frankensteins-cat-explores-genetic-manipulation-of-animals.html | A High-Tech Menagerie | False | By Katherine Bouton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/politics/leonard-garment-nixon-lawyer-and-watergate-figure-dies-at-89.html | Leonard Garment, Lawyer and Nixon Adviser During Watergate, Dies at 89 | False | By Eric Lichtblau | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/inquiry-into-787-fire-said-to-focus-on-transmitter.html | 787 Fire Inquiry Focuses on Transmitter | False | By Christopher Drew | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://dealbook.nytimes.com/2013/07/15/strauss-kahn-re-emerges-in-finance-in-russia/ | Strauss-Kahn Re-emerges in Finance, in Russia | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/new-coating-technique-for-microscopic-objects.html | New Coating Technique for Microscopic Objects | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/health/who-recognition-is-boost-for-new-drugs.html | W.H.O. Recognition Is Boost for New Drugs | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/putin-snowden-russia.html | Putin Says U.S. Trapped Snowden in Russia | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/middleeast/irans-president-elect-describes-a-bleak-economy.html | Iranâ€™s Next President Faults Ahmadinejad on Economy | False | By Thomas Erdbrink and Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/hockey/kovalchuk-signs-with-ska-st-petersburg-of-khl.html | Kovalchuk Signs With SKA St. Petersburg of K.H.L. | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/theater/reviews/cymbeline-unfolds-in-a-city-parking-lot.html | Intrigue in an Asphalt Kingdom | False | By Ken Jaworowski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://artsbeat.blogs.nytimes.com/2013/07/15/cojocaru-to-join-english-national-ballet/ | Cojocaru to Join English National Ballet | False | By Roslyn Sulcas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://cityroom.blogs.nytimes.com/2013/07/15/a-day-to-celebrate-all-that-is-dorky/ | To Mark This Day on the Calendar, Use a Pen From Your Pocket Protector | False | By James Barron | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/an-economy-on-the-mend-lifts-corporate-travel-spending.html | An Economy on the Mend Lifts Corporate Travel | False | By Joe Sharkey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/jack-handey-is-the-envy-of-every-comedy-writer-in-america.html | Jack Handey Is the Envy of Every Comedy Writer in America | False | By Dan Kois | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/politics/at-white-house-elder-bush-pays-tribute-and-receives-it.html | At White House Homecoming, Elder Bushâ€™s â€˜Points of Lightâ€™ Shine On | False | By Mark Landler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/health/pets-and-lyme-disease-1-letter.html | Pets and Lyme Disease (1 Letter) | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/health/health-care-pricing-1-letter.html | Health Care Pricing (1 Letter) | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/scene-city-the-parrish-art-museums-summer-benefit.html | Scene City: The Parrish Art Museumâ€™s Summer Benefit | False | By Bob Morris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/poll-finds-quinn-weiner-and-spitzer-are-out-front.html | Poll Finds Quinn, Weiner and Spitzer Are Out Front | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/reclaiming-the-earthy-grapes-of-st-joseph.html | Reclaiming the Earthy Grapes of St.-Joseph | False | By Eric Asimov | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/metta-world-peace-says-he-has-deal-with-knicks.html | Metta World Peace Finds His Way Back Home | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/music/sara-bareilles-george-duke-and-ace-hood.html | Sara Bareilles, George Duke and Ace Hood | False | By Jon Caramanica and Nate Chinen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/music/alan-gilbert-shapes-a-legacy-of-change-at-the-philharmonic.html | A Conductor Puts Himself Out There, Beyond the Parks | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/divesting-from-fossil-fuels.html | Divesting From Fossil Fuels | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/dance/yoshiko-chuma-brings-her-exotic-blend-to-la-mama.html | Be It Compelling or Violent, Her Wish Is Their Command | False | By Brian Seibert | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/movies/in-beneath-young-partiers-end-up-stranded-in-a-rowboat.html | On the Lake, but Without the Benefit of a Paddle | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://well.blogs.nytimes.com/2013/07/15/health-insurance-within-reach/ | Health Insurance Within Reach | False | By Roni Caryn Rabin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/europe/spain-rajoy.html | Spainâ€šÃ„Ã´s Premier Refuses to Resign in Fraud Scandal | False | By Raphael Minder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://well.blogs.nytimes.com/2013/07/15/cholesterol-levels-are-leveling-off/ | Cholesterol Levels Are Leveling Off | False | By Laurie Tarkan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/hobbits-size-not-likely-linked-to-growth-disorders.html | Hobbitsâ€šÃ„Ã´ Size Not Likely Linked to Growth Disorders | False | By John Noble Wilford | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/eye-on-the-prize.html | Starfish: Keeping an Eye on the Prize | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/books/the-panopticon-a-debut-novel-by-jenni-fagan.html | Scrappy Survivor vs. All-Seeing Eye | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/petraeuss-cuny-pay-criticized-at-200000-shrinks-to-1.html | Petraeusâ€šÃ„Ã´s Pay for Part-Time CUNY Job, Criticized at $200,000, Drops to $1 | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/airports-on-the-border-make-room-for-canadian-flyers.html | Airports on the Border Make Room for Canadian Fliers | False | By Jane L. Levere | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/media/scandal-to-be-quickly-syndicated-on-bet.html | ABCâ€šÃ„Ã´s â€šÃ„Â²Scandalâ€šÃ„Â´ to Be Quickly Syndicated on BET | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://artsbeat.blogs.nytimes.com/2013/07/15/hopi-artifact-is-returned/ | Hopi Artifact Is Returned | False | By Tom Mashberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/music/wendy-sutter-and-olga-vinokur-perform-at-bargemusic.html | New Music, Defined by Time and Tide | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/design/mayfair-is-a-mecca-for-art-dealers-and-collectors.html | Londonâ€šÃ„Ã´s Neighborhood to Show and Be Shown | False | By Carol Vogel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/theater/a-beatles-tribute-show-seeks-half-the-revenues-of-another.html | Canâ€šÃ„Ã´t Buy Me Love? A Lawsuit Debates It | False | By Eric Grode | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/earth/looking-for-ways-to-beat-the-weeds.html | Looking for Ways to Beat the Weeds | False | By Carl Zimmer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/music/matthew-morrisons-show-nods-to-cory-monteith-at-54-below.html | Cool Song-and-Dance Man Coolly Sings and Dances | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/a-cholesterol-breakthrough-and-sharp-sharks.html | A Cholesterol Breakthrough and Sharp Sharks | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://cityroom.blogs.nytimes.com/2013/07/15/the-ad-campaign-supporters-praise-catsimatidis-in-ad/ | The Ad Campaign: Supporters Praise Catsimatidis in Ad | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/health/caution-urged-on-gonorrhea-drugs.html | Caution Urged on Gonorrhea Drugs | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-15 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/asia/myanmar-admits-to-political-prisoners-pledging-their-freedom.html | Myanmar Admits to Political Prisoners, Pledging Their Freedom | False | By Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/europe/france-captive-in-mali-is-dead.html | France: Captive in Mali Is Dead | False | By Scott Sayare | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/legal-immigrants-seek-reward-for-years-of-following-the-rules.html | Legal Immigrants Seek Reward for Years of Following the Rules | False | By Julia Preston | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/study-finds-early-signs-of-creativity-in-adults.html | Study Finds Spatial Skill Is Early Sign of Creativity | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/protesters-agree-to-vacate-top-office-at-cooper-union.html | Protesters Vacate Cooper Unionâ€šÃ„Ã´s Top Office | False | By Ariel Kaminer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/europe/finnish-tango-the-passion-and-the-melancholy.html | Finnish Tango: The Passion and the Melancholy | False | By John Tagliabue | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/politics/vacancies-and-partisan-fighting-put-labor-relations-agency-in-legal-limbo.html | Vacancies and Partisan Fighting Put Labor Relations Agency in Legal Limbo | False | By Mark Landler and Steven Greenhouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/last-car-plant-brings-detroit-hope-and-cash.html | Last Car Plant Brings Detroit Hope and Cash | False | By Bill Vlasic | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/media/antidrug-campaign-lacking-federal-funds-turns-to-social-media.html | Antidrug Campaign, Lacking Federal Funds, Turns to Social Media | False | By Stuart Elliott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://dealbook.nytimes.com/2013/07/15/on-wall-st-a-culture-of-greed-wont-let-go/ | On Wall Street, a Culture of Greed Wonâ€šÃ„Ã¢t Let Go | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/the-truth-about-trayvon.html | The Truth About Trayvon | False | By Ekow N. Yankah | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/when-the-stanley-cup-missed-its-connection.html | When the Stanley Cup Missed its Connection | False | By Phil Pritchard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/bruni-des-pit-of-despair.html | D.C.â€šÃ„Ã¢s Pit of Despair | False | By Frank Bruni | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/brooks-men-on-the-threshold.html | Men on the Threshold | False | By David Brooks | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/business/with-i3-electric-car-bmw-tries-to-ease-range-anxiety.html | With i3 Electric Car, BMW Tries to Ease Range Anxiety | False | By Jack Ewing | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/europe/merkel-urges-europe-to-tighten-internet-safeguards.html | Merkel Urges Europe to Tighten Internet Safeguards | False | By Melissa Eddy and James Kanter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/golf/male-only-membership-at-muirfield-encounters-headwinds.html | Male-Only Membership at Muirfield Encounters Headwinds | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/new-rules-protecting-news-media.html | New Rules Protecting News Media | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/powering-africa.html | Powering Africa | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/a-step-to-majority-rule-in-the-senate.html | A Step to Majority Rule in the Senate | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/nocera-a-case-against-twitter.html | My Case Against Twitter | False | By Joe Nocera | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://dealbook.nytimes.com/2013/07/15/arsenal-of-legal-firepower-masses-around-tourre-trial/ | Arsenal of Legal Firepower Masses Around Tourre Trial | False | By Ben Protess, Susanne Craig and Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/sharing-files-with-mac-and-ipad.html | Sharing Files With Mac and iPad | False | By J. D. Biersdorfer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/americas/drug-kingpin-is-captured-in-mexico-near-border.html | Drug Kingpin Is Captured in Mexico Near Border | False | By Randal C. Archibold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/rules-for-agencies-the-senator-and-the-commissioner.html | Rules for Agencies: The Senator and the Commissioner | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/analyzing-the-zimmerman-verdict.html | Analyzing the Zimmerman Verdict | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/opinion/rowlings-literary-cloak.html | Rowlingâ€šÃ„Ã¢s Literary Cloak | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/tense-over-looming-zimmerman-verdict-city-eases-in-its-aftermath.html | Tense Over Looming Zimmerman Verdict, City Eases in Its Aftermath | False | By Cara Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/politics/virginias-attorney-general-faces-scrutiny-for-ties-to-executive.html | Virginiaâ€šÃ„Ã¢s Attorney General Faces Scrutiny for Ties to Executive | False | By Trip Gabriel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/health/brain-test-to-diagnose-adhd-is-approved.html | Brain Test to Diagnose A.D.H.D. Is Approved | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/16/us/eugene-p-wilkinson-94-dies-steered-first-nuclear-submarine.html | Eugene P. Wilkinson, Who Steered First Nuclear Submarine, Dies at 94 | False | By Paul Vitello | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/pageoneplus/corrections-july-16-2013.html | Corrections: July 16, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/stalwart-citizens-not-just-police-tactics-deserve-credit-as-crime-ebbs.html | Stalwart Citizens, Not Just Police Tactics, Deserve Credit as Crime Ebbs | False | By Michael Powell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/taint-of-drugs-distracts-and-deflates-all-stars.html | Taint of Drugs Distracts and Deflates All-Stars | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/if-the-lizards-look-at-home-credit-months-of-zoo-labor.html | If the Lizards Look at Home, Credit Months of Zoo Labor | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/16/business/herbert-m-allison-jr-former-merrill-president-dies-at-69.html | Herbert M. Allison Jr. Dies at 69; Led Bailout Efforts | False | By Catherine Rampell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/mta-will-end-mystery-of-where-the-g-train-stops.html | M.T.A. Will End Mystery of Where on the Platform the G Train Stops | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/technology/do-not-track-rules-for-advertising-to-web-users-come-a-step-closer-to-an-agreement.html | â€šÃ„Â²Do Not Trackâ€šÃ„Â´ Rules Come a Step Closer to an Agreement | False | By Somini Sengupta and Natasha Singer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/judge-considers-request-to-dismiss-7-charges-against-pfc-bradley-manning.html | Judge Considers Request to Dismiss 7 Charges Against Pfc. Bradley Manning | False | By Erin Banco | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/world/europe/parliament-votes-to-indict-ex-official-in-greece.html | Parliament Votes to Indict Ex-Official in Greece | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/citi-fields-neighbors-to-protest-evictions-before-all-star-game.html | Citi Fieldâ€šÃ„Â´s Neighbors to Protest Evictions Before All-Star Game | False | By Charles V. Bagli | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/pennsylvania-defends-law-on-id-for-voters.html | Pennsylvania Defends Law on ID for Voters | False | By Trip Gabriel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/politics/in-second-term-obama-is-seen-as-using-hidden-hand-approach.html | In Second Term, Obama Is Seen as Using â€šÃ„Â²Hidden Handâ€šÃ„Â´ Approach | False | By Peter Baker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/all-star-wait-is-over-for-35-year-old-reliever.html | All-Star Wait Is Over for 35-Year-Old Reliever | False | By Zach Schonbrun and David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/us/zimmerman-juror-discusses-how-verdict-was-reached.html | Zimmerman Juror Discusses How Verdict Was Reached | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/wilpon-extols-mets-finances-and-future.html | Wilpon Extols Metsâ€šÃ„Â´ Finances and Future | False | By Richard Sandomir | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/positive-turn-in-rodriguezs-tour-of-minors.html | Positive Turn in Rodriguezâ€šÃ„Â´s Tour of Minors | False | By Scott Cacciola | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/15/baidu-to-pay-1-9-billion-for-chinese-app-store-operator/ | Baidu to Pay $1.9 Billion for Chinese App Store Operator | False | By Neil Gough | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/amid-junk-at-hoarders-house-his-missing-wife.html | In Cluttered Home, a Dark Secret 3 Decades Old | False | By Vivian Yee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/rutgers-leader-is-criticized-for-corporate-ties.html | Rutgers Leader Is Criticized for Corporate Ties | False | By Kate Zernike | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/for-fans-at-home-run-derby-its-back-back-back-to-their-youth.html | For Fans at Home Run Derby, Itâ€šÃ„Â´s Back, Back, Back to Their Youth | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/nyregion/torrents-and-trickles-in-fund-raising-updates.html | Torrents and Trickles in Fund-Raising Updates | False | By David W. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/technology/personaltech/2-new-plans-to-upgrade-smartphones-after-a-year.html | 2 New Plans to Upgrade Smartphones After a Year | False | By Brian X. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/basketball/operation-could-delay-season-for-knicks-smith.html | Operation Could Delay Season for Knicksâ€šÃ„Â´ Smith | False | By Nate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/science/skull-surgery-offers-perils-and-potential.html | Skull Surgery Offers Perils and Potential | False | By Katie Hafner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/agent-blames-trainer-for-sprinters-failed-drug-tests.html | Agent Blames Trainer for Sprintersâ€šÃ„Â´ Failed Drug Tests | False | By Mary Pilon and Gaia Pianigiani | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s on Tuesday | False | By Adam W. Kepler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/baseball/yankees-rivera-spends-his-goodbye-tour-saying-hello.html | Yankeesâ€šÃ„Â´ Rivera Spends His Goodbye Tour Saying Hello | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/pageoneplus/quotation-of-the-day-for-tuesday-july-16-2013.html | Quotation of the Day for Tuesday, July 16, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/16/sports/soccer/bloomberg-errs-in-saying-yankee-stadium-will-be-soccer-teams-base.html | Bloomberg Errs in Saying Yankee Stadium Will Be Soccer Teamâ€šÃ„Â´s Base | False | By Sam Borden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/asia/australian-leader-scraps-tax-on-carbon-emissions.html | Australian Leader Scraps Tax on Carbon Emissions | False | By Matt Siegel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-16 | https://www.nytimes.com/2013/07/17/us/los-angeles-protests-zimmerman.html | Call for Calm as Los Angeles Girds for More Unrest | False | By Ian Lovett | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/americas/panama-seizes-north-korea-flagged-ship-for-weapons.html | Panama Seizes Korean Ship, and Sugar-Coated Arms Parts | False | By Rick Gladstone and David E. Sanger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/danger-this-mission-to-mars-could-bore-you-to-death.html | Danger! This Mission to Mars Could Bore You to Death! | False | By Maggie Koerth-Baker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/middleeast/egypt.html | Egyptâ€šÃ„Â´s New Government Doesnâ€šÃ„Â´t Include Muslim Brotherhood | False | By Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/arts/17iht-loomis17.html | Salute to Wagner Includes His First 3 Often-Overlooked Operas | False | By George Loomis | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-16 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/16/barclays-hires-a-chief-financial-officer/ | Barclays Hires a JPMorgan Executive as Its Next C.F.O. | False | By Julia Werdigier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/16/billabong-secures-364-million-in-financing/ | Billabong Secures $364 Million in Financing | False | By Neil Gough | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/16/quarterly-profit-doubles-at-goldman-sachs/ | Goldman, After Profit Doubles, Expresses Caution on Global Growth | False | By Susanne Craig | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/global/reading-the-syrian-tragedy.html | Reading the Syrian Tragedy | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/16/opinion/global/the-scourge-of-mideast-skepticism.html | The Scourge of Mideast Skepticism | False | By Jeremy Ben-Ami | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/asia/17iht-letter17.html | Play Tests China's Sexual Limits | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/global/japan-carriers-find-no-787-problems.html | 2 Japanese Airlines Report No Problems With 787 | False | By Hiroko Tabuchi and Christopher Drew | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/global/where-armies-rule.html | Where Armies Rule | False | By Ayesha Siddiqa | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/health/study-finds-dip-in-dementia-rates.html | Dementia Rate Is Found to Drop Sharply, as Forecast | False | By Gina Kolata | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/16/bally-technologies-to-buy-casino-games-maker-for-1-3-billion/ | Bally Technologies in $1.3 Billion Deal for Casino Games Maker | False | By Dealbook | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/soccer/barcelona-needs-depth-but-its-losing-it-every-day.html | Barcelona Needs Depth, but Itâ€šÃ„¸ Losing It Every Day | False | By Rob Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-21 | https://wheels.blogs.nytimes.com/2013/07/16/wheelies-the-land-of-the-rising-datsun-edition/ | Wheelies: The Land of the Rising Datsun Edition | False | By Benjamin Preston | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/whats-today-good-for-foresee-will-let-you-know.html | Whatâ€šÃ„¸ Today Good For? Foresee Will Let You Know | False | By Roy Furchgott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/global/lula-da-silva-the-message-of-brazils-youth.html | The Message of Brazilâ€šÃ„¸ Youth | False | By Luiz Inâ€šÃ„°cio Lula da Silva | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/media/decades-after-a-memorable-campaign-keep-america-beautiful-returns.html | After the â€šÃ„¸Crying Indian,â€šÃ„¸ Keep America Beautiful Starts a New Campaign | False | By Jane L. Levere | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/politics/senators-near-agreement-to-avert-fight-over-filibuster.html | Senators Reach Agreement to Avert Fight Over Filibuster | False | By Jonathan Weisman and Jennifer Steinhauer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/basketball/kidd-expected-to-plead-guilty-to-drunken-driving-charge.html | Kidd Settles a Court Case but Still Faces a Suspension | False | By Nate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/europe/snowden-submits-application-for-asylum-in-russia.html | Leaker Files for Asylum to Remain in Russia | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/economy/joblessness-to-keep-rising-oecd-forecasts.html | Joblessness to Keep Rising, O.E.C.D. Forecasts | False | By Julia Werdigier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/global/for-drug-makers-china-becomes-a-perilous-market.html | For Global Drug Manufacturers, China Becomes a Perilous Market | False | By Katie Thomas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/middleeast/israel-condemns-eus-new-rules-on-settlements.html | Israel Condemns New European Union Rules on Territory Seized in 1967 War | False | By Jodi Rudoren | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/books/robert-kolkers-lost-girls-delves-into-killings.html | A Ghost Story That Lacks an Ending | False | By Dwight Garner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/chopped-salad-has-become-the-lunch-of-choice-in-the-northeast.html | Chopped Salad Has Become the Lunch of Choice in the Northeast | False | By William Grimes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-23 | https://well.blogs.nytimes.com/2013/07/16/ask-well-trying-to-avoid-statins | Ask Well: Trying to Avoid Statins | False | By Gina Kolata | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/middleeast/syria.html | Britain Said to Step Back From Push to Arm Syrian Rebels | False | By Alan Cowell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/breweries-not-too-big-for-their-barrels.html | Breweries Not Too Big for Their Barrels | False | By Clay Risen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/ftc-turns-a-lens-on-abusers-of-the-patent-system.html | Inventive, at Least in Court | False | By Edward Wyatt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/belle-harbor-queens-the-good-the-bad-and-the-beach.html | Belle Harbor, Queens: The Good, the Bad and the Beach | False | By Vera Haller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/europe/turkish-crackdown-on-demonstrators.html | Turkish Police Detain 30 in Crackdown on Demonstrators | False | By Sebnem Arsu | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/true-cinnamon-the-royal-sister-of-a-commoner.html | True Cinnamon, the Royal Sister of a Commoner | False | By Joan Nathan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/disney-encourages-readers-to-create-their-own-stories.html | Disney Encourages Readers to Create Their Own Stories | False | By Gregory Schmidt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-19 | https://artsbeat.blogs.nytimes.com/2013/07/16/a-worldwide-tour-for-hamlet/ | A Worldwide Tour for â€˜Â³Hamletâ€˜Â³Â´ | False | By Erik Piepenburg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/a-tablet-keyboard-with-a-few-new-angles.html | A Tablet Keyboard With a Few New Angles | False | By Roy Furchgott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/capture-the-hours-with-a-time-lapse-app.html | Capture the Hours With a Time-Lapse App | False | By Roy Furchgott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/spitzer-reveals-income-but-not-the-tax-returns-a-rival-sought.html | Spitzer Reveals Income, but Not the Tax Returns a Rival Sought | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/baseball-drug-suspensions-likely-delayed-until-next-season.html | Frail Union Chief Adds Firm Voice in Drug Case | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/invitation-to-a-dialogue-the-myth-of-race.html | Invitation to a Dialogue: The Myth of â€˜Â³Raceâ€˜Â³Â´ | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/the-senate-clings-to-the-filibuster.html | The Senate Clings to the Filibuster | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/paella-by-land-and-sea.html | Paella, by Land and Sea | False | By John Willoughby | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/cycling/what-goes-up-at-the-tour-descends-dangerously-fast.html | What Goes Up at the Tour Descends Dangerously Fast | False | By James Dao | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/dinkins-in-book-blames-racism-for-re-election-loss.html | Dinkins, in Book, Blames Racism for Re-election Loss | False | By Sam Roberts | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/education/barrage-of-cyberattacks-challenges-campus-culture.html | Universities Face a Rising Barrage of Cyberattacks | False | By Richard PĂ©rez-PeĂ±a | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/a-delayed-ambulance-response-prompts-quinn-to-act.html | A Delayed Ambulance Response Prompts Quinn to Act | False | By J. David Goodman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/for-paella-a-variety-of-drink-options.html | For Paella, a Variety of Drink Options | False | By Eric Asimov | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/media/google-is-said-to-mull-internet-cable-service.html | Google Said to Weigh Supplying TV Channels | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/arts/dance/licks-has-its-new-york-premiere-at-the-joyce-theater.html | The Acrobats of Pilobolus, Fiercely Lashing the Air to a Rock Beat | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/reviews/restaurant-review-hog-hominy-in-memphis.html | A Sibling Rivalry Worth Jumping Into | False | By Pete Wells | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/arts/television/twa-flight-800-examines-a-1996-tragedy.html | Leaving No Survivors but Many Questions | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/at-democratic-fund-raiser-talk-of-politics-on-red-carpet.html | At Democratic Fund-Raiser, Talk of Politics on Red Carpet | False | By Kate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/in-japan-searching-for-prized-sea-urchins.html | In Japan, Searching for Prized Sea Urchins | False | By Ken Belson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/restaurant-report-bar-sajor-in-seattle.html | Restaurant Report: Bar Sajor in Seattle | False | By Catherine M. Allchin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/hotel-review-sheraton-delfina-in-santa-monica-calif.html | Hotel Review: Sheraton Delfina in Santa Monica, Calif. | False | By Geraldine Fabrikant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/front-burner-pastries-at-sullivan-street-bakery-a-breakfast-read-and-more.html | Front Burner: Pastries at Sullivan Street Bakery, a Breakfast Read and More | False | By Florence Fabricant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/dining/off-the-menu-trading-post-opens-after-sandy-and-more-restaurant-openings.html | Off the Menu: Trading Post Opens After Sandy and More Restaurant Openings | False | By Florence Fabricant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/technology/companies/yahoos-profit-rises-but-revenue-slips.html | Yahoo Reports Sharp Decline in Revenue From Advertising | False | By Amy Oâ€˜Â³Â´Leary | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/media/rowling-book-skyrockets-to-instant-hit.html | Rowling Book Skyrockets to Instant Hit | False | By Julie Bosman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/arts/music/keyboard-festival-presents-andrew-tyson-and-ilya-yakushev.html | 2 Pianists, One Low-Key, One Fiery | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/theater/the-color-purple-and-prudencia-hart-sing-anew-in-london.html | Gaining Voices and Losing Inhibitions | False | By Ben Brantley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/theater/reviews/a-midsummer-nights-dream-gets-a-harlem-spin.html | Where You Canâ€˜Â³Â´t See the Forest for the Egos, Fairies and Complicated Love Triangles | False | By Anita Gates | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-16 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/16/when-an-executive-turns-buyout-adviser-alarm-bells-go-off/ | When an Executive Turns Buyout Adviser, Alarm Bells Go Off | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/movies/computer-chess-depicts-programmers-in-1980.html | Code-Writing Pioneers, Itâ€šÃ„Â's Your Turn | False | By A.O. Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/johnson-johnson-profit-rises-on-strong-prescription-sales.html | Johnson & Johnson Profit Rises on Strong Prescription Sales | False | By Katie Thomas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/movies/turbo-from-dreamworks-shows-one-way-to-the-finish-line.html | Snailâ€šÃ„Â's Pace Can Win the Race | False | By A.O. Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/media/netflix-dominates-speculation-over-emmy-awards.html | Upstart Roils Nerves in a Packed TV Race | False | By Bill Carter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/arts/television/big-brother-becomes-a-lab-experiment-in-overt-racism.html | Rare, but Real, a Racial Divide in Prime Time | False | By Jon Caramanica | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/arts/design/hirshhorn-museum-drops-plan-for-an-inflatable-garden-roof.html | Its Bubble Popped, Hirshhorn Takes Stock of the Future | False | By Patricia Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/movies/in-dealin-with-idiots-jeff-garlin-lampoons-parents.html | Youth League Tantrums, but Not by the Kids | False | By Andy Webster | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/movies/sophie-letourneau-directs-and-stars-in-les-coquillettes.html | Girls Behaving Badly at a Film Festival | False | By Miriam Bale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/politics/liz-cheney-to-challenge-senator-michael-enzi-of-wyoming.html | Liz Cheney to Challenge Senator Michael Enzi of Wyoming | False | By Jonathan Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-16 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/middleeast/ruins-in-a-center-of-syrias-uprising.html | Ruins in a Center of Syriaâ€šÃ„Â's Uprising | False | By Anne Barnard and an Employee of The New York Times | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/europe/his-ship-still-aground-captain-goes-on-trial.html | His Ship Still Aground, Captain Goes on Trial | False | By Gaia Pianigiani | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/widow-of-sept-11-pilot-seeks-more-cockpit-security.html | Widow of Sept. 11 Pilot Seeks More Cockpit Security | False | By Ron Nixon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/in-spitzers-comeback-campaign-a-once-fervent-advocate-isnt-at-his-side.html | As Spitzer Pursues a Comeback, His Wife Chooses to Stay Offstage | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/americas/the-president-of-venezuela-weds-his-first-combatant.html | The President of Venezuela Weds His â€šÃ„Â'First Combatantâ€šÃ„Â' | False | By William Neuman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/matt-harvey-leads-a-parade-of-all-stars.html | A Parade of Stars With a Met in Front | False | By Nate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/supplements-called-risky-are-destroyed.html | Supplements Called Risky Are Destroyed | False | By Natasha Singer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/realestate/commercial/glassboro-nj-gambles-on-a-university-partnership.html | Glassboro, N.J., Gambles on a University Partnership | False | By Ronda Kaysen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/17/books/marc-simont-classic-childrens-book-illustrator-dies-at-97.html | Marc Simont, Classic Childrenâ€šÃ„Â's Book Illustrator, Dies at 97 | False | By Margalit Fox | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/golf/as-woods-stepped-back-the-field-surged-forward.html | As Woods Stepped Back, the Field Surged Forward | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/2-hospital-networks-agree-to-merge-raising-specter-of-costlier-care.html | 2 Hospital Networks Agree to Merge, Raising Specter of Costlier Care | False | By Anemona Hartocollis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/africa/sudans-president-one-step-ahead-of-a-suit-and-a-warrant.html | Sudanâ€šÃ„Â's President One Step Ahead of a Suit and a Warrant | False | By Marlise Simons | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/realestate/commercial/david-j-maundrell-iii.html | David J. Maundrell III | False | By Vivian Marino | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/a-life-of-baseball-outposts-and-a-magical-six-days.html | Aiding Baseball Dreams, but Knowing the Reality | False | By Scott Cacciola | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/when-prisoners-protest.html | When Prisoners Protest | False | By Wilbert Rideau | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/fired-for-being-beautiful.html | Fired for Being Beautiful | False | By Michael Kimmel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/friedman-if-churchill-could-see-us-now.html | If Churchill Could See Us Now | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/a-parade-of-free-advertising-starring-ballplayers.html | A Parade of Advertising, Starring Ballplayers | False | By Jim Dwyer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/energy-environment/battery-seen-as-way-to-cut-heat-related-power-losses.html | Battery Seen as Way to Cut Heat-Related Power Losses | False | By Diane Cardwell | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/with-pens-and-pads-stars-seek-out-rivera.html | Like Giddy Youngsters, Seeking Out Rivera With Pens and Pads | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/summers-beast-is-loose.html | Summerâ€šÃ„Ã´s Beast Is Loose | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/jobs-and-the-city.html | Jobs and the City | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/golf/unexpected-british-trip-for-spieth.html | Unexpected British Trip for Spieth | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/americas/capture-of-mexican-crime-boss-appears-to-end-a-brutal-chapter.html | Capture of Mexican Crime Boss Appears to End a Brutal Chapter | False | By Randal C. Archibold and Ginger Thompson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://dealbook.nytimes.com/2013/07/16/top-witness-for-the-s-e-c-turns-testy-on-the-stand/ | Top Witness for the S.E.C. Turns Testy on the Stand | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/Washington-and-Oregon-Cities-Try-to-Sidestep-Political-Gridlock-to-Build-a-Bridge.html | Washington and Oregon Cities Try to Evade Political Jam to Build a Bridge | False | By Kirk Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/better-teachers-and-better-tests.html | Better Teachers and Better Tests | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/illinois-gets-a-breather.html | Illinois Gets a Breather | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/shopping-and-privacy.html | Shopping and Privacy | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/caution-on-vision-finding.html | Caution on Vision Finding | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/business/cordray-confirmed-as-head-of-financial-watchdog-after-long-wait.html | Vote Ushers In New Era in Oversight of Lending Practices | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/pageoneplus/quotation-of-the-day-for-wednesday-july-17-2013.html | Quotation of the Day for Wednesday, July 17, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/opinion/dowd-can-valerie-seduce-the-french.html | Can Valâ€šÃ„Ã©rie Seduce the French? | False | By Maureen Dowd | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/official-says-he-is-leaving-citys-economic-corporation.html | Official Says He Is Leaving Cityâ€šÃ„Ã´s Economic Corporation | False | By Charles V. Bagli | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/asia/the-demanding-off-hour-escapes-of-chinas-high-tech-workers.html | The Demanding Off-Hour Escapes of Chinaâ€šÃ„Ã´s High-Tech Workers | False | By Dan Levin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/in-style-of-bloomberg-wealthy-technology-executive-will-enter-mayors-race.html | In Style of Bloomberg, Wealthy Technology Executive Will Enter Mayorâ€šÃ„Ã´s Race | False | By Michael Barbaro and Michael M. Grynbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/asia/under-pressure-bangladesh-adopts-new-labor-law.html | Under Pressure, Bangladesh Adopts New Labor Law | False | By Steven Greenhouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/politics/white-house-focuses-on-reaching-latino-viewers.html | White House Focuses on Reaching Latino Viewers | False | By Michael D. Shear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/soccer/united-states-tops-costa-rica-in-gold-cup.html | United States Tops Costa Rica in Gold Cup | False | By Sam Borden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/in-san-diego-mayor-rejects-calls-by-allies-to-step-down.html | In San Diego, Mayor Rejects Calls by Allies to Step Down | False | By Adam Nagourney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/state-questions-charities-on-flow-of-hurricane-aid.html | State Questions Charities on Flow of Hurricane Aid | False | By Patrick McGeehan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/nyregion/a-place-to-escape-the-heat-but-not-the-candidates.html | A Place to Escape the Heat, but Not the Candidates | False | By Joseph Burgess | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/basketball/smiths-knee-surgery-does-not-surprise-the-knicks-who-are-investing-less.html | Smithâ€šÃ„Ã´s Knee Surgery Does Not Surprise the Knicks, Who Are Investing Less | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/world/africa/guinea-gas-station-theft-ignites-deadly-ethnic-clashes.html | Guinea: Gas Station Theft Ignites Deadly Ethnic Clashes | False | By Agence France-Presse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/after-16-year-absence-olbermann-is-said-to-be-returning-to-espn-to-host-show.html | Olbermann Will Return to ESPN | False | By James Andrew Miller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/rodriguez-trentons-vip-has-yet-to-visit.html | Rodriguez, Trentonâ€šÃ„Ã´s V.I.P., Has Yet to Visit | False | By Scott Cacciola | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/fashion-designers-driving-innovation-in-makeup.html | Fashion Designers Driving Innovation in Makeup | False | By Bee Shapiro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/last-day-for-surgeon-general.html | Last Day for Surgeon General | False | By Ashley Southall | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/us/politics/credit-reporting-agency-hired-to-verify-incomes-for-insurance-subsidies.html | Credit Reporting Agency Hired to Verify Incomes for Insurance Subsidies | False | By Robert Pear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/olympics/judges-of-a-graceful-sport-caught-in-a-clumsy-cheating-scandal.html | Judges of a Graceful Sport, Caught in a Clumsy Cheating Scandal | False | By Mary Pilon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/health/health-plan-cost-for-new-yorkers-set-to-fall-50.html | Health Plan Cost for New Yorkers Set to Fall 50% | False | By Roni Caryn Rabin and Reed Abelson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/a-fast-start-and-a-poignant-ending.html | For Rivera, an Ending to Savor | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/all-star-game-gives-the-mets-a-glimpse-of-a-packed-citi-field.html | A Baseball Park Crackling With Life on a National Stage | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/aces-past-and-present-cross-paths.html | Aces Past and Present Cross Paths | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s on Wednesday | False | By Adam W. Kepler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-17 | https://www.nytimes.com/2013/07/17/sports/baseball/seaver-mets-hall-of-fame-pitcher-draws-standing-ovation.html | Seaver, Metsâ€šÃ„Â´ Hall of Fame Pitcher, Draws Standing Ovation | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/europe/putin-does-not-expect-ties-with-us-to-be-harmed-by-snowden-case.html | Putin Does Not Expect Ties With U.S. to Be Harmed by Snowden Case | False | By David M. Herszenhorn and Andrew Roth | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/middleeast/lebanon.html | Prominent Supporter of Assad Government Is Killed in Southern Lebanon | False | By Ben Hubbard and Hwaida Saad | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-19 | https://cityroom.blogs.nytimes.com/2013/07/17/in-brooklyn-park-a-fierce-new-pecking-order/ | In Brooklyn Park, a Fierce New Pecking Order | False | By Chadwick Moore | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/asia/china-detains-a-leading-human-rights-advocate.html | A Leading Chinese Human Rights Advocate Is Detained in Beijing | False | By Chris Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/a-life-or-death-situation.html | A Life-or-Death Situation | False | By Robin Marantz Henig | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/europe-wants-more-concessions-from-google.html | In European Antitrust Fight, Google Needs to Appease Competitors | False | By James Kanter and Claire Cain Miller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://dealbook.nytimes.com/2013/07/17/bank-of-america-profit-rises-63/ | Bank of America Reports 63% Gain in Net Income | False | By Peter Eavis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/movies/woody-allens-distinctive-female-characters.html | Annie and Her Sisters | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/asia/18iht-letter18.html | Delhi Metro Reaches Across Class Lines | False | By Manu Joseph | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/economy/fed-chairman-points-finger-at-congress.html | Fed Chief Reaffirms Fervor for Stimulus | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/global/europes-roma-children.html | Europeâ€šÃ„Â´s Roma Children | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/global/imf-tells-china-of-urgent-need-for-economic-change.html | I.M.F. Tells China of Urgent Need for Economic Change | False | By Annie Lowrey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/golf/after-painful-british-open-loss-scott-comes-back.html | After Painful British Open Loss, Scott Comes Back | False | By Jeff Shain | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/global/children-in-the-fight-against-corruption.html | Children in the Fight Against Corruption | False | By Robtel Neajai Pailey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/golf/Back-to-Muirfields-Venerable-Links.html | Back to Muirfieldâ€šÃ„Â´s Venerable Links | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/early-morning-alert-issued-after-7-month-old-boy-is-abducted.html | Wake-Up Call for New Yorkers as Police Seek Abducted Boy | False | By Winnie Hu and J. David Goodman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/golf/Els-Makes-Own-Place-in-the-Woods-Era.html | Hair-Raising Moments for Someone Called the Big Easy | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/global/china-bars-glaxosmithkline-executive-from-leaving.html | China Bars GlaxoSmithKline Executive From Leaving During a Bribery Inquiry | False | By David Barboza | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/a-pilots-views-on-flight-safety.html | A Pilotâ€šÃ„Â´s Views on Flight Safety | False | By Emily Brennan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/making-travel-connections-online.html | Making Travel Connections Online | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-21 | https://wheels.blogs.nytimes.com/2013/07/17/this-citron-ds-is-a-real-transformer/ | This Citroâ€šÃ„Âˆn DS Is a Real Transformer | False | By Benjamin Preston | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/media/filmmakers-embrace-reality-on-the-high-seas-and-beyond.html | Filmmakers Embrace Reality, on the High Seas and Beyond | False | By Michael Cieply | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/daring-enough-to-bare-it-all-for-a-new-york-swim.html | Daring Enough to Bare It All for a New York Swim | False | By J. David Goodman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/autoracing/18iht-formula18.html | Formula One Boss Indicted in German Bribery Case | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/smallbusiness/with-sales-collapsing-an-owner-turns-to-a-consultant.html | With Sales Collapsing, an Owner Turns to a Consultant | False | By Paul Downs | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/the-100-ouya-a-game-console-from-quirksville.html | A Console With Quirks, for Tinkerers | False | By David Pogue | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/soccer/every-us-game-counts-for-holden-and-donovan.html | Every U.S. Game Is a Critical Audition for Holden and Donovan | False | By Sam Borden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/a-critics-ode-to-a-childhood-joy-in-classical-music.html | It All Started With a Toy Piano | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/in-soho-an-apres-studio-apartment.html | In SoHo, an Après-Studio Apartment | False | By Joyce Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://dealbook.nytimes.com/2013/07/17/heartening-moves-toward-real-progress-in-bank-regulation/ | Heartening Moves Toward Real Progress in Bank Regulation | False | By Jesse Eisinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/middleeast/arab-league-endorses-kerrys-plan-for-resuming-peace-talks.html | Amid Praise, Hope on Talks for Peace in Mideast | False | By Michael R. Gordon and Jodi Rudoren | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://thelede.blogs.nytimes.com/2013/07/17/a-taliban-commander-writes-to-malala-yousafzai/ | A Taliban Commander Writes to Malala Yousafzai | False | By Robert Mackey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-28 | https://intransit.blogs.nytimes.com/2013/07/17/after-renovation-a-busy-summer-at-fontainebleau/ | A Busy Summer at Fontainebleau After Renovations | False | By Krithika Varagur | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-21 | https://intransit.blogs.nytimes.com/2013/07/17/minibars-go-beyond-toblerones/ | Minibars Go Beyond Toblerones | False | By Shivani Vora | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-21 | https://tmagazine.blogs.nytimes.com/2013/07/17/on-view-why-you-should-visit-a-13-foot-long-art-museum-in-southern-california/ | Why You Should Visit a 13-Foot-Long Art Museum in Southern California | False | By Kaveri Nair | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://dealbook.nytimes.com/2013/07/17/chanos-makes-bet-against-caterpillar/ | Chanos Makes Bet Against Caterpillar | False | By William Alden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/baseball/competitiveness-keeps-baseball-all-star-game-a-gem.html | Whiff of Importance Keeps All-Star Game Competitive | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/senate-panel-questions-nominee-for-un-ambassador.html | Senate Panel Questions Nominee for U.N. Ambassador | False | By Brian Knowlton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/health/looking-for-early-signs-of-dementia.html | Dementia's Â¸Â¸Â's Signs May Come Early | False | By Pam Belluck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/trainer-denies-giving-banned-drugs-to-sprinters.html | Trainer Denies Giving Banned Drugs to Jamaican Sprinters | False | By Mary Pilon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/jeff-garlin-is-the-funniest-guy-in-the-room-except-for-larry-david.html | Jeff Garlin Is the Funniest Guy in the Room. Except for Larry David. | False | Interview by Adam Sternbergh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/global/softbank-forms-fuel-cell-venture-with-silicon-valley-start-up.html | SoftBank Forms a Fuel Cell Venture With a Silicon Valley Start-Up | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/fashionable-options-reshape-sun-protective-clothing.html | Fashionable Options Reshape Sun-Protective Clothing | False | By Kate Murphy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/americas/north-korean-ship-cuba.html | North Korea Says Freighter Carried Legal Load of Arms | False | By Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/rick-owens-opens-a-soho-pop-up.html | Rick Owens Opens a SoHo Pop-Up | False | By Eric Wilson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/global/conviction-of-chevron-worker-spurs-concerns-in-indonesia.html | Conviction of Chevron Worker Spurs Oil Industry Concerns in Indonesia | False | By Joe Cochrane | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/books/in-j-k-rowlings-cuckoos-calling-model-dies-but-why.html | A Murder Is Solved, a Sleuth Is Born | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/grace-hightower-de-niro-the-tribeca-rwanda-connection.html | Grace Hightower De Niro: The TriBeCa-Rwanda Connection | False | By Joshua David Stein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/asia/with-new-law-afghanistan-moves-closer-to-an-election.html | With New Law, Afghanistan Moves Closer to Election | False | By Matthew Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/theater/reviews/bill-w-and-dr-bob-at-soho-playhouse-about-aa.html | Hoist Back Onto the Wagon | False | By Anita Gates | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://dealbook.nytimes.com/2013/07/17/activist-peltz-urges-merger-of-pepsico-and-mondelez/ | Activist Peltz Urges Merger of PepsiCo and Mondelez | False | By William Alden | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-17 | 2013-07-18 | https://dealbook.nytimes.com/2013/07/17/in-tourre-trial-s-e-c-wages-battle-against-its-own-witness/ | In Tourre Trial, S.E.C. Wages Battle Against Its Own Witness | False | By Susanne Craig and Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/17/jpmorgan-in-talks-to-settle-energy-manipulation-case-for-500-million/ | JPMorgan in Talks to Settle Energy Manipulation Case for $500 Million | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/openings-sales-and-events-from-the-week-of-july-18.html | Openings, Sales and Events from the Week of July 18 | False | By Alison S. Cohn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/finding-the-right-word-in-two-tongues.html | Finding Just the Right Word in Two Tongues | False | By Kit Eaton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/personaltech/digital-tools-to-help-curb-online-eavesdropping.html | Digital Tools to Curb Snooping | False | By Somini Sengupta | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://artsbeat.blogs.nytimes.com/2013/07/17/getty-museums-rembrandt-acquisition-hits-a-snag/ | Getty Museumâ€™s Rembrandt Acquisition Hits a Snag | False | By Carol Vogel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/fats-waller-opens-the-jazz-in-july-series.html | An Appreciation of a Pianistâ€™s Artistry and a Nod to His Charisma | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/the-met-in-the-parks-arias-lush-to-sassy-under-the-stars.html | The Met in the Parks: Arias Lush to Sassy, Under the Stars | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/the-joel-harrison-19-a-big-band-at-dizzys-club-coca-cola.html | A Grueling Mix for Stout Hearts | False | By Nate Chinen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/margaret-leng-tan-on-toy-piano-at-washington-square-park.html | Big Music, Shrunk to Fit a (Much) Smaller Scale | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/jonathan-simkhai-coaxing-the-clothes-from-his-head.html | Countdown to Fashion Week for Designer Jonathan Simkhai | False | By Ruth La Ferla | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/revenue-falls-at-intel-as-pc-sales-sag.html | Stark Earnings for Intel Reflect Its Changing Market | False | By Quentin Hardy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://runway.blogs.nytimes.com/2013/07/17/your-life-bagged-and-sorted/ | Your Life, Bagged and Sorted | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/health/mers-virus-not-global-emergency-health-officials-say.html | MERS Virus Not Global Emergency, Health Officials Say | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://runway.blogs.nytimes.com/2013/07/17/the-first-steps-toward-autumn/ | The First Steps Toward Autumn | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/ncaafootball/johnny-off-season-returns-his-gaze-to-football.html | Manziel Defends His Whirlwind Off-Season | False | By Ray Glier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://runway.blogs.nytimes.com/2013/07/17/theres-really-no-need-to-shout/ | Thereâ€™s Really No Need to Shout | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/theater/reviews/the-castle-from-the-potomac-theater-project.html | Back Home After War; Now to Fight | False | By Ben Brantley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/17/hide-the-helmet-hair/ | Hide the Helmet Hair | False | By ERICA M. BLUMENTHAL | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://cityroom.blogs.nytimes.com/2013/07/17/when-rocks-call-a-new-guidebook-will-help-climbers-answer/ | 300 Manhattan Climbing Routes, and Not One of Them Indoors | False | By Nick Corasaniti | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-21 | https://www.nytimes.com/2013/07/21/theater/jeremy-pope-of-choir-boy-talks-about-stage-role.html | A Breakout, Onstage and at Home | False | By Felicia R. Lee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/filibuster-deal-heralds-stirrings-of-compromise.html | Filibuster Deal Heralds Stirrings of Compromise | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/technology/revenue-down-at-ibm-but-its-better-than-expected.html | Revenue Falls, but Profit Tops Forecast at I.B.M. | False | By Steve Lohr | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/the-juice-box-set-grows-up.html | The Juice-Box Set Grows Up | False | By John Ortved | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/doubts-greet-claims-about-stravinskys-sexuality.html | Doubts Greet Claims About Stravinskyâ€™s Sexuality | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/studying-for-the-bar-in-the-sand.html | Torts? Pass the Sunscreen | False | By Alex Williams | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/crosswords/bridge/usa-1-womens-team-set-for-venice-cup.html | USA-1 Womenâ€™s Team Set for Venice Cup | False | By Phillip Alder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/fashion/minus-5-ice-bar-has-landed-in-midtown-manhattan.html | Minus 5 Ice Bar has Landed in Midtown Manhattan | False | By Brian Sloan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/dvorak-is-one-casualty-of-the-citys-heat-wave.html | Dvorak Is One Casualty of the Cityâ€™s Heat Wave | False | By James Barron | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/asia/children-die-from-tainted-lunches-at-indian-school.html | Contaminated Lunches Kill 22 Children in India | False | By Gardiner Harris and Hari Kumar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/weeding-out-the-riffraff.html | Weeding Out the Riffraff | False | By Penelope Green | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/thea-alvin-on-life-with-pebbles-and-bam-bam.html | Thea Alvin on Life With Pebbles and Bam Bam | False | By Michael Tortorello | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/greathomesanddestinations/ancient-turf-rotten-wood-killer-views.html | Ancient Turf, Rotten Wood, Killer Views | False | By Rocky Casale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/furnishings-with-a-middle-eastern-flavor.html | Furnishings With a Middle Eastern Flavor | False | By Rima Suqi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/a-designer-whos-a-real-spokesman.html | A Designer Whoâ€šÃ„Â´s a Real Spokesman | False | By Sandy Keenan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/at-the-east-hampton-antiques-show-a-grasshopper-becomes-a-showstopper.html | At the East Hampton Antiques Show, a Grasshopper Becomes a Showstopper | False | By Julie Lasky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/seating-thats-not-for-wallflowers.html | Seating Thatâ€šÃ„Â´s Not for Wallflowers | False | By Stephen Milioti | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/renzo-pianos-dream-of-a-tiny-house.html | Renzo Pianoâ€šÃ„Â´s Dream of a Tiny House | False | By Elaine Louie | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/old-world-meets-new-with-mexico-as-muse.html | Old World Meets New, With Mexico as Muse | False | By Sandy Keenan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/garden/sheets-sofas-and-more.html | Sheets, Sofas and More | False | By Rima Suqi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/europe/russia-stacked-team-with-stars-for-world-university-games.html | Russia Stacked Team With Stars for World University Games | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-17 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/house-votes-to-delay-two-requirements-of-health-care-overhaul.html | House Votes to Delay Two Requirements of the Health Care Overhaul | False | By Robert Pear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://opinionator.blogs.nytimes.com/2013/07/17/a-bottle-of-water-in-brazzaville/ | A Bottle of Water in Brazzaville | False | By Laird Hunt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/in-tv-ad-cuomo-vows-to-clean-up-corruption.html | In TV Ad, Cuomo Vows to Clean Up Corruption | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/media/cvs-and-walgreens-ban-an-issue-of-rolling-stone.html | CVS and Walgreens Ban an Issue of Rolling Stone | False | By Noam Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/golf/before-british-open-mickelson-finds-mirth-in-wind-and-heather.html | Mickelson Finds Mirth in the Wind and the Heather | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/middleeast/nuclear-program-talks-could-resume-iranian-official-says.html | Nuclear Program Talks Could Resume, Iranian Official Says | False | By Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/europe/greece-wins-concession-on-tax-for-restaurant-meals.html | Greece Wins Concession on Tax for Restaurant Meals | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/golf/member-policy-of-men-only-clubs-will-be-reviewed-ra-official-says.html | Member Policy of Men-Only Clubs Will Be Reviewed, R&A Official Says | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/challenges-to-policies-on-terror-are-halted.html | Challenges to Policies on Terror Are Halted | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/europe/celebrating-the-elderly-with-a-nervous-eye-on-the-future.html | Celebrating the Elderly With a Nervous Eye on Italyâ€šÃ„Âs Future | False | By Rachel Donadio | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/media/apples-move-into-tv-relies-on-cooperation-with-industry-leaders.html | Pushing the Right Buttons | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/cricket/debate-erupts-after-english-player-fails-to-call-himself-out-in-ashes-match.html | Debate Erupts After English Player Fails to Call Himself Out | False | By Sarah Lyall | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://dealbook.nytimes.com/2013/07/17/support-weakens-for-dell-founders-offer/ | Support Weakens for Dell Founderâ€šÃ„Â´s Offer | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/what-the-court-didnt-say.html | What the Court Didnâ€šÃ„Â´t Say | False | By Alberto R. Gonzales and David N. Strange | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/europe/greece-approves-new-austerity-measures.html | Greece Approves New Austerity Measures | False | By Niki Kitsantonis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/the-drone-that-killed-my-grandson.html | The Drone That Killed My Grandson | False | By Nasser al-Awlaki | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/collins-the-cheney-in-waiting.html | The Cheney in Waiting | False | By Gail Collins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/agricultures-misnamed-agency.html | Agricultureâ€šÃ„Â´s Misnamed Agency | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/a-second-chance-for-the-worlds-disabled.html | A Second Chance for the Worldâ€šÃ„Â´s Disabled | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/europe/british-agency-is-cleared-of-illegal-data-gathering.html | British Agency Is Cleared of Illegal Data Gathering | False | By Stephen Castle | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/halfhearted-labor-reform-in-bangladesh.html | Halfhearted Labor Reform in Bangladesh | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/the-arms-race-at-home.html | The Arms Race at Home | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/politicians-are-slowed-by-scandal-but-many-still-win-the-race.html | Politicians Are Slowed by Scandal, but Many Still Win the Race | False | By Campbell Robertson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/baseball/in-minor-leagues-yankees-rodriguez-a-rich-man-visits-a-frayed-city.html | In Minor Leagues, a Rich Man Visits a Frayed City | False | By Scott Cacciola | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/global/to-get-back-on-its-feet-italian-bank-gives-up-five-centuries-of-control.html | To Get Back on Its Feet, Italian Bank Gives Up Five Centuries of Control | False | By Gaia Pianigiani and Jack Ewing | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/middleeast/momentum-shifts-in-syria-bolstering-assads-position.html | Momentum Shifts in Syria, Bolstering Assadâ€šÃ„Â´s Position | False | By Ben Hubbard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/bipartisan-backlash-grows-against-domestic-surveillance.html | Bipartisan Backlash Grows Against Domestic Surveillance | False | By James Risen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/as-legal-battle-continues-ncaa-ends-tie-with-electronic-arts.html | As Legal Battle Continues, N.C.A.A. Ends Tie With Electronic Arts | False | By Steve Eder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/kristof-was-blind-but-now-she-sees.html | Was Blind, but Now She Sees | False | By Nicholas Kristof | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/the-view-from-a-kayak.html | The View From a Kayak | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/honor-thy-parents.html | Honor Thy Parents | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/the-bp-settlement.html | The BP Settlement | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/women-with-fistula.html | Women With Fistula | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/din-city-hey-how-about-some-quiet.html | Din City: Hey, How About Some Quiet? | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/opinion/cuts-to-indian-health.html | Cuts to Indian Health | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/africa/wave-of-violence-has-immigrants-worried-anew-in-south-africa.html | Attacks Have Immigrants Worried Again in South Africa | False | By Rick Lyman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/pageoneplus/quotation-of-the-day-for-thursday-july-18-2013.html | Quotation of the Day for Thursday, July 18, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/a-transit-hub-in-the-making-may-prove-to-be-the-grandest.html | A Transit Hub in the Making May Prove to Be the Grandest | False | By David W. Dunlap | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/cycling/during-tour-de-france-watchdogs-seek-doping-clues-from-a-distance.html | Watchdogs Seek Doping Clues From a Distance | False | By James Dao | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/pageoneplus/corrections-july-18-2013.html | Corrections: July 18, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/judge-expected-to-decide-on-charge-of-aiding-enemy.html | Ruling Expected On Key Charge In Leaks Case Against Soldier | False | By Erin Banco | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/hockey/for-combat-veterans-life-during-ice-time.html | For Combat Veterans, Life During Ice Time | False | By Jerry Barca | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/prosecutors-say-five-ran-a-credit-card-fraud-ring.html | Prosecutors Say Five Ran a Credit Card Fraud Ring | False | By Mosi Secret | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/jailed-often-because-of-his-transit-obsession-man-may-get-help.html | Jailed Often Because of His Transit Obsession, Man May Get Help | False | By Vivian Yee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/city-to-help-immigrants-seeking-deportation-reprieves.html | City to Help Immigrants Seeking Deportation Reprieves | False | By Kirk Semple | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/next-steps-in-bloombergs-obesity-fight-up-the-stairs.html | Next Steps in Bloombergâ€šÃ„Â´s Obesity Fight: Up the Stairs | False | By Mona El-Naggar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/along-with-dolls-and-stuffed-animals-making-time-for-immigration-activism.html | Along With Dolls and Stuffed Animals, Making Time for Immigration Activism | False | By Fernanda Santos | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/florida-case-spurs-painful-talks-between-black-parents-and-their-children.html | Florida Case Spurs Painful Talks Between Black Parents and Their Children | False | By John Eligon | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/lt-gen-sidney-berry-west-point-chief-dies-at-87.html | Lt. Gen. Sidney Berry, West Point Chief, Dies at 87 | False | By Douglas Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/music/laurie-frink-trumpeter-and-brass-instructor-to-many-dies-at-61.html | Laurie Frink, Trumpeter and Brass Instructor to Many, Dies at 61 | False | By Nate Chinen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/sports/bill-warner-set-speed-record-on-motorcyle-dies-at-44.html | Bill Warner, Who Set Speed Record on Motorcycle, Dies at 44 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-20 | https://www.nytimes.com/2013/07/18/business/media/lindy-hess-who-trained-many-for-publishing-industry-dies-at-63.html | Lindy Hess, Matchmaker to Publishers and Their Staff, Dies at 63 | False | By Katie Hafner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/echoes-of-florida-case-in-a-milwaukee-trial.html | Echoes of Florida Case in a Milwaukee Trial | False | By Steven Yaccino | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/politics/senate-reaches-deal-to-end-fight-over-student-loan-interest-rates.html | Senate Reaches Deal to End Fight Over Student Loan Interest Rates | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/us/agreement-is-reached-on-police-reforms-in-puerto-rico.html | Agreement Is Reached on Police Reforms in Puerto Rico | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/lhota-visits-store-seeking-jewish-vote-not-those-kosher-skittles.html | Lhota Visits Store Seeking Jewish Vote, Not Those Kosher Skittles | False | By Kate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/polling-place-stickers-coming-up-for-their-own-vote.html | Polling-Place Stickers Coming Up for Their Own Vote | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/spitzer-releases-partial-tax-returns.html | Spitzer Releases Partial Tax Returns | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/steamy-wait-before-a-walk-in-a-museum-rain.html | Steamy Wait Before a Walk in a Museumâ€™s Rain | False | By Julie L. Belcove | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/health/racial-disparities-in-life-spans-narrow-but-persist.html | Racial Disparities in Life Spans Narrow, but Persist | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://well.blogs.nytimes.com/2013/07/18/looking-for-alternatives-for-back-pain-relief/ | Alternatives for Back Pain Relief | False | By Gretchen Reynolds | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/world/asia/in-china-and-us-mutual-distrust-grows-study-finds.html | In China and U.S., Mutual Distrust Grows, Study Finds | False | By Jane Perlez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/business/media/guardian-journalist-to-write-book-on-surveillance.html | Guardian Journalist to Write Book on Surveillance | False | By Julie Bosman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/arts/television/whats-on-thursday.html | Whatâ€™s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/18/world/europe/russian-court-convicts-opposition-leader-aleksei-navalny.html | Putin Critic Gets 5-Year Jail Term, Setting Off Protests | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/voters-approve-of-citys-progress-poll-finds-but-seek-empathetic-mayor.html | Voters Approve of Cityâ€™s Progress, Poll Finds, but Seek Empathetic Mayor | False | By David W. Chen and Megan Thee-Brenan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/africa/mandela-birthday.html | Mandela Said to Be â€˜Steadily Improvingâ€™ on His 95th Birthday | False | By Lydia Polgreen and Alan Cowell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/asia/steam-detected-at-damaged-fukushima-reactor.html | Steam Detected at Damaged Fukushima Reactor | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/morgan-stanley-profit-rises-42-percent/ | Morgan Stanley Announces a Buyback, and Its Shares Rise | False | By Susanne Craig | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/theater/london-stages-full-of-cheating-hearts.html | Till the Playwright Does Us Part | False | By Ben Brantley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://artsbeat.blogs.nytimes.com/2013/07/18/watching-for-the-2013-primetime-emmy-nominations/ | Netflix Does Well in 2013 Primetime Emmy Nominations | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/technology/verizon-profit-climbs-24-percent.html | At Verizon, Wireless Aids Earnings Rise | False | By Brian X. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-18 | https://www.nytimes.com/2013/07/18/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/technology/nokia-sales-continue-to-fall.html | In Increasing Sales of Its Lumia Phone, a Rare Bright Spot for Nokia | False | By Mark Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/blackrock-profit-jumps-32-percent/ | BlackRock Earnings Increase 32% | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/dell-deal-said-to-lack-enough-votes-for-approval-but-big-investors-start-to-turn/ | Dell Buys Time to Seek Support for Sale to Its Founder | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/andre-durand-of-ping-identity-on-setting-reachable-goals.html | Andre Durand of Ping Identity, on Setting Reachable Goals | False | By Adam Bryant | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/kevin-powers-by-the-book.html | Kevin Powers: By the Book | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/judge-in-manning-case-allows-charge-of-aiding-the-enemy.html | Judge Upholds Charge Against Manning | False | By Erin Banco | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/an-open-future.html | An Open Future | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/lily-tucks-novels.html | Lily Tuck's Novels | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/bugged.html | Bugged | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/the-literature-of-death.html | The Literature of Death | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/greathomesanddestinations/19hht-regenelle19.html | An Exclusive Mélange of Paris Grandeur and Modernity | False | By Jean Rafferty | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/greathomesanddestinations/19hht-reisland19.html | An Island in Cambodia to Call Your Own | False | By Mike Ives | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/global/european-central-bank-eases-rules-on-reselling-loans.html | Europe's Bank Takes Step to Ease Lending | False | By Jack Ewing | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/36-hours-in-hilton-head-island-sc.html | 36 Hours in Hilton Head Island, S.C. | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/culture-blooms-in-cleveland.html | Culture Blooms in Cleveland | False | By Ceil Miller Bouchet | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/global/roger-cohen-enough-of-the-daytonians.html | Enough of the Daytonians | False | By Roger Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-22 | https://bits.blogs.nytimes.com/2013/07/18/softbank-chief-hints-at-more-price-cuts-for-sprint/ | SoftBank Chief Hints at More Price Cuts for Sprint | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/investigators-point-to-transmitter-battery-in-787-fire.html | British Inquiry Ties 787 Fire to Beacon | False | By Christopher Drew | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/police-depts-chief-spokesman-to-step-down.html | Longtime Chief Spokesman of Police Department Will Step Down | False | By J. David Goodman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/middleeast/palestinians-call-kerrys-formula-for-talks-insufficient.html | Palestinians Call Kerry's Formula for Talks Insufficient | False | By Khaled Abu Aker and Jodi Rudoren | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/perry-signs-texas-abortion-restrictions-into-law.html | Abortion Restrictions Become Law in Texas, but Opponents Will Press Fight | False | By Manny Fernandez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/design/the-charged-art-of-prison-paintings.html | Portraits From Inside, Looking Out | False | By Carol Kino | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/act-of-killing-re-enacts-indonesian-massacres.html | Mass Murder? Gee, That Was Fun | False | By A.O. Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/potential-witness-in-bulger-trial-is-found-dead.html | A Death Stokes Memories in Boston of Bulger's Gang | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/21/theater/amanda-plummer-and-brad-dourif-onstage.html | Traveling Toward a Dead End, Together | False | By Rob Weinert-Kendt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-23 | https://well.blogs.nytimes.com/2013/07/18/farmers-market-chickens-higher-in-bacteria/ | Farmers' Market Chickens Higher in Bacteria | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/asia/panama-charges-north-korean-freighter-crew.html | Panama Charges North Korean Freighter Crew | False | By Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/cycling/riblon-wins-stage-of-dual-ascents-froome-holds-lead.html | Up, Down and Back Up Again for Victory | False | By James Dao | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://cityroom.blogs.nytimes.com/2013/07/18/the-ad-campaign-quinn-pitches-herself-as-champion-for-middle-class/ | The Ad Campaign: Quinn Pitches Herself as Champion for Middle Class | False | By Michael Barbaro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/fed-chief-again-declines-to-set-timetable-for-stimulus-end.html | Same Script by Bernanke, but Like a Farewell Scene | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/politics/speaking-out-for-health-care-act-obama-says-millions-will-get-rebates.html | Speaking Out for Health Care Act, Obama Says Millions Will Get Rebates | False | By Mark Landler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/media/another-rowling-mystery-solved-behind-the-tweet-that-identified-her.html | Another Rowling Mystery Solved: Behind the Tweet That Identified Her | False | By Julie Bosman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/finra-scrutinizes-high-speed-trading-firms/ | Finra Scrutinizes High-Speed Trading Firms | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/health/overweight-maybe-you-really-can-blame-your-metabolism.html | Overweight? Maybe You Really Can Blame Your Genes | False | By Gina Kolata | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/politics/senate-confirms-labor-secretary-nominee.html | Senate Confirms Nominees as G.O.P. Discontent Rises | False | By Jonathan Weisman and Jeremy W. Peters | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/europe/moscow-trip-for-obama-may-be-off-as-snowden-tensions-build.html | Obama May Cancel Moscow Trip as Tensions Build Over Leaker | False | By Peter Baker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://artsbeat.blogs.nytimes.com/2013/07/18/pereira-to-take-over-la-scala-in-2014/ | Pereira to Take Over La Scala in 2014 | False | By Allan Kozinn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/economy/when-bernanke-got-it-wrong.html | The Time Bernanke Got It Wrong | False | By Floyd Norris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/middleeast/touring-refugee-camp-kerry-sees-mounting-syrian-suffering.html | Touring Refugee Camp, Kerry Sees Mounting Syrian Suffering | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/ncaafootball/penn-state-approves-60-million-to-settle-claims.html | $60 Million Settlement May Be Near for Penn State | False | By Steve Eder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/golf/faldo-returns-with-a-79-and-some-advice-for-mcilroy.html | Advice for a Star Who Is Adrift | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/military-to-deploy-units-devoted-to-cyber-operations.html | N.S.A. Imposes Rules to Protect Secret Data Stored on Its Networks | False | By David E. Sanger and Eric Schmitt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-22 | https://bits.blogs.nytimes.com/2013/07/18/test-run-bookvibe-picks-up-the-buzz-on-books/ | BookVibe Picks Up the Buzz on Books | False | By Vindu Goel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/the-waterboys-head-to-prospect-park.html | The Waterboys Head to Prospect Park | False | By A. C. Lee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/the-waters-fine-and-so-is-the-competition.html | The Waterâ€šÃ„Â´s Fine, and So Is the Competition | False | By Amy Klein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://opinionator.blogs.nytimes.com/2013/07/18/can-you-guess-what-this-is-8/ | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/christies-to-auction-a-dealers-legendary-collection.html | Christieâ€šÃ„Â´s to Auction a Dealerâ€šÃ„Â´s Legendary Collection | False | By Carol Vogel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-bodega-for-all-hours.html | A Bodega for All Hours | False | By Rebecca Flint Marx | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/from-churches-to-homes-tiffanys-religious-art.html | From Churches to Homes: Tiffanyâ€šÃ„Â´s Religious Art | False | By Eve M. Kahn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/books/complete-short-stories-of-james-purdy-literary-outsider.html | A Collection of Characters, Beginning With the Author | False | By Dwight Garner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/in-only-god-forgives-a-mother-is-bent-on-revenge.html | Mom Is a Drug Lord, and Gore Is a Narcotic | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/reviews/hungry-city-mamak-house-in-flushing-queens.html | The Menu Keeps Its Secrets | False | By Ligaya Mishan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/in-still-mine-a-couple-in-their-80s-resist-aging.html | The Rules, Not the Labor, May Kill Their Plans | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-28 | https://intransit.blogs.nytimes.com/2013/07/18/four-seasons-opens-in-st-petersburg-after-remodeling/ | Four Seasons Opens in St. Petersburg After Remodeling | False | By Elaine Glusac | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/sculptors-exhibit-at-the-martos-gallerys-summer-home.html | Wry to Whimsical, a Summer Eden for Improvisers | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/detroit-files-for-bankruptcy.html | Billions in Debt, Detroit Tumbles Into Insolvency | False | By Monica Davey and Mary Williams Walsh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/politics/mccain-to-block-new-term-for-joint-chiefs-chairman.html | McCain to Block New Term for Joint Chiefs Chairman | False | By Thom Shanker and Jeremy W. Peters | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/centro-historico-highlights-a-portuguese-city.html | The Weight of History, Undercut by Day-Trippers | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/architecture-pre-emptive-moves-predemolition.html | Architecture: Pre-emptive Moves, Predemolition | False | By Christopher Gray | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/walker-evanss-american-photographs-at-moma.html | Soul-Searching Across America | False | By Ken Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/jane-and-louise-wilson.html | Jane and Louise Wilson | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/francis-cape-utopian-benches.html | Francis Cape: Utopian Benches | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://tmagazine.blogs.nytimes.com/2013/07/18/pearls-go-punk/ | Market Report | Pearls Go Punk | False | By Edward Barsamian | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/work.html | Work | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/blackfish-a-documentary-looks-critically-at-seaworld.html | Do Six-Ton Captives Dream of Freedom? | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/the-panopticon-by-jenni-fagan.html | Surveillance State | False | By Tom Shone | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/richard-pettibone-paintings-and-sculpture-1964-2003.html | Richard Pettibone: Paintings and Sculpture: 1964-2003 | False | By Ken Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/design/rosalind-solomon-portraits-in-the-time-of-aids-1988.html | Rosalind Solomon: Portraits in the Time of AIDS, 1988 | False | By Holland Cotter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/wealth-and-power-by-orville-schell-and-john-delury.html | Losing Face, Leaping Forward | False | By Joseph Kahn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/city-of-ambition-by-mason-b-williams.html | Fiorello! | False | By Edward L. Glaeser | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/apache-to-sell-gulf-of-mexico-shelf-unit-for-3-75-billion/ | Apache to Sell Gulf of Mexico Shelf Unit for $3.75 Billion | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/jury-largely-sides-with-bank-in-madoff-related-case/ | Bank in Madoff Case Settles With Some Plaintiffs and Gets Favorable Jury Ruling | False | By Susan Antilla | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/refinancing-despite-a-rate-rise.html | Refinancing, Despite a Rate Rise | False | By Lisa Prevost | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/ideally-striving-for-an-organic-fusion.html | Ideally, Striving for an Organic Fusion | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/books/ah-the-trips-taken-by-just-sitting-still.html | Ah, the Trips Taken by Just Sitting Still | False | By Dwight Garner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/in-girl-most-likely-kristen-wiig-has-to-go-home-again.html | New Jersey Is Just So Embarrassing | False | By Manohla Dargis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/music/so-rhapsodic-that-the-birds-join-in.html | So Rhapsodic That the Birds Join In | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/music/communing-with-more-than-nature.html | Communing With More Than Nature | False | By Jon Pareles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/an-unfortunate-return-to-reality.html | An Unfortunate Return to Reality | False | By Manohla Dargis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/a-pale-pink-wine-conjures-the-notion-of-a-greek-pastitsio.html | A Pale Pink Wine Conjures the Notion of a Greek Pastitsio | False | By Florence Fabricant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/broken-brings-kitchen-sink-realism-to-todays-britain.html | Where a Junkyard Becomes a Playground | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/reviews/rose-in-demand-but-not-demanding.html | Rosé's Â©: In Demand, but Not Demanding | False | By Eric Asimov | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/theater/reviews/sutton-foster-in-violet-at-city-center.html | Beauty, in the Heart of the Beholder | False | By Stephen Holden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/technology/google-misses-expectations-for-revenue-and-profit.html | Google Results Show Struggle With Mobile | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/television/teen-beach-movie-goes-back-to-the-future.html | Time Capsule in the Sand | False | By Mike Hale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/the-conjuring-puts-lili-taylor-in-a-haunted-house.html | â€šÃ„Â²The Conjuringâ€šÃ„Â´ Review: Homeownership Has Its Perils | False | By Manohla Dargis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/technology/weak-pc-market-catches-up-to-microsoft.html | Weak PC Market Catches Up to Microsoft | False | By Nick Wingfield | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/ice-t-produces-a-documentary-about-iceberg-slim.html | The Lessons of a Pimp | False | By Miriam Bale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/theater/inconstant-moon-no-problem.html | Inconstant Moon? No Problem | False | By Charles Isherwood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/golf/british-open-at-muirfield-veteran-players-take-advantage.html | Old-Timersâ€šÃ„Â´ Day at Firm and Fast Muirfield | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/in-copperhead-opposing-the-civil-war-brings-trouble.html | When the Fight Came Home | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/pack-a-picnic-and-the-bug-repellent.html | Pack a Picnic and the Bug Repellent | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/comedy-listings-for-july-19-25.html | Comedy Listings for July 19-25 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/playing-outside-the-box.html | Playing Outside the Box | False | By The New York Times | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/movies-listings-for-july-19-25.html | Movies Listings for July 19-25 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/theater/theater-listings-for-july-19-25.html | Theater Listings for July 19-25 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/music/pop-rock-listings-for-july-19-25.html | Pop & Rock Listings for July 19-25 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/music/jazz-listings-for-july-19-25.html | Jazz Listings for July 19-25 | False | | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/stephen-moyer-and-radha-mitchell-star-in-evidence.html | They Lost Even Before Getting to Las Vegas | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/A-Lesson-in-the-Desert-modern-love.html | A Lesson in the Desert | False | By Liesl Schillinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/music/opera-and-classical-music-listings-for-july-19-25.html | Opera and Classical Music Listings for July 19-25 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/dance/dance-listings-for-july-19-25.html | Dance Listings for July 19-25 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/design/museum-and-gallery-listings-for-july-19-25.html | Museum and Gallery Listings for July 19-25 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/music/colossus-is-a-documentary-wrapped-in-a-mockumentary.html | The Making of a (Fake) Rock Band | False | By David DeWitt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/nickys-family-a-true-story-of-heroism.html | He Didnâ€šÃ„Ã´t Save the World, Just 669 Children | False | By Anita Gates | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/spare-times-for-children-for-july-19-25.html | Spare Times for Children for July 19-25 | False | By Laurel Graeber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/spare-times-for-july-19-25.html | Spare Times for July 19-25 | False | By Anne Mancuso | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/born-to-royalty-looks-at-the-rearing-of-britains-rulers.html | From Diapers to Throne | False | By Miriam Bale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/the-romeows-celebrates-lifelong-friendships.html | Feeding on Memories | False | By David DeWitt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/an-ill-12-year-old-seeks-answers-in-ways-to-live-forever.html | Death as a Youthful Mystery | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-eastchester-fish-gourmet-in-scarsdale.html | An Ocean Theme, From Dishes to Dã©Â©cor | False | By Alice Gabriel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/winery-for-sale-in-cutchogue.html | Winery for Sale in Cutchogue | False | By Howard G. Goldberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/health/hpv-vaccine-found-to-help-with-cancers-of-throat.html | HPV Vaccine Found to Help With Cancers of Throat | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-fresh-hamptons-in-bridgehampton.html | An Abundance of Options | False | By Joanne Starkey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-solun-tapas-bar-and-restaurant-in-woodbridge.html | The Sun, the Moon, the Tapas | False | By Christopher Brooks | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/global/monte-dei-paschi-venerable-italian-bank-yields-to-change.html | Monte dei Paschi, Venerable Italian Bank, Yields to Change | False | By Gaia Pianigiani and Jack Ewing | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/The-Bigger-Picture-social-qs.html | The Bigger Picture | False | By Philip Galanes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-blue-marlin-restaurant-in-bradley-beach.html | A Slice of Jamaica, in Vibrant Flavors | False | By Karla Cook | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/neil-drummings-big-words-explores-male-disaffection.html | Old Friends Confront Dreams Deferred | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/prosper-and-live-long-health-minded-manhattan-leads-in-increased-lifespan.html | Prosper and Live Long; Health-Minded Manhattan Leads in Increased Life Span | False | By Sam Roberts | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/politics/wendy-davis-and-the-odds-shes-facing.html | Wendy Davis and the Odds Sheâ€šÃ„Ã´s Facing | False | By Ross Ramsey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/promoting-health-insurance-exchange-with-no-help-from-state.html | Promoting Health Insurance Exchange, With No Help From State | False | By Shefali Luthra | 2014-01-30 | TX 7-896-756 | |
| 2013-07-18 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/in-red-2-retired-special-ops-agents-cant-relax.html | In â€šÃ„Ã²RED 2,â€šÃ„Ã´ Retired Special Ops Agents Canâ€šÃ„Ã´t Relax | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/asia/rifts-over-fees-and-taliban-sour-afghanistan-exit.html | Rifts Over Fees and Taliban Sour Afghanistan Exit | False | By Matthew Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/politics/discussing-furlough-concerns-at-military-bases-hagel-has-no-good-news.html | Discussing Furlough Concerns at Military Bases, Hagel Has â€šÃ„Ã²No Good Newsâ€šÃ„Ã´ | False | By Thom Shanker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/finding-a-future-beyond-tough-streets-in-la-playa-dc.html | Scissors, Shaver and Salvation for a Young Barber | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/24-hour-racing-an-ultramarathon-without-a-finish-line.html | A Race Without a Finish Line | False | By Jen A. Miller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/europe/romanians-tale-has-art-world-fearing-worst.html | Romanianâ€šÃ„Ã´s Tale Has Art World Fearing the Worst | False | By Liz Alderman | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/media/vivendi-declined-softbanks-lucrative-offer-for-universal.html | Vivendi Declined SoftBankâ€šÃ„Ã´s Lucrative Offer for Universal | False | By Ben Sisario | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/middleeast/cuban-jews-find-an-israeli-olympics-with-a-higher-purpose.html | Cuban Jews Find an Israeli Olympics With a Higher Purpose | False | By Alyza Sebenius and Hillel Kuttler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/new-jersey-supreme-court-restricts-police-searches-of-phone-data.html | New Jersey Supreme Court Restricts Police Searches of Phone Data | False | By Kate Zernike | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/movies/surreal-song-and-dance-in-the-rooftop.html | Frolicking in a Musical Metropolis Playground | False | By Daniel M. Gold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/jpmorgan-executive-may-escape-penalty/ | JPMorgan Executive May Escape Penalty | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/music/t-model-ford-late-blooming-bluesman-is-dead.html | T-Model Ford, Late-Blooming Bluesman, Is Dead | False | By Margalit Fox | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/europe/ex-employee-of-cia-held-in-abduction.html | Ex-Employee of C.I.A. Held in Abduction | False | By Elisabeth Malkin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/middleeast/weeks-after-an-ouster-egypts-military-and-islamists-are-far-from-a-deal.html | Weeks After an Ouster, Egyptâ€šÃ„Ã´s Military and Islamists Are Far From a Deal | False | By Kareem Fahim and Mayy El Sheikh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/ncaafootball/as-alabamas-opponents-raise-the-tempo-saban-remains-a-step-ahead.html | As Alabamaâ€šÃ„Ã´s Opponents Raise the Tempo, Saban Remains a Step Ahead | False | By Ray Glier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/State-Prepares-Long-Island-College-Hospital-for-Its-Closing.html | Nurses Roam Empty Halls as Long Island College Hospital Is Prepared to Close | False | By Anemona Hartocollis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/the-lessons-of-belle-glade.html | The Lessons of Belle Glade | False | By Cindy Hahamovitch | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/to-oust-assad-pressure-hezbollah.html | To Oust Assad, Pressure Hezbollah | False | By Jonathan Stevenson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/coates-raising-the-wrong-profile.html | Raising the Wrong Profile | False | By Ta-Nehisi Coates | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/prison-failures-we-all-pay.html | Prison Failures: We All Pay | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/beauty-and-the-beholder.html | Beauty and the Beholder | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/an-extreme-gop.html | An Extreme G.O.P. | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/in-defense-of-clinical-drug-trials.html | In Defense of Clinical Drug Trials | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/native-american-initiative.html | Native American Initiative | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/krugman-hitting-chinas-wall.html | Hitting Chinaâ€šÃ„Ã´s Wall | False | By Paul Krugman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/world/europe/deportation-of-kazakhs-frays-italys-government.html | Deportation of Kazakhs Frays Italyâ€šÃ„Ã´s Government | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/heroin-in-new-england-more-abundant-and-deadly.html | Heroin in New England, More Abundant and Deadly | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/the-good-news-on-insurance-premiums.html | The Good News on Insurance Premiums | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/you-and-your-cellphone-on-candid-camera.html | You (and Your Cellphone) on Candid Camera | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/mr-putin-tries-to-crush-another-rival.html | Mr. Putin Tries to Crush Another Rival | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/opinion/judging-rolling-stone-by-its-cover.html | Judging Rolling Stone by Its Cover | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/big-banks-flooded-in-profits-fear-flurry-of-new-safeguards/ | Big Banks, Flooded in Profits, Fear Flurry of New Safeguards | False | By Peter Eavis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://dealbook.nytimes.com/2013/07/18/s-e-c-tries-to-use-traders-colleague-at-goldman-to-bolster-case/ | S.E.C. Tries to Use Traderâ€šÃ„Ã´s Goldman Colleague to Bolster Case | False | By Ben Protess and Susanne Craig | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/concerns-about-a-shrinking-river-are-beginning-to-heat-up.html | Concerns About a Shrinking River Are Beginning to Heat Up | False | By Reeve Hamilton | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/gtt.html | GTT â€šÃ‚Ã– | False | By Michael Hoinski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/basketball/for-nets-prokhorov-nbas-version-of-steinbrenner-183-million-is-no-object.html | For Netsâ€šÃ‚Ã´ Prokhorov, $183 Million Is No Object | False | By Howard Beck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/in-generals-court-martial-selection-begins-for-a-jury-of-high-ranking-peers.html | In Generalâ€šÃ‚Ã´s Court-Martial, Selection Begins for a Jury of High-Ranking Peers | False | By Alan Blinder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/media/seaworlds-unusual-retort-to-a-critical-documentary.html | SeaWorldâ€šÃ‚Ã´s Unusual Retort to a Critical Documentary | False | By Michael Cieply | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/politics/education-proposal-in-house-could-replace-no-child-act.html | Education Proposal in House Could Replace â€šÃ‚Ã²No Childâ€šÃ‚Ã´ Act | False | By Motoko Rich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/pageoneplus/quotation-of-the-day-for-friday-july-19-2013.html | Quotation of the Day for Friday, July 19, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/19/arts/curtis-harnack-writer-and-president-of-yaddo-dies-at-86.html | Curtis Harnack, Writer and President of Yaddo, Dies at 86 | False | By William Yardley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/media/instead-of-a-sale-hulu-concentrates-on-the-awesomes.html | Instead of a Sale, Hulu Concentrates on â€šÃ‚Ã²The Awesomesâ€šÃ‚Ã´ | False | By Tanzina Vega | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/media/tony-metcalf-editor-of-free-city-newspapers-dies-at-50.html | Tony Metcalf, Editor of Free City Newspapers, Dies at 50 | False | By Paul Vitello | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/pageoneplus/corrections-july-19-2013.html | Corrections: July 19, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/theater/reviews/nobody-loves-you-spoofs-reality-tv-at-second-stage-theater.html | Prime-Time Heartache | False | By Charles Isherwood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/no-shootings-or-killings-for-363-days-but-the-fight-is-far-from-over.html | No Shootings or Killings for 363 Days, but the Fight Is Far From Over | False | By Jim Dwyer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/lured-to-roof-and-robbed-man-falls-to-his-death.html | Lured to Roof and Robbed, Man Falls to His Death | False | By Winnie Hu and E. C. Gogolak | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/business/energy-environment/chinas-feud-with-west-on-solar-leads-to-tax.html | Chinaâ€šÃ‚Ã´s Feud With West on Solar Leads to Tax | False | By Diane Cardwell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/basketball/in-brooklyn-new-nets-stars-are-clear-about-their-goal.html | In Brooklyn, New Nets Stars Are Clear About Their Goal | False | By Nate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/revised-plan-for-taller-midtown-fails-to-assuage-critics.html | Revised Plan for Taller Midtown Fails to Assuage Critics | False | By Charles V. Bagli | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/idle-political-talk-helps-to-beat-the-heat.html | Idle Political Talk Helps to Beat the Heat | False | By Kate Taylor, Javier C. Hernâ€šÃ´ndez and David W. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/loophole-in-a-rule-on-ad-spending.html | Loophole in a Rule on Ad Spending | False | By Javier C. Hernâ€šÃ´ndez and David W. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/derailment-snarls-metro-north-service.html | Derailment Snarls Metro-North Service | False | By The New York Times | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/assault-charges-for-stepmother-after-a-girl-falls.html | Assault Charges for Stepmother After a Girl Falls | False | By Ravi Somaiya | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/at-saratoga-the-people-are-as-big-a-draw-as-the-horses.html | At Saratoga, the People Are as Big a Draw as the Horses | False | By Joe Drape | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/sports/baseball/with-questions-circling-yankees-and-mets-prepare-to-take-up-the-chase.html | With Questions Circling, Yankees and Mets Prepare to Take Up the Chase | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/nyregion/finding-cool-refuge-as-the-city-broils.html | Finding Cool Refuge as the City Broils | False | By Sarah Maslin Nir | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/us/catholic-educators-push-immigration-bill.html | Catholic Educators Push Immigration Bill | False | By Laurie Goodstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-19 | https://www.nytimes.com/2013/07/19/arts/television/whats-on-friday.html | Whatâ€šÃ‚Ã´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/europe/judge-frees-navalny-russian-opposition-leader-during-appeal.html | Leading Putin Critic Is Freed Pending Appeal After Protests | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/asia/hong-kong-seizes-smuggled-elephant-tusks.html | Hong Kong Seizes Smuggled Elephant Tusks | False | By Bettina Wassener | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/asia/australia-adopts-tough-measures-to-curb-asylum-seekers.html | Australia Adopts Tough Measures to Curb Asylum Seekers | False | By Matt Siegel | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/europe/20iht-letter20.html | Royal Estate or Corporate Enterprise? | False | By Alan Cowell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/20iht-melikian20.html | A Musical Enigma in Dutch Painting | False | By Souren Melikian | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/global/g-20-nations-back-plan-to-curb-corporate-tax-evasion.html | G-20 Backs Plan to Curb Tax Avoidance by Large Corporations | False | By Andrew E. Kramer and Floyd Norris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/breadth-of-bankruptcy-fight-detroit-faces-becoming-clear.html | Michigan Judge Rules Against Bankruptcy Push | False | By Bill Vlasic | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/asia/survey-in-china-shows-wide-income-gap.html | Survey in China Shows a Wide Gap in Income | False | By Edward Wong | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/global/Lapid-europes-stance-on-settlements-is-a-blunder.html | Europeâ€šÃ„Ã´s Stance on Settlements Is a Blunder | False | By Yair Lapid | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/global/the-eus-new-guidelines-on-israel-are-not-a-boycott.html | The E.U.â€šÃ„Ã´s New Guidelines on Israel Are Not a Boycott | False | By Daniel Levy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/sleep-away-camp-for-postmodern-cowboys.html | Sleep-Away Camp for Postmodern Cowboys | False | By Josh Eells | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/the-7-713-issue.html | The 7.7.13 Issue | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/a-donation-deal-goes-awry.html | A Donation Deal Goes Awry | False | By Chuck Klosterman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/who-made-that-hair-dryer.html | Who Made That Hair Dryer? | False | By Jessica Gross | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/i-jumped-in-to-save-the-child-but-who-would-rescue-me.html | I Jumped In to Save the Child. But Who Would Rescue Me? | False | By Leslie Camhi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/magazine/im-good-im-really-good-damn-im-good.html | â€šÃ„Â¨Iâ€šÃ„Â´m Good. Iâ€šÃ„Â´m Really Good. Damn Iâ€šÃ„Â´m Good.â€šÃ„Â´ | False | By Stephen Marche | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/europe/litvinenko-inquiry-blocked-to-avoid-upsetting-russia-british-official-suggests.html | Litvinenko Inquiry Blocked to Avoid Upsetting Russia, British Official Suggests | False | By Alan Cowell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/the-shift-the-goalpost-home-sale.html | The â€šÃ„Â¨Shift the Goalpostâ€šÃ„Â´ Home Sale | False | By C. J. Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/20/nyregion/train-derailment-on-metro-north-track-snarls-commute.html | Metro-North Line Is Tied Up After a Freight Train Derails | False | By Matt Flegenheimer and Winnie Hu | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/amy-arbuss-one-woman-show-with-a-view.html | Amy Arbusâ€šÃ„Ã´s One-Woman Show With a View | False | By Dan Shaw | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/007-goes-rogue.html | 007 Goes Rogue | False | By John Williams | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/kill-your-darlings.html | Kill Your Darlings | False | By Steven Rinella | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/middleeast/kerry-extends-stay-in-mideast-in-push-for-talks.html | Kerry Achieves Deal to Revive Mideast Talks | False | By Michael R. Gordon and Jodi Rudoren | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/ivy-pochodas-visitation-street-and-more.html | Watery Graves | False | By Marilyn Stasio | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/tower-of-basel-by-adam-lebor.html | Theyâ€šÃ„Â´ve Got a Secret | False | By Michael Hirsh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/queen-bee-of-tuscany-by-ben-downing.html | Who She Knew | False | By Craig Seligman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/worldly-philosopher-by-jeremy-adelman.html | Exit, Voice | False | By Justin Fox | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/rebecca-lees-bobcat.html | Baser Instincts | False | By Robin Romm | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/my-education-by-susan-choi.html | Academic Affairs | False | By Emily Cooke | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/children-are-diamonds-by-edward-hoagland.html | The Hunted | False | By Joshua Hammer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/a-treacherous-paradise-by-henning-mankell.html | On Their Own Terms | False | By William Boyd | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/the-girl-who-loved-camellias-by-julie-kavanagh.html | â€šÃ„Â¨My Favors Cost a Great Dealâ€šÃ„Â´ | False | By Caroline Weber | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/lily-koppels-astronaut-wives-club.html | No Honeymoon | False | By Eric Benson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/books/review/the-spy-who-loved-by-clare-mulley.html | Through Enemy Lines | False | By Ben Macintyre | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/economy/new-car-salesmen-are-lonely-in-europe.html | New-Car Salesmen Are Lonely in Europe | False | By Floyd Norris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://cityroom.blogs.nytimes.com/2013/07/19/when-new-york-baked-for-12-sweltering-days/ | When New York Baked for 12 Sweltering Days | False | By James Barron | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/the-care-package-wars.html | The Care-Package Wars | False | By Bruce Feiler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/baseball/yankees-return-jeter-to-the-disabled-list.html | Yankees Return Jeter to Disabled List | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/realestate/family-tree-new-york.html | Family Tree New York | False | By Constance Rosenblum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/education/house-votes-to-shift-no-child-left-behind-oversight-to-states.html | House Votes to Shift â€šÃ„Â²No Child Left Behindâ€šÃ„Â´ Oversight to States | False | By Motoko Rich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/marijuana-infused-faith-challenges-the-definition-of-religion.html | As a Religion, Marijuana-Infused Faith Pushes Commonly Held Limits | False | By Mark Oppenheimer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/global/china-liberalizes-lending-rates.html | China Eases Bank Loan Rules, in a Step Toward a Market-Driven Economy | False | By David Barboza | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/the-other-algarve.html | The Other Algarve | False | By Seth Sherwood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/two-tales-of-recovery-in-the-canary-islands.html | Two Tales of Recovery in the Canary Islands | False | By Elizabeth Zach | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/hockey/nhl-stars-to-return-to-olympics-in-sochi-in-2014.html | N.H.L. Schedule Shows Realignment and Olympics Break | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/whats-cooler-than-cool.html | Whatâ€šÃ„Â´s Cooler Than Cool? 78 Degrees on the A.C. | False | By Ginia Bellafante | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/travel/paris-at-the-speed-of-sneakers.html | Paris at the Speed of Sneakers | False | By Vivian Song | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/politics/supporters-of-immigration-overhaul-seeking-momentum-look-to-business-groups.html | Immigration Billâ€šÃ„Â´s Supporters Call on Business Groups to Pressure G.O.P. | False | By Jonathan Weisman and Ashley Parker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/in-major-ruling-court-orders-times-reporter-to-testify.html | Court Tells Reporter to Testify in Case of Leaked C.I.A. Data | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/europe/belgium-also-awaiting-possible-news-of-a-new-royal.html | Belgium Is Also Awaiting Possible News of a New Royal | False | By Andrew Higgins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/theater/pulitzer-winners-add-juice-to-broadways-season.html | Pulitzer Winners Add Juice to Broadwayâ€šÃ„Â´s Season | False | By Patrick Healy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/richer-farmers-bigger-subsidies.html | Richer Farmers, Bigger Subsidies | False | By James B. Stewart | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-28 | https://wheels.blogs.nytimes.com/2013/07/19/blower-bentley-heading-to-auction-was-modified-historians-say/ | Blower Bentley Heading to Auction Was Modified, Historians Say | False | By Jerry Garrett | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/music/robin-thicke-a-romantic-has-a-naughty-hit.html | Robin Thicke, a Romantic, Has a Naughty Hit | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/in-wake-of-zimmerman-verdict-obama-makes-extensive-statement-on-race-in-america.html | President Offers a Personal Take on Race in America | False | By Mark Landler and Michael D. Shear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/music/new-albums-from-passo-torto-bitchin-bajas-willie-jones-asia-argento-and-yoshiko-ohara.html | New Albums From Passo Torto, Bitchin Bajas, Willie Jones, Asia Argento and Yoshiko Ohara | False | By Ben Ratliff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/europe/panel-to-study-vaticans-finances-and-transparency.html | Panel to Study Vaticanâ€šÃ„Â´s Finances and Transparency | False | By Rachel Donadio | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/your-money/estate-planning/the-intrigue-surrounding-gandolfinis-will.html | A Public Debate Over the Wisdom of Gandolfiniâ€šÃ„Â´s Will | False | By Paul Sullivan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/movies/a-grand-ole-opus-from-altman.html | A Grand Ole Opus From Altman | False | By Rachel Saltz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/music/young-and-hip-old-and-hip.html | Young and Hip, Old and Hip | False | By Ben Ratliff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/dance/the-movement-of-time.html | The Movement of Time | False | By Jack Anderson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/music/a-new-guy-after-34-years.html | A New Guy After 34 Years | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/television/haunted-houses-for-the-dog-days.html | Haunted Houses for the Dog Days | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/design/a-big-litter-of-ancient-cats.html | A Big Litter of Ancient Cats | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/starting-a-new-verse-with-i-do.html | Starting a New Verse With â€šÃ„Â²I Doâ€šÃ„Â´ | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/theater/maybe-orange-will-work.html | Maybe â€šÃ„Â²Orangeâ€šÃ„Â´ Will Work | False | By Jason Zinoman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/20/arts/design/detroits-creditors-eye-its-art-collection.html | Detroitâ€šÃ„Â´s Creditors Eye Its Art Collection | False | By Randy Kennedy and Monica Davey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://dealbook.nytimes.com/2013/07/19/s-e-c-files-civil-case-against-steven-cohen-of-sac/ | S.E.C. Charges Are the Latest Test for SACâ€šÃ„Â´s Cohen | False | By Peter Lattman and Ben Protess | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/movies/disaster-films-plague-the-box-office.html | These Days, the End Is Always Near | False | By Chris Wallace | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/music/an-opera-known-for-obscurity-plucked-from-the-shadows.html | An Opera Known for Obscurity, Plucked From the Shadows | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://cityroom.blogs.nytimes.com/2013/07/19/the-original-green-lantern/ | The Original Green Lantern | False | By Dave Taft | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/television/turning-a-disease-into-a-sideshow.html | Turning Addiction Into a Sideshow | False | By Kristen Johnston | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/television/borscht-belt-sherwood-forest.html | Borscht Belt Sherwood Forest | False | By Frank DeCaro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/dance/israeli-troupe-has-hearts-wide-open.html | Israeli Troupe Has Hearts Wide Open | False | By Brian Schaefer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/the-food-outshines-the-bride.html | The Food Outshines the Bride | False | By Glenn Collins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/golf/20iht-arena20.html | Manual Scoreboards Stoke Rivalries From the Inside Out | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/cycling/20iht-tour20.html | Riders in the Swarm | False | By James Dao | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/music/john-zorn-performing-at-alice-tully-hall.html | Itâ€šÃ„Â´s His Party, He Can Play With Elbows if He Wants | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/guard-dogs-guardian.html | Guard Dogsâ€šÃ„Â´ Guardian | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/theater/reviews/master-and-margarita-is-staged-at-bard-college.html | A Satanic Takedown of Soviet Society | False | By Ben Brantley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/lets-shake-up-the-social-sciences.html | Letâ€šÃ„Â´s Shake Up the Social Sciences | False | By Nicholas A. Christakis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://cityroom.blogs.nytimes.com/2013/07/19/big-ticket-turtle-bay-game-changer-sold-for-34-35-million/ | Big Ticket | Turtle Bay â€šÃ„Â²Game Changerâ€šÃ„Â´ Sold for $34.35 Million | False | By Robin Finn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/in-turkey-media-bosses-are-undermining-democracy.html | In Turkey, Media Bosses Are Undermining Democracy | False | By Yavuz Baydar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/a-wealth-of-zucchini-dressed-in-layers.html | Zucchini Is Coming Dressed in Layers | False | By Melissa Clark | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/sangria-and-sandy.html | Sangria and Sandy | False | By John Leland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/us-charges-algerian-in-deadly-gas-plant-attack.html | U.S. Charges Algerian in Deadly Gas Plant Attack | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/europe/merkel-again-addresses-us-surveillance.html | Merkel Again Addresses U.S. Surveillance | False | By Melissa Eddy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/automobiles/autoreviews/fossil-fuel-mileage-champ.html | Fossil-Fuel Mileage Champ | False | By Lawrence Ulrich | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/automobiles/a-patchwork-of-biofuels.html | A Patchwork of Biofuels | False | By Lawrence Ulrich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/automobiles/diesels-take-the-role-of-both-tortoise-and-hare.html | Diesels Take the Role of Both Tortoise and Hare | False | By Lawrence Ulrich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/automobiles/efficiency-imported-from-europe.html | Efficiency, Imported From Europe | False | By Lawrence Ulrich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/automobiles/autoreviews/glacier-meets-avalanche-at-29-mpg.html | A Glacier Melds With an Avalanche at 29 m.p.g. | False | By Ezra Dyer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/cant-whistle-try-one-of-these-to-hail-a-taxi.html | Canâ€šÃ„Â´t Whistle? Try One of These to Hail a Taxi | False | By Jonah Engel Bromwich | | | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/music/matsukaze-a-opera-of-love-and-mourning.html | Unrelenting Grief Takes Root, Then Melds | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/law-on-racial-diversity-stirs-greenwich-schools.html | Law on Racial Diversity Stirs Greenwich Schools | False | By Al Baker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/utility-and-looks-in-bed-together.html | Utility and Looks, in Bed Together | False | By David Colman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/reveling-in-a-bookstores-smell.html | Reveling in a Bookstoreâ€šÃ„Â´s Smell | False | By Kara Mayer Robinson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/my-mademoiselle-summer.html | My Mademoiselle Summer | False | By Meg Wolitzer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/seasonal-new-garlic-is-a-step-up-in-flavor.html | Seasonal New Garlic Is a Step Up in Flavor | False | By David Tanis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/president-obamas-anguish.html | President Obamaâ€šÃ„Â´s Anguish | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/the-bartender-with-a-lab-coat.html | The Bartender With a Lab Coat | False | By Jennifer Conlin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/crosswords/bridge/us-world-championship-teams-decided-in-orlando.html | U.S. World Championship Teams Decided in Orlando | False | By Phillip Alder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/television/axe-cop-and-high-school-usa-animation-shorts-on-fox.html | Pop Revenge Fantasies, Heroic to Ironic | False | By Mike Hale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/music/a-karlheinz-stockhausen-work-has-its-north-american-premiere.html | A Global Quest, Touching Down in New York | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/media/at-comic-con-small-tribes-rule.html | At Comic-Con, Small Tribes Rule | False | By Michael Cieply and Brooks Barnes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/your-money/unusual-student-loan-programs-link-to-future-earnings.html | Program Links Loans to Future Earnings | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/africa/dwindling-witness-list-threatens-case-against-kenyan-president.html | Setbacks Rise in Prosecuting the President of Kenya | False | By Nicholas Kulish and Marlise Simons | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/movies/in-ripd-jeff-bridges-doesnt-bring-em-back-alive.html | The Ninth Circle of Law Enforcement | False | By Manohla Dargis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/television/traumas-are-muted-in-debbie-macombers-cedar-cove.html | Dialing Down the Adrenaline in a Town With a Laid-Back Judge | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/road-trip-to-the-catskills-to-reach-orthodox-jewish-voters.html | Road Trip to the Catskills to Reach Orthodox Jewish Voters | False | By Jesse McKinley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/the-activism-files.html | The Activism Files | False | By Maya Lau | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/boeing-787-inquiry-zeroes-in-on-transmitters-wire.html | F.A.A. Orders Airlines to Inspect Transmitter Wiring | False | By Christopher Drew | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/men-found-captive-in-houston-home.html | Men Found Captive in Houston Home | False | By Manny Fernandez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/a-dementia-omen-or-normal-aging.html | A Dementia Omen, or Normal Aging? | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/marriage-and-immigration.html | Marriage and Immigration | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/dealing-with-anxiety.html | Dealing With Anxiety | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/the-hoodie-conversation.html | The Hoodie Conversation | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/indias-lethal-school-lunch.html | Indiaâ€šÃ„Â´s Lethal School Lunch | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/feared-traditional-priest-from-ghana-spends-a-year-in-the-bronx.html | A Visit From the Devil | False | By Jed Lipinski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/asia/in-pakistan-police-see-political-revenge-behind-poisoning-deaths.html | In Pakistan, Police See Political Revenge Behind Poisoning Deaths | False | By Salman Masood | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/middleeast/a-conscientious-objector-poses-a-challenge-to-the-israeli-military.html | A Conscientious Objector Poses a Challenge to the Israeli Military | False | By Isabel Kershner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-21 | https://www.nytimes.com/2013/07/20/nyregion/a-review-of-maine-sublime-a-frederic-church-exhibition-at-olana-in-hudson.html | Scenes From Maine, and an Artistâ€šÃ„Ã´s Life | False | By Sylviane Gold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/americas/panama-former-spy-returns-to-us.html | Panama: Former Spy Returns to U.S. | False | By Scott Shane | 2014-01-30 | TX 7-896-756 | |
| 2013-07-19 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/politics/california-republicans-all-but-endangered-see-hope-in-local-race.html | California Republicans, All but Endangered, See Hope in Local Race | False | By Norimitsu Onishi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/20/nyregion/a-review-of-smokey-joes-cafe-musical-in-new-haven.html | A Summer Potion to Please a Crowd | False | By Anita Gates | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/global/us-urging-worker-safety-outlines-steps-for-bangladesh-to-regain-its-trade-privileges.html | U.S., Urging Worker Safety, Outlines Steps for Bangladesh to Regain Its Trade Privileges | False | By Steven Greenhouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/politics/senate-and-cia-spar-over-secret-report-on-interrogation-program.html | Senate and C.I.A. Spar Over Secret Report on Interrogation Program | False | By Mark Mazzetti and Scott Shane | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-the-mystery-of-irma-vep-in-sag-harbor.html | In a Melodramatic Whodunit, Change Is Good | False | By Aileen Jacobson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/surveillance-court-renews-order-for-phone-call-data.html | Surveillance Court Renews Order for Phone Call Data | False | By Scott Shane | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/massachusetts-dna-match-made-in-strangler-case.html | Massachusetts: DNA Match Made in Strangler Case | False | By Jess Bidgood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/politics/judge-challenges-white-house-claims-on-authority-in-drone-killings.html | Judge Challenges White House Claims on Authority in Drone Killings | False | By Scott Shane | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/a-review-of-clybourne-park-at-kean-university.html | From 1959 to 2009, the More Things Change ... | False | By Michael Sommers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/former-bulger-partner-relates-chilling-details-of-girlfriends-killing.html | Former Bulger Partner Relates Chilling Details of Girlfriendâ€šÃ„Ã´s Killing | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/media/nate-silver-blogger-for-new-york-times-is-to-join-espn-staff.html | Nate Silver of FiveThirtyEight Blog Is to Join ESPN Staff | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/presidents-comments-at-briefing-are-greeted-with-a-mix-of-hope-and-skepticism.html | Presidentâ€šÃ„Ã´s Comments at Briefing Are Greeted With a Mix of Hope and Skepticism | False | By Erik Eckholm | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/tennis/shame-a-taiwan-tennis-ace-flirts-with-china-and-big-money.html | Taiwanâ€šÃ„Ã´s Tennis Ace Flirts With China. How Could She? Cash. | False | By Dan Levin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/nobuyuki-aihara-olympic-champion-dies-at-78.html | Nobuyuki Aihara, Olympic Champion, Dies at 78 | False | By Daniel E. Slotnik | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/collins-sex-scandals-in-the-sun.html | Sex Scandals in the Sun | False | By Gail Collins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://dealbook.nytimes.com/2013/07/19/detroit-gap-reveals-industry-dispute-on-pension-math/ | Detroit Gap Reveals Industry Dispute on Pension Math | False | By Mary Williams Walsh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/middleeast/europes-carrot-and-stick-approach-to-israel-includes-blacklisting-hezbollah.html | Europeâ€šÃ„Ã´s Carrot-and-Stick Approach to Israel Includes Blacklisting Hezbollah | False | By James Kanter and Jodi Rudoren | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/golf/bouncing-along-at-british-open-westwood-and-woods.html | Bouncing Along: Westwood and Woods | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/asia/inmates-letters-hint-at-north-korea-opening.html | Inmateâ€šÃ„Ã´s Letters Hint at North Korea Opening | False | By Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://dealbook.nytimes.com/2013/07/19/under-new-chief-a-feistier-s-e-c-emerges/ | Under New Chief, a Feistier S.E.C. Emerges | False | By Ben Protess and Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/world/asia/party-of-japans-premier-poised-for-big-election-win.html | Party of Japanâ€šÃ„Ã´s Premier Poised for Big Election Win | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/the-girls-who-havent-come-home.html | The Girls Who Havenâ€šÃ„Ã´t Come Home | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/toyota-will-pay-1-6-billion-over-faulty-accelerator-suit.html | Toyota Will Pay $1.6 Billion Over Faulty Accelerator Suit | False | By Jaclyn Trop | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/without-bloomberg-in-charge-police-commissioners-future-is-unclear.html | Without Bloomberg in Charge, Police Commissionerâ€šÃ„Ã´s Future Is Unclear | False | By Joseph Goldstein and Michael S. Schmidt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/media/fcc-backs-plan-to-update-a-fund-that-helps-connect-schools-to-the-internet.html | F.C.C. Backs Plan to Update a Fund That Helps Connect Schools to the Internet | False | By Edward Wyatt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/nocera-getting-skewered-in-new-orleans.html | Getting Skewered in New Orleans | False | By Joe Nocera | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/pageoneplus/quotation-of-the-day-for-saturday-july-20-2013.html | Quotation of the Day for Saturday, July 20, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/mr-spitzer-and-his-money.html | Mr. Spitzer and His Money | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/the-scythe.html | The Scythe | False | By Verlyn Klinkenborg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/a-police-union-criticizes-quinn-over-an-ambulance-call.html | A Police Union Criticizes Quinn Over an Ambulance Call | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/first-steps-in-shutdown-of-long-island-college-hospital-are-approved.html | First Steps in Shutdown of Long Island College Hospital Are Approved | False | By Nina Bernstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/soccer/bert-trautmann-won-iron-cross-and-fa-cup-dies-at-89.html | Bert Trautmann, Who Won Iron Cross and F.A. Cup, Dies at 89 | False | By Douglas Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/business/recent-graduates-lose-out-to-those-with-even-fresher-degrees.html | Frayed Prospects, Despite a Degree | False | By Shaila Dewan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/baseball/next-option-for-yankees-to-spend-gasp.html | Next Option for Yankees: To Spend (Gasp!) | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/pageoneplus/corrections-july-20-2013.html | Corrections: July 20, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://opinionator.blogs.nytimes.com/2013/07/19/we-have-to-step-in-and-save-detroit/ | We Have to Step In and Save Detroit | False | By Steven Rattner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/opinion/blow-barack-and-trayvon.html | Barack and Trayvon | False | By Charles M. Blow | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/going-in-uncertainty-where-no-other-big-city-has.html | Going, in Uncertainty, Where No Other Big City Has | False | By Monica Davey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/happy-birthday-turning-95-shooting-95.html | Happy Birthday: Turning 95, Shooting 95 | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/in-ads-and-film-a-bridge-escapes-the-background.html | In Ads and Film, a Bridge Escapes the Background | False | By Sam Roberts | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/mta-considers-selling-rights-to-name-subway-stations.html | M.T.A. Considers Selling Rights to Name Subway Stations | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/nyregion/suspected-of-burglaries-at-office-buildings-but-not-of-using-a-false-id.html | Suspected of Burglaries at Office Buildings, but Not of Using a False ID | False | By Michael Wilson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/baseball/yankees-and-pettitte-lack-punch-in-opener-of-a-daunting-stretch.html | Yankees and Pettitte Lack Punch in Opener of a Daunting Stretch | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/sports/baseball/hefner-is-pounded-as-phillies-beat-mets.html | This Time, All the Stars at Citi Field Are Phillies | False | By Tim Rohan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/us/in-bulger-trial-old-partners-meet-on-opposite-sides.html | In Bulger Trial, Old Partners Meet, on Opposite Sides | False | By Dan Barry | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-20 | https://www.nytimes.com/2013/07/20/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-22 | https://www.nytimes.com/2013/07/21/arts/music/street-smarts-meets-old-fashioned-showbiz.html | Street Smarts Meets Old-Fashioned Showbiz | False | By Jon Pareles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-22 | https://www.nytimes.com/2013/07/21/business/media/weinstein-company-loses-appeal-to-use-movie-title-the-butler.html | Weinstein Company Loses Appeal to Use Movie Title â€šÃ„Â²The Butlerâ€šÃ„Â´ | False | By Michael Cieply | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/media/helen-thomas-who-broke-down-barriers-as-white-house-reporter-is-dead-at-92.html | 50 Years of Tough Questions and â€šÃ„Â²Thank You, Mr. Presidentâ€šÃ„Â´ | False | By David Stout | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/asia/karzai-signs-second-election-law-clearing-way-for-presidential-vote-next-year.html | Karzai Signs Second Election Law, Clearing Way for Presidential Vote Next Year | False | By Matthew Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/middleeast/palestinian-prisoner-release-is-critical-hurdle-in-resuming-peace-talks.html | Palestinian Prisoner Release Is Critical Hurdle in Resuming Peace Talks | False | By Jodi Rudoren | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/football/an-off-season-of-discontent-in-the-nfl.html | N.F.L. Discovers That a Year-Round Spotlight Can Have a Glare | False | By Ken Belson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/asia/death-in-china-stirs-anger-over-urban-rule-enforcers.html | Death of Watermelon Vendor Sets Off Outcry in China | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/cycling/froome-is-one-stage-away-from-tour-victory.html | Froome Is One Stage Away From Tour Victory | False | By James Dao | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/americas/venezuela-stops-efforts-to-improve-us-relations.html | Venezuela Stops Efforts to Improve U.S. Relations | False | By William Neuman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/global/g-20-ministers-aim-for-more-job-growth.html | G-20 Ministers Aim for More Job Growth | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/golf/scotts-passage-from-forlorn-to-first.html | Scottâ€šÃ„Â´s Passage From Forlorn to First | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/at-an-upscale-beverly-hills-restaurant-claims-of-underpaying-workers.html | At an Upscale Beverly Hills Restaurant, Claims of Underpaying Workers | False | By Jennifer Medina | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/autoracing/downsizing-daytona-speedway.html | Downsizing Daytona Speedway | False | By Ken Belson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/americas/pope-in-an-angered-brazil-to-focus-on-social-justice.html | Pope, in an Angered Brazil, to Focus on Social Justice | False | By Larry Rohter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/sunday-dialogue-the-meaning-of-race.html | Sunday Dialogue: The Meaning of â€šÃ„Â²Raceâ€šÃ„Â´ | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/baseball/going-from-classroom-to-all-star-game.html | Going From Classroom to All-Star Game | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/a-shuffle-of-aluminum-but-to-banks-pure-gold.html | A Shuffle of Aluminum, but to Banks, Pure Gold | False | By David Kocieniewski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/life-without-sex.html | Life Without Sex | False | By Sophie Fontanel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/dont-track-us.html | Donâ€šÃ„Â´t Track Us | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/justice-sequestered.html | Justice Sequestered | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/the-enders-game-boycott.html | The â€šÃ„Â²Enderâ€šÃ„Â´s Gameâ€šÃ„Â´ Boycott | False | By Juliet Lapidos | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/next-steps-with-iran.html | Next Steps With Iran | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/climbing-out-of-the-hole.html | Climbing Out of the Hole | False | By Jesse Wegman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/baseball/rodriguez-theyre-not.html | Rodriguez Theyâ€šÃ„Â´re Not | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/joyce-brown-of-fit-on-using-your-third-ear.html | Joyce Brown of F.I.T., on Using Your â€šÃ„Â²Third Earâ€šÃ„Â´ | False | By Adam Bryant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/basketball/minimizing-need-for-a-second-star-can-be-perilous.html | In a Changed N.B.A., Two Differing Steps in Texas | False | By Beckley Mason | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/trying-to-pierce-a-wall-street-fog.html | Trying to Pierce a Wall Street Fog | False | By Gretchen Morgenson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/washington-push-on-wages-has-walmart-balking.html | Washington Push for Higher Minimum Wage for Workers Has Walmart Balking | False | By Trip Gabriel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/the-pipe-dream-of-easy-war.html | The Pipe Dream of Easy War | False | By H. R. McMaster | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/why-men-need-women.html | Why Men Need Women | False | By Adam Grant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/friedman-welcome-to-the-sharing-economy.html | Welcome to the â€šÃ„Â²Sharing Economyâ€šÃ„Â´ | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/douthat-the-texas-abortion-experiment.html | The Texas Abortion Experiment | False | By Ross Douthat | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sunday-review/being-legal-doesnt-end-poverty.html | Being Legal Doesnâ€šÃ„Â´t End Poverty | False | By Jennifer Medina | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/dowd-a-tender-gangster-romance.html | A Tender Gangster Romance | False | By Maureen Dowd | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/losing-our-way-in-the-world.html | Losing Our Way in the World | False | By John Edward Huth | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/bertrand-piccard.html | Bertrand Piccard | False | By Kate Murphy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/bruni-of-love-and-fungus.html | Of Love and Fungus | False | By Frank Bruni | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/the-summer-soup.html | The Summer Soup | False | By William Bryant Logan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://opinionator.blogs.nytimes.com/2013/07/20/whos-your-daddy/ | Whoâ€šÃ„Â´s Your Daddy? | False | By Miles Corak | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sunday-review/what-do-new-yorkers-want.html | What Do New Yorkers Want? | False | By Sam Roberts | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/darfur-in-2013-sounds-awfully-familiar.html | Darfur in 2013 Sounds Awfully Familiar | False | By Nicholas Kristof | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/baseball/prior-is-fighting-his-body-to-get-back-to-the-majors.html | Prior Is Fighting His Body to Get Back to the Majors | False | By Jason Buckland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/opinion/sunday/fast-time-and-the-aging-mind.html | Fast Time and the Aging Mind | False | By Richard A. Friedman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/asia/6-sentenced-to-life-in-rape-of-tourist-in-india.html | 6 Sentenced to Life in Rape of Tourist in India | False | By The New York Times | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/your-money/if-youre-a-bond-investor-beware-of-the-seesaw.html | If Youâ€šÃ„Ã´re a Bond Investor, Beware of the Seesaw | False | By Jeff Sommer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/wealth-taxes-a-future-battleground.html | Wealth Taxes: A Future Battleground | False | By Tyler Cowen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/americas/colombian-rebels-holding-an-american.html | Colombian Rebels Holding an American | False | By William Neuman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/jobs/from-apple-to-nest-labs-always-a-designer.html | From Apple to Nest Labs, Always a Designer | False | By Anthony M. Fadell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/dissent-over-a-device-to-help-find-melanoma.html | Dissent Over a Device to Help Find Melanoma | False | By Natasha Singer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/letter-to-the-sports-editor.html | Letters to the Sports Editor | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/demonstrations-across-the-country-commemorate-trayvon-martin.html | Demonstrations Across the Country Commemorate Trayvon Martin | False | By Channing Joseph and Ravi Somaiya | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/jobs/unpaid-interns-silent-no-more.html | Unpaid Interns: Silent No More | False | By Ross Perlin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/incentives-for-homeowners-and-protection-for-renters.html | Incentives for Homeowners (and Protection for Renters) | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/the-chatter-for-sunday-july-21.html | The Chatter for Sunday, July 21 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/workspace-inspirations-all-around-and-a-gym-downstairs.html | Inspirations All Around (and a Gym Downstairs) | False | Interview by Edward Lewine | | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/baseball/wheeler-struggles-early-but-mets-hang-on-late.html | Mets Win on Day When Wheeler Shows Zip but Too Often Misses the Zone | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/asia/despite-education-advances-a-host-of-afghan-school-woes.html | Despite Education Advances, a Host of Afghan School Woes | False | By Rod Nordland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/theater/ashton-springer-broadway-producer-dies-at-82.html | Ashton Springer, Producer of Broadway Shows, Dies at 82 | False | By Margalit Fox | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/africa/for-south-sudan-and-the-un-a-relationship-of-growing-distrust.html | For South Sudan and the U.N., a Relationship of Growing Distrust | False | By Josh Kron and Nicholas Kulish | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/middleeast/egypt-to-take-new-look-at-syrian-ties.html | Egypt to Take New Look at Syrian Ties | False | By Kareem Fahim and Asma Al Zohairy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/middleeast/enlisting-damascus-residents-to-answer-assads-call.html | Enlisting Damascus Residents to Answer Assadâ€šÃ„Ã´s Call | False | By Anne Barnard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-20 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/in-a-military-town-calls-grow-to-lift-the-voices-of-sexual-assault-victims.html | In a Military Town, Calls Grow to Lift the Voices of Sexual Assault Victims | False | By Jennifer Steinhauer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/golf/british-open-fury-is-directed-at-rules-not-pace-after-matsuyama-penalty-for-slow-play.html | Fury Is Directed at Rules, Not Pace, After a Penalty for Slow Play | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/crosswords/chess/movie-reflects-the-rivalry-of-humans-vs-computers.html | Movie Reflects the Rivalry of Humans vs. Computers | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/21/nyregion/john-casablancas-modeling-visionary-dies-at-70.html | John Casablancas, Modeling Visionary, Dies at 70 | False | By Eric Wilson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/politics/math-behind-leak-crackdown-153-cases-4-years-0-indictments.html | Math Behind Leak Crackdown: 153 Cases, 4 Years, 0 Indictments | False | By Sharon LaFraniere | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/baseball/kurodas-steady-hand-guides-yankees-to-a-win.html | Masked Man Comes to Yankeesâ€šÃ„Ã´ Rescue | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/sports/golf/chasing-first-major-at-british-open-westwood-has-lead.html | Westwood Chases a First From in Front | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/some-mormons-search-the-web-and-find-doubt.html | Some Mormons Search the Web and Find Doubt | False | By Laurie Goodstein | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/world/middleeast/us-intelligence-official-says-syrian-war-could-last-for-years.html | U.S. Intelligence Official Says Syrian War Could Last for Years | False | By Eric Schmitt and Mark Mazzetti | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/design/newark-passaic-waterfront.html | Newark Revival Wears Orange Along the River | False | By Michael Kimmelman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/garden-fresh-produce-for-the-poor-thanks-to-inmates.html | Garden-Fresh Produce for the Poor, Thanks to Inmates | False | By Brandi Grissom | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/for-el-pasos-new-mayor-a-daunting-list-of-challenges.html | For El Pasoâ€šÃ„Ã´s New Mayor, a Daunting List of Challenges | False | By Juliâ€šÃ„Â³n Aguilar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/business/global/hauling-new-treasure-along-the-silk-road.html | Hauling New Treasure Along the Silk Road | False | By Keith Bradsher | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/rolling-in-cash-but-what-does-abbott-think.html | Rolling in Cash, but What Does Abbott Think? | False | By Ross Ramsey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/us/down-home-fiddling-the-way-it-really-used-to-be.html | Down-Home Fiddling the Way It Really Used to Be | False | By Michael Hoinski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/kathryn-exum-william-mcdavid-iii.html | Kathryn Exum, William McDavid III | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/garin-beitler-jack-michelson.html | Garin Beitler, Jack Michelson | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/tara-chusid-george-bauer.html | Tara Chusid, George Bauer | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/jamie-jeuda-jonathan-ross.html | Jamie Jeuda, Jonathan Ross | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/amanda-siegel-richard-lansky.html | Amanda Siegel, Richard Lansky | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/alexandra-frydman-avram-flamm.html | Alexandra Frydman, Avram Flamm | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/tyler-domino-and-dennis-koster.html | Tyler Domino and Dennis Koster | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/shawna-munoz-andrew-kirk.html | Shawna Muâ€šÃ±oz, Andrew Kirk | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/emily-fincke-jonathan-stone.html | Emily Fincke, Jonathan Stone | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/mona-sharf-scott-swanson.html | Mona Sharf, Scott Swanson | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/alicia-shay-justin-gould.html | Alicia Shay, Justin Gould | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/melissa-butler-oliver-tuckerman.html | Melissa Butler, Oliver Tuckerman | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/margot-locker-benjamin-safran.html | Margot Locker, Benjamin Safran | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/stephanie-genuardi-patrick-cunnane.html | Stephanie Genuardi, Patrick Cunnane | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/a-good-first-impression-mostly.html | A Good First Impression, Mostly | False | By Margaux Laskey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/scarlet-cronin-matt-sullivan.html | Scarlet Cronin, Matt Sullivan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/marie-le-benjamin-eloy.html | Marie Le, Benjamin Eloy | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/alice-lin-and-clarence-tong.html | Alice Lin, Clarence Tong | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/tara-ruda-steven-bloom.html | Tara Ruda, Steven Bloom | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/lucy-anderson-robin-mookerjee.html | Lucy Anderson, Robin Mookerjee | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/angela-banks-and-marcus-young.html | Angela Banks and Marcus Young | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/emily-frost-and-nicholas-gerry-bullard.html | Emily Frost and Nicholas Gerry-Bullard | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/sarah-mercer-gregory-bowyer.html | Sarah Mercer, Gregory Bowyer | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/erin-mcinerney-jason-lacerna.html | Erin McInerney, Jason Lacerna | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/ruth-levenkron-brendon-fleming.html | Ruth Levenkron, Brendon Fleming | False | | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/emma-zuroski-andrew-norman.html | Emma Zuroski, Andrew Norman | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/julia-friedman-michael-rubin.html | Julia Friedman, Michael Rubin | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/a-solidarity-of-two.html | A Solidarity of Two | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/noor-multani-and-joshua-greenberg.html | Noor Multani and Joshua Greenberg | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/rabia-latif-jules-cattie-iii.html | Rabia Latif, Jules Cattie III | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/kristy-ojala-marc-sager.html | Kristy Ojala, Marc Süˆâˆ’ger | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/kevin-moeller-kevin-creamer.html | Kevin Moeller, Kevin Creamer | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/emilie-russler-and-david-germain.html | Emilie Russler and David Germain | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/fashion/weddings/sarah-miller-eric-gershon.html | Sarah Miller, Eric Gershon | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/pageoneplus/corrections-july-21-2013.html | Corrections: July 21, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://www.nytimes.com/2013/07/21/arts/whats-on-sunday.html | Whatâ€ˆâ„¢s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/technology/encryption-flaw-makes-phones-possible-accomplices-in-theft.html | Encryption Flaw Makes Phones Possible Accomplices in Theft | False | By Kevin J. Oâ€ˆâ„¢Brien | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/global/beware-of-quick-judgments-on-success.html | Beware of Quick Judgments on Success | False | By Julia Werdigier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/education/us-online-course-provider-tries-to-enter-china-market.html | U.S. Online Course Provider Tries to Enter China Market | False | By Joyce Lau | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/europe/Should-University-Systems-Be-Graded-Too.html | Should University Systems Be Graded, Too? | False | By D. D. Guttenplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/global/the-return-of-francafrique.html | The Return of Franâ€ˆâ„¢sâ€ˆÂ½Yafrique | False | By Pierre Haski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/americas/the-greening-of-canadian-campuses.html | The Greening of Canadian Campuses | False | By Elaine Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/design/Catching-Up-to-3D-Printing.html | Catching Up to 3D Printing | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/golf/british-open-final-round-muirfield.html | Mickelson Raises a Jug to Links Golf | False | By Christopher Clarey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/asia/governing-party-appears-headed-to-lead-japanese-parliament.html | Election Win by Ruling Party Signals Change in Japan | False | By Martin Fackler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/soccer/22iht-soccer22.html | Dealing With Cancer Amid Elite Soccerâ€ˆâ„¢s Pressure Cooker | False | By Rob Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-21 | https://bits.blogs.nytimes.com/2013/07/21/disruptions-upstarts-challenge-the-taxi-industry/ | Disruptions: Ride-Sharing Upstarts Challenge Taxi Industry | False | By Nick Bilton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://cityroom.blogs.nytimes.com/2013/07/21/piano-by-barron/ | With Buildingâ€ˆâ„¢s Sale, Piano Row Will Lose Another Key | False | By James Barron | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/allergies-in-the-time-of-research.html | Allergies in the Time of Research | False | By Hillary Rosner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/black-boxes-in-cars-a-question-of-privacy.html | A Black Box for Car Crashes | False | By Jaclyn Trop | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/movies/turbo-and-ripd-open-to-disappointing-results.html | Weekend Box Office Reflects a Season of Big-Budget Stumbles | False | By Brooks Barnes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/cycling/froome-gives-britain-a-second-straight-tour-de-france-victory.html | Froome Says His Tour Victory â€ˆâ„¢Will Stand the Test of Timeâ€ˆâ„¢ | False | By James Dao | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/treasury-auctions-for-the-week-of-july-22.html | Treasury Auctions for the Week of July 22 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/asia/pakistan-sends-envoy-to-afghanistan-in-peace-push.html | Pakistan Sends Envoy to Afghanistan, Pledging a Push for Regional Peace | False | By Matthew Rosenberg and Jawad Sukhanyar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/baseball/mets-harvey-leaves-phillies-flailing-in-shutout.html | Metsâ€ˆâ„¢ Harvey Leaves Phillies Flailing in Shutout | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/health/pakistan-fights-for-ground-in-war-on-polio.html | Pakistan Battles Polio, and Its Peopleâ€šÃ„Â´s Mistrust | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/dance/mark-dendys-ritual-cyclical-unfolds-at-lincoln-center.html | Plunging Into Danceâ€šÃ„Â´s Deep End | False | By Rebecca Milzoff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/bloomberg-sues-liu-for-rejecting-city-contracts.html | Bloomberg Sues Liu for Rejecting City Contracts | False | By David W. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/books/ivy-pochodas-visitation-street-set-on-brooklyns-edge.html | A Summer in Red Hook, a Land of Loose Ends | False | By Alexander Nazaryan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/music/at-brasil-summerfest-more-pointedly-political-lyrics.html | Soundtrack to a Party, and Unrest in Brazil | False | By Larry Rohter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/music/don-carlos-in-its-original-tongue-reveals-intricacies.html | Ear for French, and Renewed Reverence for Verdi | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://artsbeat.blogs.nytimes.com/2013/07/21/jeff-goldblum-joins-cast-of-domesticated/ | Jeff Goldblum Joins Cast of â€šÃ„Â²Domesticatedâ€šÃ„Â. | False | By Erik Piepenburg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/music/om-plays-its-rhythmic-drones-at-the-temple-of-dendur.html | Serenading Isis With the Hypnotic Vibration of the Universe | False | By Ben Ratliff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/television/hero-on-the-page-moves-doggedly-to-the-screen.html | Hero on the Page Moves Doggedly to the Screen | False | By Mike Hale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/theater/reviews/the-civil-war-from-theatreworks-usa-at-lucille-lortel.html | So Many Sons: The Faces of a Nationâ€šÃ„Â´s Slaughter | False | By Laurel Graeber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/movies/in-ramaiya-vastavaiya-a-wealthy-man-pursues-a-poor-girl.html | Hate at First Sight, With Love and Its Hurdles to Follow | False | By Nicole Herrington | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/crosswords/bridge/surviving-a-5-1-trump-break-at-usa-trials.html | Surviving a 5-1 Trump Break at USA Trials | False | By Phillip Alder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/fall-season-announced-for-guggenheim-series.html | Fall Season Announced for Guggenheim Series | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/media/comic-books-cash-in-on-a-digital-revolution.html | Embracing Tablets, Comic Book Publishers Cash In on a Digital Revolution | False | By Gregory Schmidt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/us/arizona-republicans-are-at-odds-on-medicaid.html | Republicans in Arizona Are at Odds on Medicaid | False | By Fernanda Santos | 2014-01-30 | TX 7-896-756 | |
| 2013-07-21 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/asia/setbacks-from-within-in-struggle-to-end-kashmirs-violence.html | Setbacks From Within in Struggle to End Kashmirâ€šÃ„Â´s Violence | False | By Gardiner Harris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/after-complaints-mta-board-may-abandon-a-lhota-initiative.html | After Complaints, M.T.A. Board May Abandon a Lhota Initiative | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/tennis/mysterious-illness-resolved-karlovic-is-a-winner-again.html | Mysterious Illness Resolved, Karlovic Is a Winner Again | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/asia/afghans-see-their-army-woo-them-with-piety.html | Afghans See Their Army Woo Them With Piety | False | By Azam Ahmed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/media/with-prospect-of-cbs-blackout-time-warner-cable-to-suggest-aereo-as-alternative.html | Aereo as Bargaining Chip in Broadcast Fees Battle | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/us/politics/obama-plans-to-unveil-his-agenda-for-economy.html | Obama Plans to Unveil His Agenda for Economy | False | By Mark Landler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/economic-reports-for-the-week-of-july-22.html | Economic Reports for the Week of July 22 | False | | | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/for-five-mayoral-candidates-a-sleepover-in-city-housing.html | For Five Mayoral Candidates, a Sleepover in City Housing | False | By Javier C. Hernâ€šÃ„Â¢ndez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/middleeast/conflict-in-syria.html | Across Syria, Violent Day of Attacks and Ambush | False | By Ben Hubbard and Hwaida Saad | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://dealbook.nytimes.com/2013/07/21/s-e-c-case-reveals-cohens-links-to-dubious-actions-at-sac/ | Case Reveals Cohenâ€šÃ„Â´s Links to Dubious Actions at SAC | False | By Peter Lattman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/media/tv-foresees-its-future-netflix-is-there.html | TV Foresees Its Future. Netflix Is There. | False | By David Carr | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/baseball/rodriguez-seemingly-ready-to-rejoin-yankees-now-isnt.html | Rodriguez, Seemingly Ready to Rejoin Yankees, Now Isnâ€šÃ„Â´t | False | By Tim Rohan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/golf/emotional-victory-for-mickelsons-caddie-of-21-years-at-british-open.html | Emotional Victory for Mickelsonâ€šÃ„Â´s Caddie of 21 Years | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/middleeast/egypt.html | Egypt Denies Morsi and U.S. Joined in a Plot | False | By Kareem Fahim and Mayy El Sheikh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/our-coming-food-crisis.html | Our Coming Food Crisis | False | By Gary Paul Nabhan | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/global/files-suggest-a-graft-case-in-china-may-expand.html | Files Suggest a Graft Case in China May Expand | False | By David Barboza | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/russias-anti-gay-crackdown.html | Russiaâ€šÃ„Ã´s Anti-Gay Crackdown | False | By Harvey Fierstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/us/down-in-the-delta-outsiders-who-arrived-to-teach-now-find-a-home.html | Down in the Delta, Outsiders Who Arrived to Teach Now Find a Home | False | By Bret Schulte | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/middleeast/seasoned-hand-in-mideast-may-shepherd-peace-talks.html | Seasoned Hand in Mideast May Shepherd Peace Talks | False | By Michael R. Gordon and Isabel Kershner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/krugman-detroit-the-new-greece.html | Detroit, the New Greece | False | By Paul Krugman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/media/clones-rule-as-hollywood-beats-drum-at-comic-con.html | Clones Rule as Hollywood Beats Drum at Comic-Con | False | By Brooks Barnes and Michael Cieply | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/down-comes-another-dam.html | Down Comes Another Dam | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/the-good-guy-wins.html | The Good Guy Wins | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/us/discovery-of-3-bodies-wrapped-in-bags-fuels-a-search-in-ohio.html | Discovery of 3 Bodies Wrapped in Bags Fuels a Search in Ohio | False | By Emma G. Fitzsimmons | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/baseball/ramirez-isnt-being-manny-as-he-focuses-on-comeback.html | Ramirez Isnâ€šÃ„Ã´t Being Manny as He Focuses on Comeback | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/us/cries-of-betrayal-as-detroit-plans-to-cut-pensions.html | Cries of Betrayal as Detroit Plans to Cut Pensions | False | By Steven Yaccino and Michael Cooper | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/baseball/yankees-cruz-carries-with-him-lessons-from-father-and-mexico.html | Yankeesâ€šÃ„Ã´ Cruz Carries With Him Lessons From Father and Mexico | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/education/change-agent-in-education-collects-critics-in-connecticut-town.html | Change Agent in Education Collects Critics in Connecticut Town | False | By Javier C. Hernáˆ´sÃ"ndez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/to-make-a-safe-city-safer.html | To Make a Safe City Safer | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/high-lines-best-kept-secret-its-a-fast-commute.html | High Lineâ€šÃ„Ã´s Best-Kept Secret: Itâ€šÃ„Ã´s a Fast Commute | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/asia/taiwan-debates-medical-parole-for-ex-leader.html | Taiwan Debates Medical Parole for Ex-Leader | False | By Austin Ramzy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/teachers-and-testing-the-debate-goes-on.html | Teachers and Testing: The Debate Goes On | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/solitary-confinement.html | Solitary Confinement | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/increase-in-child-abuse.html | Increase in Child Abuse | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/how-bloomberg-has-left-his-mark.html | How Bloomberg Has Left His Mark | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/opinion/immigration-enforcement.html | Immigration Enforcement | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/media/a-cook-off-among-chefs-to-join-deltas-kitchen.html | A Cook-Off Among Chefs to Join Deltaâ€šÃ„Ã´s Kitchen | False | By Jane L. Levere | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/world/middleeast/promising-real-revolution-israeli-jolts-race-for-chief-rabbi.html | Promising â€šÃ„Ã²Real Revolution,â€šÃ„Ã´ Israeli Jolts Race for Chief Rabbi | False | By Jodi Rudoren | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/legal-battles-continue-as-hospital-in-brooklyn-nears-closing-date.html | Legal Battles Continue as Hospital in Brooklyn Nears Closing Date | False | By Vivian Yee and Alex Vadukul | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/theater/reviews/the-designated-mourner-by-wallace-shawn-at-public-theater.html | In Filleting Oneself, Remove Backbone First | False | By Ben Brantley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/technology/for-developing-world-a-lightweight-facebook.html | For Developing World, a Streamlined Facebook | False | By Vindu Goel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-24 | https://www.nytimes.com/2013/07/22/business/elmer-t-lee-whose-premium-bourbon-revived-an-industry-dies-at-93.html | Elmer T. Lee, Whose Premium Bourbon Revived an Industry, Dies at 93 | False | By Paul Vitello | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/with-360-degree-view-police-spokesman-plays-pivotal-role.html | With 360-Degree View, Police Spokesman Plays Pivotal Role | False | By Mona El-Naggar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/22/sports/soccer/phil-woosnam-pioneer-of-north-american-soccer-dies-at-80.html | Phil Woosnam, Pioneer of North American Soccer, Dies at 80 | False | By Jack Bell | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/a-vintage-mystery-in-a-flooded-wine-cellar.html | More Than a Flooded Cellar. A Vintage Mystery. | False | By Charles V. Bagli | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/museum-relaunches-wooden-whaler-built-in-1841.html | Museum Relaunches Wooden Whaler Built in 1841 | False | By Michaelle Bond | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/alex-colville-leading-canadian-artist-dies-at-92.html | Alex Colville, Leading Canadian Artist, Dies at 92 | False | By William Yardley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/a-one-episode-show-with-a-lasting-impact-on-hip-hop.html | A One-Episode Show With a Lasting Impact on Hip-Hop | False | By David Gonzalez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/nyregion/metro-north-to-resume-normal-schedule-after-derailment.html | Metro-North to Resume Normal Schedule After Derailment | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/business/in-climbing-income-ladder-location-matters.html | In Climbing Income Ladder, Location Matters | False | By David Leonhardt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://well.blogs.nytimes.com/2013/07/22/after-a-sprain-dont-just-walk-it-off/ | After a Sprain, Donâ€šÃ„Â´t Just Walk It Off | False | By Jane E. Brody | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/pageoneplus/quotation-of-the-day-for-monday-july-22.html | Quotation of the Day for Monday, July 22 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/pageoneplus/corrections-july-22-2013.html | Corrections: July 22, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://www.nytimes.com/2013/07/22/sports/baseball/napolis-homer-ends-late-night-drama-as-yankees-fall-to-red-sox.html | Napoliâ€šÃ„Â´s Homer Ends Late-Night Drama as Yankees Fall to Red Sox | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/asia/earthquakes-hit-area-of-northwestern-china.html | Chinese Province Is Hit by a Series of Earthquakes | False | By Keith Bradsher | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/europe/royal-baby.html | Duchess of Cambridge Gives Birth to a Boy | False | By Sarah Lyall | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/middleeast/european-union-adds-hezbollah-wing-to-terror-list.html | European Union Adds Military Wing of Hezbollah to List of Terrorist Organizations | False | By James Kanter and Jodi Rudoren | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/cricket/23iht-cricket23.html | Fresh Face Is Leading England to Glory at Ashes | False | By Huw Richards | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/fashion/in-the-royal-family-dressing-for-succession.html | In the Royal Family, Dressing for Succession | False | By Suzy Menkes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/global/glaxo-says-executives-may-have-broken-chinese-law.html | Glaxo Says Executives May Have Broken Chinese Law | False | By David Barboza | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/we-had-our-tamarrod-and-failed.html | We Had Our Tamarrod, and Failed | False | By Daniel Lansberg-Rodrâ€šÃguez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/global/an-opening-in-iran.html | An Opening in Iran | False | By Cliff Kupchan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://dealbook.nytimes.com/2013/07/22/ubs-reaches-settlement-on-mortgage-securities/ | UBS Reaches Settlement on Mortgage Securities | False | By Dealbook | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/global/roger-cohen-the-two-state-imperative.html | The Two-State Imperative | False | By Roger Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/golf/23iht-open23.html | Mickelsonâ€šÃ„Â´s Victory Reignites Rivalry With Woods | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://dealbook.nytimes.com/2013/07/22/extended-stay-america-aims-to-go-public/ | Extended Stay America Aims to Go Public | False | By William Alden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/money-wont-help-land-a-place-in-this-oasis-but-a-uniform-may.html | To Live in This Oasis, Money Wonâ€šÃ„Â´t Help, but a Uniform May | False | By E. C. Gogolak | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/europe/23iht-letter23.html | Germans Play for Time in the Debate on Drones | False | By Judy Dempsey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/health/report-finds-gradual-fall-in-female-genital-cutting-in-africa.html | Report Finds Gradual Fall in Female Genital Cutting in Africa | False | By Celia W. Dugger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/cycling/tour-winner-cannot-break-away-from-doping-questions.html | Even for Fastest Riders, New Doping Questions Are Never Far Behind | False | By James Dao | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/activist-investor-to-step-down-from-yahoo-board/ | Activist Investor to Step Down From Yahoo Board | False | By William Alden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/ohio-man-charged-with-murder-in-deaths-of-3-women.html | Ohio Man Charged With Murder in Deaths of 3 Women | False | By Emma G. Fitzsimmons | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/europe/romanian-says-her-tale-of-burning-art-treasures-was-a-lie.html | Romanian Denies Burning Stolen Art | False | By Andrew Higgins | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/media/joseph-ripp-named-new-head-of-time-inc.html | Former Time Warner Executive Is Coming Back to Run Time Inc. | False | By Leslie Kaufman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/bottarga-an-export-that-stays-at-home.html | Bottarga, an Export That Stays at Home | False | By John T. Edge | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/media/new-leader-for-al-jazeera-america.html | ABC Veteran Is Al Jazeera Americaâ€ŠÃ‚Â´s New Leader | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/some-dinosaurs-grew-new-sets-of-teeth-rapidly.html | Some Dinosaurs Grew New Sets of Teeth Rapidly | False | By Sindya N. Bhanoo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/how-does-a-plant-with-red-leaves-support-itself-without-green-chlorophyll.html | How Does A Plant With Red Leaves Support Itself Without Green Chlorophyll? | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/politics/for-obama-another-round-with-the-economy-.html | Obama Seeking to Take Credit and Set Course for Economy | False | By Michael D. Shear and Jonathan Weisman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/hotels-look-to-stand-out-in-a-sea-of-uniformity.html | At Hotels, New Ideas Mix With the Tried and True | False | By Julie Weed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/asia/former-bank-employees-protest-in-beijing.html | Former Bank Employees Protest in Beijing | False | By Andrew Jacobs | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/faster-than-the-speed-of-light.html | Faster Than the Speed of Light? | False | By Danny Hakim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/deutsche-bank-hints-it-would-take-steps-to-reduce-risks/ | Deutsche Bank Hints It Would Take Steps to Reduce Risks | False | By Jack Ewing | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/fight-for-hotel-bed-supremacy-spreads-to-the-skies.html | Fight for Bed Supremacy Spreads to the Skies | False | By Joe Sharkey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/health/mold-toxins-tied-to-aids-epidemic.html | Mold Toxins Tied to AIDS Epidemic | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/a-big-nosed-dinosaur-and-ancient-time-keeping.html | A Big-Nosed Dinosaur and Ancient Time-Keeping | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/politics/aclu-urges-inquiries-in-shooting-of-man-tied-to-boston-suspect.html | A.C.L.U. Urges Inquiries in Shooting of Man Tied to Boston Suspect | False | By Michael S. Schmidt and Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/media/johnny-carson-clips-are-coming-to-itunes.html | Johnny Carson Clips Are Coming to iTunes | False | By Bill Carter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://cityroom.blogs.nytimes.com/2013/07/22/revisiting-history-through-objects-and-a-long-gone-game-show/ | Revisiting History Through Objects, and a Long-Gone Game Show | False | By James Barron | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/flying-into-the-wind-1-letter.html | Flying Into the Wind (1 Letter) | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/health/tackling-kidney-disease-1-letter.html | Tackling Kidney Disease (1 Letter) | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/health/weighing-quality-of-life-1-letter.html | Weighing Quality of Life (1 Letter) | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/defecting-to-great-scientific-success.html | Defecting to Great Scientific Success | False | By Claudia Dreifus | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://well.blogs.nytimes.com/2013/07/22/the-kitchen-as-a-pollution-hazard/ | The Kitchen as a Pollution Hazard | False | By Peter Andrey Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/fads-aside-the-perfect-macaron-is-timeless.html | Fads Aside, the Perfect Macaron Is Timeless | False | By Elaine Sciolino | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/its-viewers-are-graying-but-their-passion-pays-for-fox-news.html | Fox Viewers May Be Graying, but Their Passion Still Pays | False | By Bill Carter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/global/out-of-the-country-and-feeling-out-of-touch.html | A Broken Laptop in Indonesia, and No Repair Shop in Sight | False | By Gideon Bosker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-22 | https://artsbeat.blogs.nytimes.com/2013/07/22/mike-myers-to-make-documentary-about-talent-agent/ | Mike Myers to Make Documentary About Talent Agent | False | By Felicia R. Lee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/dells-buyout-fate-still-hinges-mostly-on-icahn | Dellâ€ŠÃ‚Â´s Buyout Fate Still Hinges Mostly on Icahn | False | By Theo Francis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/opting-out-of-emergency-alerts.html | Opting Out of Emergency Alerts | False | By J. D. Biersdorfer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/tracking-a-spinning-ball-with-math.html | Tracking a Spinning Ball, With Math | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/books/michael-paternitis-telling-room-set-in-rural-spain.html | A Fable Fermented From a Tin of Cheese | False | By Janet Maslin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/theater/reviews/rogerandtom-by-julien-schwab-at-here-arts-center.html | Every Lifeâ€ŠÃ‚Â´s an Act, Even Off the Stage | False | By Daniel M. Gold | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/for-3-nights-le-bec-fin-lives-again.html | For 3 Nights, Le Bec-Fin Lives Again | False | By Frank Bruni | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/design/qatar-uses-its-riches-to-buy-art-treasures.html | Qatari Riches Are Buying Art World Influence | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/media/netflix-revenue-tops-1-billion-for-the-quarter.html | Strong Quarter for Netflix, but Investors Hit Pause | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/health/meaningful-markers-of-aging.html | Searching for Meaningful Markers of Aging | False | By David Stipp | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/media/duracell-offers-praise-and-power-for-everyday-heroes.html | Duracell Offers Praise, and Power, for Everyday Heroes | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/theater/harbor-lights-takes-root-on-staten-island.html | Trying to Lift a Borough Out of the Theater Boonies | False | By Laura Collins-Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/music/the-emerson-string-quartet-plays-at-caramoor.html | Hearing Whether a Cellist Fits In | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://well.blogs.nytimes.com/2013/07/22/nightmares-after-the-i-c-u/ | Nightmares After the I.C.U. | False | By Jan Hoffman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://well.blogs.nytimes.com/2013/07/22/diaries-aid-mental-recovery/ | Diaries From I.C.U. Aid Mental Recovery | False | By Jan Hoffman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/music/marc-anthony-returns-to-salsa-chris-morrissey-crosses-lines.html | Marc Anthony Returns to Salsa; Chris Morrissey Crosses Lines | False | By Ben Ratliff and Nate Chinen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/science/fort-tells-of-spains-early-ambitions.html | Fort Tells of Spainâ€šÃ„Ã´s Early Ambitions | False | By John Noble Wilford | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/music/smile-and-other-difficulties.html | â€šÃ„Ã²Smileâ€šÃ„Ã´ and Other Difficulties | False | By Allan Kozinn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/design/italys-artistic-upstart-the-maxxi-museum-strives-to-make-a-splash.html | Italyâ€šÃ„Ã´s Artistic Upstart, the Maxxi Museum, Strives to Make a Splash | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/music/glimmerglass-offers-an-ambitious-spread-of-works.html | Bold Strokes in the Country | False | By Steve Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/music/dancing-under-the-sky.html | Dancing Under the Sky | False | By Jon Caramanica | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/baseball/ryan-braun-suspended-for-doping.html | Doping Tarnishes Baseball Again as Brewersâ€šÃ„Ã´ Braun Is Suspended | False | By Steve Eder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/britains-baby-bump.html | Britainâ€šÃ„Ã´s Baby Bump | False | By Lionel Shriver | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/judge-blocks-north-dakota-abortion-restrictions.html | Judge Blocks North Dakota Abortion Restrictions | False | By Erik Eckholm | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/asia/joint-chiefs-head-hopeful-on-afghan-security-pact.html | Joint Chiefsâ€šÃ„Ã´ Head Hopeful on Afghan Security Pact | False | By Azam Ahmed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/education/no-evidence-harvard-officials-read-faculty-e-mails-report-says.html | No Evidence Harvard Officials Read Faculty E-Mails, Report Says | False | By Richard Pᅢ©rez-Peᅢᱡ | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/bulger-witness-describes-strangling-of-stepdaughter.html | Bulger Witness Recalls Strangulation of Girlfriendâ€šÃ„Ã´s Daughter | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/san-diego-mayor-is-sued-by-an-ex-aide.html | San Diego Mayor Is Sued by a Former Aide | False | By Ian Lovett | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/europe/russia-cites-extradition-as-sore-point-with-us.html | Russia Cites Extradition as Sore Point With U.S. | False | By David M. Herszenhorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-22 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/middleeast/egypt-4-killed-in-political-clashes.html | Egypt: 4 Killed in Political Clashes | False | By Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/asia/japan-nuclear-plant-admits-leaks.html | Japan: Nuclear Plant Admits Leaks | False | By Martin Fackler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/inquiry-possible-into-storage-of-commodities-by-big-banks.html | U.S. Weighs Inquiry Into Big Banksâ€šÃ„Ã´ Storage of Commodities | False | By Gretchen Morgenson and David Kocieniewski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/hockey/kane-crosby-and-ovechkin-among-stars-invited-to-olympic-national-camps.html | N.H.L. Stars Are Invited to Camps for Olympics | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/treating-addiction-saving-money-but-not-lives.html | Treating Addiction: Saving Money but Not Lives | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/a-towering-fine-for-naught-as-the-sec-tracks-cohen/ | A Towering Fine for Naught, as the S.E.C. Tracks Cohen | False | By Andrew Ross Sorkin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/football/nfl-roundup.html | N.F.L. Will Collect Blood Samples From Players | False | By Ken Belson and Ben Shpigel | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/weeks-after-going-to-prison-astor-son-may-be-let-out-because-of-his-health.html | Weeks After Going to Prison, Astor Son May Be Freed Because of His Health | False | By Russ Buettner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/europe/where-police-see-looted-antiquities-a-mayor-sees-a-museum.html | Where Police See Looted Antiquities, a Mayor Sees a Museum | False | By Suzanne Daley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/living-apart-together.html | Living Apart Together | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/mta-ponders-transit-for-a-new-generation.html | M.T.A. Ponders Transit for a New Generation | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/media/jacksons-mother-defiant-and-at-times-forgetful-wraps-up-her-testimony.html | Jacksonâ€™s Mother, Defiant and at Times Forgetful, Wraps Up Her Testimony | False | By Ben Sisario | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/booming/three-men-three-ages-who-do-you-like.html | Three Men, Three Ages. Which Do You Like? | False | By Michael Winerip | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/tourre-lawyers-focus-on-reliability-of-federal-witness/ | Tourre Lawyers Focus on Reliability of Federal Witness | False | By Michael J. de la Merced and Susanne Craig | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/alaska-looks-for-answers-in-glaciers-summer-flood-surges.html | Alaska Looks for Answers in Glacierâ€™s Summer Flood Surges | False | By Kirk Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/team-focused-on-african-american-sailors-challenges-rejection-in-americas-cup.html | With Focus on African-Americans, Team Sues for Chance to Challenge | False | By John Branch | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/opportunity-and-risk-in-japan.html | Opportunity and Risk in Japan | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/politics/president-adopts-catchphrase-to-describe-proposed-recipe-for-economic-revival.html | President Adopts Catchphrase to Describe Proposed Recipe for Economic Revival | False | By Annie Lowrey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/a-terrible-precedent-for-press-freedom.html | A Terrible Precedent for Press Freedom | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/a-better-secret-court.html | A Better Secret Court | False | By James G. Carr | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/bruni-the-faithfuls-failing.html | The Faithfulâ€™s Failings | False | By Frank Bruni | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://dealbook.nytimes.com/2013/07/22/a-legal-bane-of-wall-street-switches-sides/ | A Legal Bane of Wall Street Switches Sides | False | By Ben Protess and Peter Lattman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/getting-detroit-back-on-its-feet.html | Getting Detroit Back on Its Feet | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/hearing-set-for-lawsuit-disputing-detroits-bankruptcy-filing.html | Hearing Set for Lawsuit Disputing Detroitâ€™s Bankruptcy Filing | False | By Bill Vlasic and John Schwartz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/shades-of-the-truth-from-the-police.html | Shades of the Truth From the Police | False | By Michael Powell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/cuomo-promotes-adirondack-tourism-by-taking-bloomberg-on-a-wet-ride.html | Cuomo Promotes Adirondacks by Taking Bloomberg on a Wet Ride | False | By Jesse McKinley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/middleeast/pentagon-outlining-options-to-congress-suggests-syria-campaign-would-be-costly.html | Pentagon Lays Out Options for U.S. Military Effort in Syria | False | By Mark Landler and Thom Shanker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/saratoga-bars-barbecue-vendors-for-ethnic-slur-on-food-truck.html | Barbecue Vendors Ejected From Saratoga Over an Ethnic Slur on Their Food Truck | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/the-path-to-legalization.html | The Path to Legalization | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/president-obama-and-trayvon-martin.html | President Obama and Trayvon Martin | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/little-power-to-wield-for-detroits-mayor-during-bankruptcy.html | Little Power to Wield for Detroitâ€™s Mayor During Bankruptcy | False | By Monica Davey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/pageoneplus/quotation-of-the-day-for-tuesday-july-23-2013.html | Quotation of the Day for Tuesday, July 23, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/baseball/braun-comes-clean-but-damage-is-done.html | Braunâ€™s Image Crumbles Along With Story | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/us/candidate-for-texas-governor-draws-support-and-critics-for-talk-of-his-disability.html | Candidate Draws Support and Critics for Talk of Disability | False | By Manny Fernandez | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/pageoneplus/corrections-july-23-2013.html | Corrections: July 23, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/theater/reviews/handbook-for-an-american-revolutionary-a-solo-show.html | Speaking in Tongues, and Accents | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/more-computer-failures-in-citys-911-system.html | More Computer Failures in Cityâ€™s 911 System | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/opinion/nocera-guantanamo-rulings-change-little.html | Guantáŝnamo Rulings Change Little | False | By Joe Nocera | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/americas/with-modesty-pope-francis-begins-a-week-in-brazil.html | With Modesty, Pope Francis Begins a Week in Brazil | False | By Simon Romero | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/10-people-are-injured-in-plane-landing-at-la-guardia.html | 10 People Are Injured in Plane Landing at La Guardia | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/baseball/yanks-voice-support-for-rodriguez-and-for-baseballs-fight-against-doping.html | Yanks Voice Support for Rodriguez, and for Efforts to Rid Game of Doping | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/once-creditor-and-debtor-now-rivals-for-mayor.html | Once Creditor and Debtor, Now Rivals for Mayor | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/americas/prices-fuel-outrage-in-brazil-home-of-the-30-cheese-pizza.html | Prices Fuel Outrage in Brazil, Home of the $30 Cheese Pizza | False | By Simon Romero | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/a-thompson-proposal-to-grade-web-providers.html | A Thompson Proposal to Grade Web Providers | False | By David W. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/baseball/weary-yankees-fall-flat-against-darvish-and-rangers.html | Coming Off a Tiring Night, the Yanksâ€™ Offense Hardly Stirs | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/seizing-moment-de-blasio-gains-attention-from-fight-over-hospital-closing.html | Seizing Moment, de Blasio Gains Attention From Fight Over Hospital Closing | False | By Kate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/sports/baseball/splendid-start-late-letup-and-an-oh-so-close-end-for-mets.html | Splendid Start, Late Letup and an Oh-So-Close End for Mets | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/business/global/drug-research-in-china-falls-under-a-cloud.html | Drug Research in China Falls Under a Cloud | False | By Katie Thomas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/rethinking-tournaments-where-sharks-always-lose.html | Rethinking Tournaments Where Sharks Always Lose | False | By Jim Rutenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-25 | https://www.nytimes.com/2013/07/23/sports/baseball/marv-rotblatt-pitcher-celebrated-through-softball-marathon-dies-at-85.html | Marv Rotblatt, Pitcher Celebrated Through Softball Marathon, Dies at 85 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/world/asia/report-links-failed-project-for-afghans-to-casualties.html | Report Links Failed Afghan Project to Soldiersâ€™ Deaths | False | By Matthew Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/television/dennis-farina-detective-in-life-and-tv-dies-at-69.html | Dennis Farina, Detective in Life and TV, Dies at 69 | False | By William Yardley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/nyregion/page-morton-black-who-sang-heavenly-jingle-dies-at-97.html | Page Morton Black, Who Sang Heavenly Jingle, Dies at 97 | False | By Margalit Fox | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-23 | https://www.nytimes.com/2013/07/23/arts/television/whats-on-tuesday.html | Whatâ€™s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/telefonica-to-buy-germanys-e-plus-from-kpn/ | Telefóñica to Buy E-Plus of Germany From KPN | False | By Kevin J. O'Brien | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/the-perverse-effects-of-rent-regulation.html | The Perverse Effects of Rent Regulation | False | By Adam Davidson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-28 | https://wheels.blogs.nytimes.com/2013/07/23/a-revival-of-kustom-kulture-in-california/ | A Revival of Kustom Kulture in California | False | By Phil Patton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/arts/24iht-lon24.html | A Fresh Start for Royal Court Theater | False | By Matt Wolf | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/arts/24iht-loomis24.html | Aix-En-Provence Festival Leads the Way | False | By George Loomis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/24iht-letter24.html | After Filibuster, a Star Rises in Texas | False | By Luisita Lopez Torregrosa | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/global/moscow-my-home.html | Moscow My Home | False | By Vladislav Shayman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/global/the-art-of-scrabble.html | The Art of Scrabble | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/soccer/24iht-soccer24.html | It's Not More Science, but Magic, That Soccer Needs | False | By Rob Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/cisco-to-buy-sourcefire-a-cybersecurity-company-for-2-7-billion/ | Cisco to Buy Sourcefire, a Cybersecurity Company, for $2.7 Billion | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/global/ashton-the-challenge-for-egypt.html | The Challenge for Egypt | False | By Catherine Ashton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-29 | https://bits.blogs.nytimes.com/2013/07/23/a-social-network-dedicated-to-happy-moments/ | A Social Network Dedicated to Happy Moments | False | By Vindu Goel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/middleeast/egypt.html | 12 Die in Clashes in Egypt as New Leaders Find Security Elusive | False | By Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-29 | https://bits.blogs.nytimes.com/2013/07/23/big-data-analysis-adds-to-guest-worker-debate/ | Big Data Analysis Adds to Guest Worker Debate | False | By Quentin Hardy and Somini Sengupta | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/media/latinos-in-us-increasingly-rely-on-english-language-news-report-finds.html | More Latinos Consume News in English, Report Finds | False | By Tanzina Vega | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/health/fda-takes-steps-toward-ruling-on-menthol-cigarettes.html | F.D.A. Closer to Decision About Menthol Cigarettes | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/chicken-with-cardamom-rice-from-jerusalem.html | Chicken With Cardamom Rice From â€šÃ„Â¹Jerusalemâ€šÃ„Â´ | False | By Julia Moskin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/soccer/24iht-barca24.html | Martino May Feel Right at Home With Barâ€šÃ„Ÿa | False | By Rob Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-28 | https://tmagazine.blogs.nytimes.com/2013/07/23/all-the-rage-the-next-great-cocktail-craze-boozy-punches/ | All the Rage \| The Next Great Cocktail Craze? Boozy Punches | False | By Lauren Viera | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/starbucks-and-danone-joining-forces-to-sell-yogurt.html | Want a Yogurt With That Venti Latte? Starbucks and Danone to Join Forces | False | By Stephanie Strom | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/media/booker-prize-nominees-are-released.html | Booker Prize Nominees Are Released | False | By Julie Bosman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/ryanair-says-its-open-to-selling-stake-in-aer-lingus/ | Ryanair Says Itâ€šÃ„Â´s Open to Selling Stake in Aer Lingus | False | By Julia Werdigier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/back-to-back-crimes-threaten-hollywoods-destination-appeal.html | Crimes Threaten Hollywoodâ€šÃ„Â´s Destination Appeal | False | By Adam Nagourney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/asia/north-korea-is-said-to-halt-upgrades-at-rocket-launching-site.html | North Korea Said to Stop Construction at Rocket Site | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-28 | https://intransit.blogs.nytimes.com/2013/07/23/a-qe2-hotel-may-ply-the-waters/ | A QE2 Hotel May Ply the Waters | False | By Stephen Heyman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/middleeast/al-qaeda-asserts-responsibility-for-iraqi-prison-breaks.html | Brazen Attacks at Prisons Raise Worries of Al Qaedaâ€šÃ„Â´s Strength in Iraq | False | By Michael R. Gordon and Duraid Adnan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/soccer/soccer-in-the-us-heartland-kansas-city-transformed.html | Serious Investment and Savvy Marketing Revive Soccer in Kansas City | False | By Sam Borden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://artsbeat.blogs.nytimes.com/2013/07/23/tanglewood-shows-to-proceed-without-two-performers/ | Tanglewood Shows to Proceed Without Two Performers | False | By Allan Kozinn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/the-complex-world-of-whole-grains-made-simple.html | The Whole Story | False | By Mark Bittman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/wines-to-pair-with-those-whole-grain-salads.html | Wines to Pair With Those Whole Grain Salads | False | By Eric Asimov | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/in-portland-ore-dining-gets-fine-without-losing-flair.html | In Portland, Ore., Dining Gets Fine Without Losing Flair | False | By Sara Dickerman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/restaurant-report-la-buvette-in-paris.html | Restaurant Report: La Buvette in Paris | False | By Oliver Strand | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/health/fda-grants-exclusivity-to-plan-b-one-step.html | F.D.A. Grants Exclusivity to Plan B One-Step | False | By Pam Belluck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/realestate/commercial/for-tech-start-ups-sublets-upon-sublets-in-manhattan.html | Sublets Lure Manhattan Start-Ups | False | By C. J. Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/europe/royal-couple-make-first-appearance-with-infant-son.html | Royal Couple Make First Appearance With Infant Son | False | By John F. Burns | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/politics/as-clock-ticks-fierce-turnout-effort-for-health-law.html | Legacy on Line in Fierce Drive on Health Law | False | By Michael D. Shear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/emile-griffith-boxer-who-unleashed-a-fatal-barrage-dies-at-75.html | Emile Griffith, Boxer Who Unleashed a Fatal Barrage, Dies at 75 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/s-e-c-says-texas-man-operated-bitcoin-ponzi-scheme/ | S.E.C. Says Texas Man Operated Bitcoin Ponzi Scheme | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/books/lawrence-osbornes-alcohol-quest-in-the-wet-and-the-dry.html | The Clash of Cultures Floating in a Drink | False | By Dwight Garner | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-23 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/camera-lenses-that-do-your-bidding.html | Camera Lenses That Do Your Bidding | False | By Roy Furchgott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/israel-and-yemen-meet-in-brooklyn-for-brunch-with-einat-admony.html | Israel and Yemen Meet in Brooklyn for Brunch With Einat Admony | False | By Jeff Gordinier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-28 | https://wheels.blogs.nytimes.com/2013/07/23/help-for-the-child-left-behind/ | Help for the Child Left Behind | False | By Paul Stenquist | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/cuomo-agrees-to-plan-for-housing-mentally-ill-ending-legal-battle.html | Ending Long Battle, Cuomo Agrees to Plan to House Mentally Ill | False | By Mosi Secret | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/yankees-seeking-reunion-with-soriano.html | Once Dealt for Rodriguez, Soriano May Rejoin Yanks | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/invitation-to-a-dialogue-why-pay-off-the-debt.html | Invitation to a Dialogue: Why Pay Off the Debt? | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/the-argus-app-can-help-to-keep-you-fit.html | The Argus App Can Help to Keep You Fit | False | By Roy Furchgott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/senate-panel-examines-potential-risks-in-big-banks-involvement-in-commodities.html | Senate Scrutiny of Potential Risk in Markets for Commodities | False | By Edward Wyatt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/allegations-surface-of-explicit-exchanges-by-weiner-after-his-resignation.html | Weiner Admits Explicit Texting After House Exit | False | By David W. Chen and Javier C. Hernández | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/front-burner-a-cookbook-for-locavores-prawns-for-summer-and-more.html | Front Burner: A Cookbook for Locavores, Prawns for Summer and More | False | By Florence Fabricant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/asia/3-us-soldiers-among-8-killed-in-afghan-bombing.html | 3 U.S. Soldiers Among 8 Dead in a Bombing in Afghanistan | False | By Azam Ahmed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/asia/china-orders-halt-to-construction-of-government-buildings.html | China Orders Ban on New Government Buildings | False | By Keith Bradsher | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/arts/television/bunheads-wont-have-an-encore.html | 'Bunheads' Won't Have an Encore | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/for-many-seeking-public-housing-the-wait-can-be-endless.html | 227,000 Names on List Vie for Rare Vacancies in City's Public Housing | False | By Mireya Navarro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/concert-hall-sound-from-a-computer.html | Concert-Hall Sound From a Computer | False | By Gregory Schmidt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/books/a-religious-legacy-with-its-leftward-tilt-is-reconsidered.html | A Religious Legacy, With Its Leftward Tilt, Is Reconsidered | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/arts/design/los-angeles-contemporary-art-museums-director-to-leave.html | Los Angeles Contemporary Art Museum's Director to Leave | False | By Randy Kennedy and Patricia Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/dining/reviews/restaurant-review-daniel-on-the-upper-east-side.html | Serving the Stuff of Privilege | False | By Pete Wells | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/12-paths-to-city-hall.html | 12 Paths to City Hall | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/technology/apple-tops-expectations-on-strong-iphone-sales.html | Apple Tops Expectations on Strong iPhone Sales | False | By Brian X. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/theater/the-drowned-man-a-hollywood-fable-in-london.html | In a Shadowy Maze, Reality Can Get Lost | False | By Ben Brantley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://well.blogs.nytimes.com/2013/07/23/black-white-divide-persists-in-breast-cancer/ | Black-White Divide Persists in Breast Cancer | False | By Tara Parker-Pope | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/from-seagate-your-media-library-to-go.html | From Seagate, Your Media Library, to Go | False | By Gregory Schmidt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/books/amis-mcewan-and-rushdie-properly-celebrate-the-not-so-proper-modern-british-novel.html | Amis, McEwan and Rushdie Properly Celebrate the Not-So-Proper Modern British Novel | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/arts/design/fresno-mets-closing-could-hold-a-lesson-for-detroit.html | The Death of a Museum | False | By Robin Pogrebin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://artsbeat.blogs.nytimes.com/2013/07/23/presenting-an-infant-and-an-image/ | Presenting an Infant, and an Image | False | By Alessandra Stanley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/economy/pro-baby-but-not-in-an-economic-sense.html | Pro-Baby, but Stingy With Money to Support Them | False | By Eduardo Porter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/movies/nina-davenport-has-a-baby-on-her-own-in-first-comes-love.html | Going It Alone on the Road to Motherhood | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/movies/emanuele-crialese-tackles-migration-in-terraferma.html | On a Sicilian Island, Boat People Who Can't Be Ignored | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-23 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/yahoos-share-buyback-is-legal-but-timing-is-suspect/ | Yahooâ€™s Share Buyback Is Legal, but Timing Is Suspect | False | By STEVEN DAVIDOFF SOLOMON | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/two-decades-later-police-still-seek-identity-of-girl-found-in-a-cooler.html | Police Still Seeking Identity of Girlâ€™s Body Found in a â€™91 | False | By E. C. Gogolak | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/food-corporations-turn-to-chefs-in-a-quest-for-healthy-flavor.html | Food Corporations Turn to Chefs in a Quest for Healthy Flavor | False | By Stephanie Strom | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/politics/mccain-wont-delay-renomination-for-chairman-of-joint-chiefs.html | McCain Wonâ€™t Delay Renomination for Chairman of Joint Chiefs | False | By Thom Shanker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-23 | 2013-07-28 | https://www.nytimes.com/2013/07/28/realestate/a-zip-code-by-any-other-name.html | A ZIP Code, by Any Other Name | False | By Elsa Brenner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/realestate/commercial/khashy-eyn.html | Khashy Eyn | False | By Vivian Marino | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/americas/harsh-self-assessment-as-cuba-looks-within.html | Harsh Self-Assessment as Cuba Looks Within | False | By Victoria Burnett | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/media/2-editors-promoted-at-new-york-times.html | 2 Editors Promoted at New York Times | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/politics/education-overhaul-faces-a-test-of-partisanship.html | Education Overhaul Faces a Test of Partisanship | False | By Motoko Rich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/hockey/devils-sign-jagr-and-will-be-happy-if-his-goals-equal-his-age.html | Devils Sign Jagr, Hoping a 41-Year-Old Scorer Has Mileage Left | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/media/online-a-cereal-maker-takes-an-inclusive-approach.html | Online, a Cereal Maker Takes an Inclusive Approach | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/autoracing/nascars-new-tv-home-will-be-its-old-one.html | Nascarâ€™s New TV Home Will Be Its Old One | False | By Richard Sandomir | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/media/awaiting-another-top-editor-essence-faces-identity-questions.html | Awaiting Another Top Editor, Essence Faces Identity Questions | False | By Tanzina Vega | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/case-against-sac-leader-hinges-on-e-mail-habits/ | Criminal Indictment Is Expected for SAC Capital Advisors | False | By Ben Protess and Peter Lattman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/students-recall-a-school-run-like-a-prison.html | Students Recall Special Schools Run Like Jails | False | By Timothy Williams | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/bonjour-america.html | Bonjour, America! | False | By Stephen R. Kelly | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/the-limits-on-nationalism-in-japan.html | The Limits on Nationalism in Japan | False | By Jennifer Lind | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/asia/japanese-premier-urges-speedy-action-to-further-aid-economy.html | Japanâ€™s Leader Urges Swift Action to Strengthen Economic Recovery | False | By Martin Fackler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/the-student-loan-debacle.html | The Student Loan Debacle | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/baseball/union-names-former-player-as-top-assistant.html | Union Names Former Player as Deputy to Ailing Leader | False | By Steve Eder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/23/witness-in-tourre-case-describes-difficulty-in-knowing-deals-friends-from-foes/ | Witness in Tourre Case Describes Difficulty in Knowing Dealâ€™s Friends From Foes | False | By Susanne Craig and William Alden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/abandoned-in-indian-country.html | Abandoned in Indian Country | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/assembly-speaker-removing-lawyer-citing-ignored-claims-of-sexual-harassment.html | Assembly Lawyer to Step Down Over Failure to Investigate Sex Harassment Claims | False | By Danny Hakim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/politics/nsa-director-lobbies-house-on-eve-of-critical-vote.html | N.S.A. Director Lobbies House on Eve of Critical Vote | False | By James Risen and Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/mr-weiner-and-the-elusive-truth.html | Mr. Weiner and the Elusive Truth | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/bloomberg-vetoes-measures-for-police-monitor-and-lawsuits.html | Bloomberg Vetoes Measures for Police Monitor and Lawsuits | False | By J. David Goodman | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/europe/as-croatia-struggles-some-wonder-if-it-won-entry-to-european-union-too-soon.html | As Croatia Struggles, Some Wonder if It Won Entry to European Union Too Soon | False | By Stephen Castle | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/friedman-egypts-three-revolutions.html | Egyptâ€šÃ„Ã´s Three Revolutions | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/board-scours-plane-for-cause-of-accident.html | Board Scours Plane for Cause of Accident | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/houston-garage-was-prison-for-three-disabled-men.html | Houston Garage Was Prison for Three Disabled Men | False | By Manny Fernandez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/passionate-speeches-in-court-debate-life-term-or-death-for-a-killer-of-2-detectives.html | Passionate Speeches in Court Over Life Term or Death for a Killer of 2 Detectives | False | By Mosi Secret | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/baseball/selig-former-brewers-owner-and-braun-have-milwaukee-talking.html | Selig, Former Brewers Owner, and Braun Have Milwaukee Talking | False | By Pat Borzi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/in-trial-over-confinement-pataki-says-sex-offender-trailed-his-family-on-hike.html | At Trial, Pataki Says Sex Offender Trailed Family | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/spitzer-hits-the-street-and-doesnt-break-a-sweat.html | Spitzer Hits the Street, and Doesnâ€šÃ„Ã´t Break a Sweat | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/dowd-gangsta-guilt-trip.html | Gangsta Guilt Trip | False | By Maureen Dowd | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/world/africa/nonpartisan-fact-checking-comes-to-south-africa.html | Nonpartisan Fact-Checking Comes to South Africa | False | By Rick Lyman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/politics/house-gop-sets-new-offensive-on-obama-goals.html | House G.O.P. Sets New Offensive on Obama Goals | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/cyberattacks-on-universities-and-how-to-thwart-them.html | Cyberattacks on Universities, and How to Thwart Them | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/detroits-bankruptcy-the-next-steps.html | Detroitâ€šÃ„Ã´s Bankruptcy: The Next Steps | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/hydropower-and-the-dams.html | Hydropower and the Dams | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/opinion/an-ex-leader-in-taiwan.html | An Ex-Leader in Taiwan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/football/the-missing-pieces-of-an-untold-story-about-a-jet.html | The Missing Pieces of an Untold Story About a Jet | False | By Jack Williams | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/pageoneplus/quotation-of-the-day-for-wednesday-july-24-2013.html | Quotation of the Day for Wednesday, July 24, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/latino-leaders-planning-push-for-immigration-bill.html | Latino Leaders Planning Push for Immigration Bill | False | By Julia Preston | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/pageoneplus/corrections-july-24-2013.html | Corrections: July 24, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/theater/reviews/in-the-capables-reality-tv-is-used-for-an-intervention.html | A Hoarder Even Finds Room for a TV Crew | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/9-in-deportation-protest-are-held-in-bid-to-re-enter-us.html | 9 in Deportation Protest Are Held in Bid to Re-enter U.S. | False | By Julia Preston | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/nyregion/new-book-quotes-not-so-humble-christie-on-presidential-thoughts.html | New Book Quotes Not-So-Humble Christie on Presidential Thoughts | False | By Jonathan Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/baseball/with-cano-negotiations-looming-yankees-are-bound-to-like-pedroias-reported-deal.html | With Cano Negotiations Looming, Yankees Are Bound to Like Pedroiaâ€šÃ„Ã´s Reported Deal | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/us/bulger-lawyer-tries-to-weaken-credibility-of-prosecution-witness.html | Bulger Lawyer Tries to Weaken Credibility of Prosecution Witness | False | By Katharine Q. Seelye | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/business/legal-battle-lifts-profile-of-a-quiet-empire.html | Legal Battle Lifts Profile of a Quiet Empire | False | By Julie Creswell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/25/business/global/manufacturing-in-china-contracts-further.html | Manufacturing in China Contracts Further | False | By Bettina Wassener | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/football/jets-sign-veteran-kicker-cundiff.html | Jets Sign Veteran Kicker Cundiff | False | By Ben Shpigel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/baseball/davis-provides-key-hit-in-victory-over-braves.html | Davis Hears Boos, Then Drives In the Go-Ahead Run | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/25/us/louisiana-agency-to-sue-energy-companies-for-wetland-damage.html | Louisiana Agency Sues Dozens of Energy Companies for Damage to Wetlands | False | By John Schwartz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/sports/baseball/nunez-powers-yankees-in-rare-comeback-win.html | Yankeesâ€šÃ„Â´ Nunez Sets Up A Rare Comeback Win | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/24/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/24/blackrock-exec-says-no-to-top-r-b-s-job/ | BlackRock Executive Says No to Top Job at R.B.S. | False | By Neil Gough | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/this-armenian-life.html | This Armenian Life | False | By Mark Bittman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://www.nytimes.com/2013/07/25/us/politics/obama-to-restate-economic-vision-at-knox-college.html | Obama Focuses on Economy, Vowing to Help Middle Class | False | By Michael D. Shear and Peter Baker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/asia/25iht-letter25.html | Apps Offer Chinese a Path to the Forbidden | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/global/european-union-aims-to-lower-credit-card-fees.html | European Union Advocates Limiting Fees on Debit and Credit Card Transactions | False | By James Kanter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/asia/biden-urges-closer-cooperation-with-indias-business-elite.html | Biden Urges Closer Cooperation Before Indiaâ€šÃ„Â´s Business Elite | False | By Neha Thirani Bagri | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/global/a-carbon-tax-by-any-other-name.html | A Carbon Tax by Any Other Name | False | By Kate Galbraith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/global/asian-economies-encounter-stiff-winds.html | Asian Economies Encounter Stiff Winds | False | By Bettina Wassener | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/global/north-american-sales-propel-fords-results.html | Sales in U.S. and Asia Help Propel Profit at Ford | False | By Jaclyn Trop | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/global/if-you-cant-hide-from-big-brother-adapt.html | If You Canâ€šÃ„Â´t Hide From Big Brother, Adapt | False | By David Brin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/cricket/A-Cricket-Stars-Lopsided-Game.html | A Cricket Starâ€šÃ„Â´s Lopsided Game | False | By Emma Stoney | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/global/report-raises-hopes-for-euro-zone-recovery.html | Data on Factories and Lending Raise Hopes for Euro Zone Recovery | False | By Jack Ewing | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/global/look-whos-teaching-smartphone.html | Look Whoâ€šÃ„Â´s Teaching Smartphone | False | By Kumiko Makihara | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-24 | https://dealbook.nytimes.com/2013/07/24/hanes-to-buy-maidenform-for-575-million/ | Hanes to Buy Maidenform for $575 Million | False | By William Alden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/24/dell-founder-raises-takeover-bid/ | Dell Founder Raises Takeover Bid, With Conditions | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/global/glaxo-chief-executive-addresses-china-probe.html | Glaxo Chief Executive Addresses China Inquiry | False | By Katie Thomas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/asia/bo-xilai.html | Fallen Leader Is Indicted in China | False | By Edward Wong and Jonathan Ansfield | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-29 | https://bits.blogs.nytimes.com/2013/07/24/paltalk-tries-to-take-advantage-of-its-prism-notoriety/ | Paltalk Tries to Take Advantage of Its Prism Notoriety | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/racy-exchange-with-weiner-began-with-angry-message-blog-editor-says.html | Account of Weinerâ€šÃ„Â´s Online Exchanges Fits Pattern | False | By Michael Barbaro and Nick Corasaniti | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/middleeast/egypt.html | Egyptian General Calls for Mass Protests | False | By Kareem Fahim and Mayy El Sheikh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/mental-health-cuts-in-utah-leave-some-feeling-adrift.html | Mental Health Cuts in Utah Leave Patients Adrift | False | By Jack Healy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/for-men-a-gluteus-more-maximus.html | For Men, a Gluteus More Maximus | False | By Andrew Adam Newman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/asia/principal-in-india-tainted-lunch-deaths-arrested.html | Principal of Indian School That Served Tainted Lunch Is Arrested | False | By Gardiner Harris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/orange-is-the-makeup-color-for-summer.html | Orange Is the Makeup Color for Summer | False | By Hilary Howard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/television/how-walter-white-found-his-inner-sociopath.html | Bad in the Bones | False | By A.O. Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/europe/snowden.html | Snowden Gets Novel and Change of Clothes, but No Clearance to Exit Airport | False | By David M. Herszenhorn and Steven Lee Myers | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/politics/mcconnell-campaign-facing-woman-as-challenger-says-it-wont-shy-from-issues.html | Facing Woman in Race, McConnell Sharpens Pitch to Female Voters | False | By Ashley Parker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/arts/dance/a-month-in-the-country-as-experienced-at-age-20.html | Transfixed, From Head to Toe to Heart | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/smallbusiness/sell-a-business-to-cover-retirement-dont-count-on-it.html | Sell a Business to Cover Retirement? Donâ€šÃ„Ã´t Count on It | False | By Bryan Borzykowski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/theater/vincent-kartheiser-stars-in-pride-and-prejudice.html | Trading a Mad Man for Mr. Darcy | False | By Stephanie Goodman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/booted-off-the-plane-how-normal-is-that.html | Booted Off the Plane: How Normal Is That? | False | By Stephanie Rosenbloom | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/hotels-festivals-and-identity.html | Hotels, Festivals and Identity | False | By Emily Brennan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/hotel-review-butterfly-on-victoria-in-hong-kong.html | Hotel Review: Butterfly on Victoria in Hong Kong | False | By Cheryl Lu-Lien Tan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/wrong-way-crash-on-tappan-zee-leaves-1-dead-and-4-injured.html | Wrong-Way Crash on Tappan Zee Bridge Kills One | False | By Marc Santora | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/europe/and-the-name-isgeorge-alexander-louis.html | The Little Prince Gets a Name: George | False | By John F. Burns | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-28 | https://www.nytimes.com/2013/07/28/realestate/in-carnegie-hill-a-not-so-new-low-rise.html | In Carnegie Hill, a Not-So-New Low-Rise | False | By Joyce Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/woody-allen-skips-his-films-premiere-party.html | Woody Allen Skips His Filmâ€šÃ„Ã´s Premiere Party | False | By Jacob Bernstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/no-keyboard-and-now-no-touch-screen-either.html | Leap Motion Controller, Great Hardware in Search of Great Software | False | By David Pogue | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/maria-baibakova-is-finding-her-place-in-the-art-world.html | Maria Baibakova Is Finding Her Place in the Art World | False | By Bee Shapiro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/the-sun-is-beside-the-point-when-shopping-for-sunglasses.html | The Sun Is Beside the Point When Shopping for Sunglasses | False | By Jon Caramanica | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/middleeast/us-halts-delivery-of-f-16-fighters-to-egypt-in-sign-of-disapproval.html | U.S., in Sign of Displeasure, Halts F-16 Delivery to Egypt | False | By Mark Landler and Thom Shanker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/arts/design/the-plan-to-swallow-midtown.html | The Plan to Swallow Midtown | False | By Michael Kimmelman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/media/rowling-solves-some-mysteries-about-her-mystery.html | Revelations by Rowling | False | By Julie Bosman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://artsbeat.blogs.nytimes.com/2013/07/24/jay-zs-magna-carta-holds-at-no-1/ | Jay Zâ€šÃ„Ã´s â€šÃ„Â²Magna Cartaâ€šÃ„Ã´ Holds at No. 1 | False | By James C. McKinley Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/judge-clears-path-for-detroit-bankruptcy-case.html | Federal Judge Halts Legal Challenges in Detroit Bankruptcy Case | False | By Bill Vlasic | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/half-empty-but-full-of-history-brill-building-seeks-tenants.html | Half Empty but Full of History, Brill Building Seeks Tenants | False | By David W. Dunlap | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/dad-jeans-are-making-a-comeback.html | â€šÃ„Â²Dad Jeansâ€šÃ„Ã´ Are Making a Comeback | False | By Alex Williams | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/books/alissa-nuttings-tampa-and-more.html | Newly Released Books | False | By Susannah Meadows | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/manon-a-vast-ornate-club-in-the-meatpacking-district.html | Manon, a Vast, Ornate Club in the Meatpacking District | False | By Joshua David Stein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/reddits-wide-audience-drives-the-interview.html | Redditâ€šÃ„Ã´s Wide Audience Drives the Interview | False | By Kristin Tice Studeman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/pop-ups-sales-and-events-for-the-week-of-july-25.html | Pop-Ups, Sales and Events for the Week of July 25 | False | By Alison S. Cohn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://artsbeat.blogs.nytimes.com/2013/07/24/momas-rain-room-will-stay-open-late-on-sunday/ | MoMAâ€šÃ„Ã´s â€šÃ„Â²Rain Roomâ€šÃ„Ã´ Will Stay Open Late on Sunday | False | By Carol Vogel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/middleeast/gazas-economy-suffers-from-egyptian-crackdown.html | Gazaâ€šÃ„Ã´s Economy Suffers From Egyptian Militaryâ€šÃ„Ã´s Crackdown | False | By Fares Akram | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://artsbeat.blogs.nytimes.com/2013/07/24/baltimore-symphony-extends-directors-contract/ | Baltimore Symphony Extends Directorâ€šÃ„Ã´s Contract | False | By Allan Kozinn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/middleeast/ultra-orthodox-candidates-elected-as-israels-chief-rabbis.html | Ultra-Orthodox Candidates Elected as Israelâ€šÃ„Ã´s Chief Rabbis | False | By Jodi Rudoren | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/africa/surprising-culprit-in-ivory-smuggling-ex-us-official.html | Ivory Culprit in Kenya: Ex-Official From U.S. | False | By Nicholas Kulish | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/facebook-beats-expectations-on-strong-mobile-growth.html | Facebook Is Erasing Doubts on Mobile | False | By Vindu Goel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/arts/television/game-of-thrones-writers-take-on-its-always-sunny-in-philadelphia.html | More Battles to Come, but First a â€šÃ„Ã´Sunnyâ€šÃ„Ã´ Interlude | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/books/david-rakoffs-love-dishonor-marry-die-cherish-perish.html | Six Steps of Life, Measured by Syllable | False | By Janet Maslin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/24/dell-considered-novel-tax-strategy-in-buyout/ | Dell Considered Novel Tax Strategy in Buyout | False | By Lynnley Browning | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/manning-up-in-the-heat.html | Manning Up in the Heat | False | By David Colman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/arts/music/the-diverging-musical-paths-of-selena-gomez-and-miley-cyrus.html | Young Innocence? Been There, Done That | False | By Jon Caramanica | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/crosswords/bridge/winning-team-at-senior-trial-advances-to-world-championship.html | Winning Team at Senior Trial Advances to World Championship | False | By Phillip Alder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/theater/reviews/storyville-is-revived-at-the-york-theater.html | A Spirit Guide Leads an Exploration of a Devilish Place | False | By Andy Webster | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/baseball/rodriguez-angers-yankees.html | Rodriguez and Yankees Clash Again Over His Status | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/the-middle-class-at-center-stage.html | The Middle Class at Center Stage | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-28 | https://tmagazine.blogs.nytimes.com/2013/07/24/on-view-los-angeles-architecture-as-it-might-have-been/ | Los Angeles Architecture, As It Might Have Been | False | By Brooke Hodge | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/for-pippa-middleton-the-medias-love-sours.html | For Pippa Middleton, the Mediaâ€šÃ„Ã´s Love Sours | False | By Jennifer Conlin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/projects-to-see-and-hear-bicyclists-on-the-road.html | With Horns and Lasers, Fighting to Be Noticed | False | By Roxie Hammill and Mike Hendricks | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/arts/music/etienne-charless-creole-soul-shifts-away-from-mainstream.html | On a Move Toward Pop, and Denser Rhythms | False | By Ben Ratliff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/technology/personaltech/apps-for-arts-and-crafts-projects-for-families.html | Apps for Arts and Crafts Projects for Families | False | By Kit Eaton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/asia/caroline-kennedy-picked-to-be-ambassador-to-japan.html | Obama Nominates Caroline Kennedy to Be Ambassador to Japan | False | By Mark Landler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/detectives-killer-sentenced-to-death-for-second-time.html | Killer of Two Undercover Detectives Is Sent Back to Death Row | False | By Mosi Secret | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/marble-luxury-in-the-raw.html | Marble: Luxury in the Raw | False | By Rima Suqi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/greathomesanddestinations/ross-bleckner-wipes-the-canvas-clean.html | Ross Bleckner Wipes the Canvas Clean | False | By Steven Kurutz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/the-storm-erases-the-drawing-board-replaces.html | The Storm Erases, the Drawing Board Replaces | False | By Sara Barrett | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/new-uses-for-rescued-timber.html | New Uses for Rescued Timber | False | By Rima Suqi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/a-mayoral-candidate-reflects-on-the-mosaic-of-his-life.html | A Mayoral Candidate Reflects on the Mosaic of His Life | False | By Penelope Green | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/water-from-a-stone-to-refresh-your-plants.html | Water From a Stone to Refresh Your Plants | False | By Elaine Louie | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/fashion/heading-upstate-in-search-of-a-watery-eden.html | Heading Upstate in Search of a Watery Eden | False | By Joshua Lyon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/bathed-in-the-glow-of-splashing-water.html | Bathed in the Glow of Splashing Water | False | By Linda Lee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/the-new-audio-geeks.html | The New Audio Geeks | False | By Steven Kurutz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/sales-at-angela-adams-cristina-dos-santos-and-more.html | Sales at Angela Adams, Cristina Dos Santos and More | False | By Rima Suqi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/los-angeles-we-never-knew-you.html | Los Angeles, We Never Knew You | False | By Julie Lasky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/garden/taking-a-load-off-together.html | Taking a Load Off, Together | False | By Penelope Green | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-26 | https://www.nytimes.com/2013/07/25/business/media/sudeikis-says-he-will-leave-saturday-night-live.html | Sudeikis Says He Will Leave â€šÃ„Ã´Saturday Night Liveâ€šÃ„Ã´ | False | By Bill Carter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/middleeast/hezbollah-leader-assails-european-sanctions.html | Hezbollah Leader Assails European Sanctions | False | By Anne Barnard | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-24 | 2013-07-25 | https://bits.blogs.nytimes.com/2013/07/24/with-new-device-google-tries-again-on-internet-tv/ | With New Device, Google Tries Again on Internet TV | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/boeing-exceeds-expectations-and-raises-its-forecast.html | Boeing Profit Is Up 13%, Exceeding Expectations, and Its Forecast Rises | False | By Christopher Drew | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/politics/senate-approves-college-student-loan-plan-tying-rates-to-markets.html | Senate Approves College Student Loan Plan Tying Rates to Markets | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/drug-companies-promise-more-data-transparency.html | Drug Companies Promise More Data Transparency | False | By Katie Thomas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/politics/house-defeats-effort-to-rein-in-nsa-data-gathering.html | House Defeats Effort to Rein In N.S.A. Data Gathering | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-24 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/north-carolina-budget-pays-eugenics-victims.html | North Carolina Budget Pays Eugenics Victims | False | By Kim Severson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/energy-environment/polar-thaw-opens-shortcut-for-russian-natural-gas.html | Polar Thaw Opens Shortcut for Russian Natural Gas | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/politics/sign-of-hope-seen-in-house-for-immigration-overhaul.html | Sign of Hope Seen in House for Immigration Overhaul | False | By Ashley Parker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/health/dont-shift-payments-by-medicare-panel-says.html | Don&#39;t Shift Payments by Medicare, Panel Says | False | By Robert Pear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/mta-says-hurricane-put-budget-into-flux.html | M.T.A. Says Hurricane Sandy Put Budget Into Flux | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/24/for-sac-indictment-may-imperil-its-survival/ | For SAC, Indictment May Imperil Its Survival | False | By Floyd Norris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/among-new-york-women-bafflement-at-the-loyalty-shown-by-weiners-wife.html | Many New York Women Are Baffled at Loyalty Shown by Weiner&#39;s Wife | False | By Michael M. Grynbaum and Kate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/harrisburg-sees-path-to-restructuring-debts-without-bankruptcy-filing.html | Harrisburg Sees Path to Restructuring Debts Without Bankruptcy Filing | False | By Mary Williams Walsh and Jon Hurdle | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/madison-square-garden-is-told-to-move.html | Madison Square Garden Is Told to Move | False | By Charles V. Bagli | 2014-01-30 | TX 7-896-756 | |