Exhibit H90

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-25 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/24/trader-and-s-e-c-lawyer-spar-over-e-mail/ | Trader and S.E.C. Lawyer Spar Over E-Mail | False | By Susanne Craig | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/police-take-on-family-violence-to-avert-deaths.html | Police Take On Family Violence to Avert Deaths | False | By Joseph Goldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/politics/new-support-for-military-in-sex-cases.html | New Support for Military in Sex Cases | False | By Thom Shanker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/football/heres-how-jets-can-be-contenders-hypothetically.html | Hereâ€šÃ„Â´s How Jets Can Be Contenders. Hypothetically. | False | By Ben Shpigel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/europe/scores-are-feared-dead-as-high-speed-train-derails-in-spain.html | Scores Reported Dead as Train Derails in Spain | False | By Ravi Somaiya and Frances Robles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/letter-from-ethiopias-gulag.html | Letter From Ethiopiaâ€šÃ„Â´s Gulag | False | By Eskinder Nega | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/collins-windsors-versus-weiner.html | Windsors Versus Weiner | False | By Gail Collins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/a-focus-on-age-discrimination-in-the-workplace.html | A Focus on Age Discrimination in the Workplace | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/high-tech-high-risk-forensics.html | High-Tech, High-Risk Forensics | False | By Osagie K. Obasogie | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/the-speedup-illusion-in-later-life-time-flies.html | The Speedup Illusion: In Later Life, Time Flies | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/equal-opportunity.html | Equal Opportunity? | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/our-failures-in-warfare.html | Our Failures in Warfare | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/weiner-and-the-court-of-public-opinion.html | Weiner and the Court of Public Opinion | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/football/belichick-speaks-as-patriots-camp-opens-withfocus-on-hernandez-case.html | Belichick Speaks as Patriots Camp Opens, With Focus on Hernandez | False | By Peter May | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/americas/in-quebec-town-fires-are-out-but-recovery-is-distant.html | In Quebec Town, Fires Are Out, but Recovery Is Distant | False | By Ian Austen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/ncaafootball/meyer-strikes-sombertone-over-players-troubles-at-ohio-state-and-florida.html | Meyer Strikes Somber Tone Over Playersâ€šÃ„Â´ Troubles | False | By Ben Strauss | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/kristof-a-policy-of-rape-continues.html | A Policy of Rape Continues | False | By Nicholas Kristof | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/realities-in-global-treatment-of-hiv.html | Realities in Global Treatment of H.I.V. | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/new-defaults-trouble-a-mortgage-program.html | New Defaults Trouble a Mortgage Program | False | By Shaila Dewan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/24/indictment-of-fund-is-a-rare-and-bold-move/ | In Case Against SAC Capital, a Show of Force | False | By Ben Protess and Peter Lattman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/a-failure-to-intercept.html | A Failure to Intercept | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/opinion/justice-for-the-mentally-disabled.html | Justice for the Mentally Disabled | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/europe/bulgarian-police-break-up-protesters-blockade-of-parliament.html | Bulgarian Police Break Up Protestersâ€šÃ„Â´ Blockade of Parliament | False | By Dan Bilefsky, Matthew Brunwasser and Georgi Kantchev | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/politics/some-democrats-look-to-push-party-away-from-center.html | Some Democrats Look to Push Party Away From Center | False | By Jonathan Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/baseball/yankees-kuroda-draws-notice-for-something-thats-missing-from-his-game-errors.html | Kuroda Draws Notice for Errorless Streak | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/ford-foundation-gets-new-leader.html | At Ford Foundation, Vice President Rises to Top Job | False | By James Barron | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/americas/popes-visit-to-brazil-is-marred-by-missteps.html | Missteps by Brazil Mar Visit by Pope | False | By Simon Romero | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/following-the-powerful-to-their-vacation-spot.html | Following the Powerful to Their Vacation Spot | False | By Alison Leigh Cowan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/city-council-approves-tennis-stadium-plan-in-queens.html | City Council Approves Tennis Stadium Plan in Queens | False | By Michaelle Bond | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/in-cleveland-killings-show-social-costs-of-deterioration.html | In Cleveland, Killings Show Social Costs of Deterioration | False | By Trip Gabriel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/middleeast/syria-chemical-arms-experts-arrive.html | Syria: Chemical Arms Experts Arrive | False | By Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/asia/japan-jets-scrambled-near-okinawa.html | Japan: Jets Scrambled Near Okinawa | False | By Martin Fackler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/baseball/baseball-on-the-cape.html | Baseball on the Cape | False | By David La Spina | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/business/media/welcoming-a-royal-baby-while-trying-not-to-steal-the-spotlight.html | Welcoming a Royal Baby While Trying Not to Steal the Spotlight | False | By Tanzina Vega | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/pageoneplus/corrections-july-25-2013.html | Corrections: July 25, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/theater/reviews/bette-davis-stays-and-stays-in-me-and-jezebel.html | Then, Voyager Wouldnâ€šÃ„Ã´t Go | False | By Anita Gates | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/theater/reviews/let-it-be-a-broadway-tribute-to-the-beatles.html | Returning to Ensnare Old Rockers and Young | False | By Anita Gates | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/theater/reviews/dancing-on-nails-set-in-a-1950s-store-opens-at-theater-80.html | The Stirrings of Attraction, After All Hope Has Faded | False | By Ken Jaworowski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/paula-deens-soul-sister-portrays-an-unequal-bond.html | Paula Deenâ€šÃ„Ã´s Cook Tells of Slights, Steeped in History | False | By Kim Severson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/pageoneplus/quotation-of-the-day-for-thursday-july-25-2013.html | Quotation of the Day for Thursday, July 25, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/asia/garment-trade-wields-power-in-bangladesh.html | Garment Trade Wields Power in Bangladesh | False | By Jim Yardley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/arts/television/mel-smith-tv-actor-director-and-producer-dies-at-60.html | Mel Smith, TV Actor, Director and Producer, Dies at 60 | False | By William Yardley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/us/willie-louis-who-named-the-killers-of-emmett-till-at-their-trial-dies-at-76.html | Willie Louis, Who Named the Killers of Emmett Till at Their Trial, Dies at 76 | False | By Margalit Fox | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/sports/baseball/braves-hudson-masters-the-mets-until-a-gruesome-injury.html | Bravesâ€šÃ„Ã´ Hudson Masters the Mets Until a Gruesome Injury | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/world/americas/mexico-gunmen-attack-federal-police.html | Mexico: Gunmen Attack Federal Police | False | By Karla Zabludovsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/nyregion/at-5-story-home-on-upper-east-side-bloomberg-is-making-a-few-improvements.html | At 5-Story Home on Upper East Side, Bloomberg Is Making a Few Improvements | False | By Michael Barbaro and Michael M. Grynbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/poverty-looms-large-for-citys-aging-immigrant-population-study-says.html | Immigrant Struggles Compounded by Old Age | False | By Kirk Semple | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://www.nytimes.com/2013/07/25/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/europe/train-derails-in-spain.html | Spanish Train Inquiry Focuses on Driver With a Taste for Speed | False | By Silvia Taulâ€šÃ„Ã©s and Doreen Carvajal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/greathomesanddestinations/26iht-reloft26.html | On Industrial Fringe of Hong Kong, a Loft Is Born | False | By Alex Frew McMillan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/wikileaks-founder-assange-to-run-for-australian-senate.html | Assange Seeks Seat in the Australian Senate | False | By Matt Siegel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/killing-highlights-concerns-over-chinas-one-child-policy.html | Killing Puts Focus on Concerns Over Chinaâ€šÃ„Ã´s One-Child Policy | False | By Keith Bradsher | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/should-reddit-be-blamed-for-the-spreading-of-a-smear.html | Should Reddit Be Blamed for the Spreading of a Smear? | False | By Jay Caspian Kang | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/politics/closing-arguments-due-in-manning-leaks-case.html | In Closing Argument, Prosecutor Casts Soldier as â€šÃ„Ã²Anarchistâ€šÃ„Ã´ for Leaking Archives | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-25 | 2013-07-30 | https://well.blogs.nytimes.com/2013/07/25/ask-well-leg-cramp-relief/ | Ask Well: Leg Cramp Relief | False | By Anahad O'Connor and Kamara Swaby | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/26/arts/music/nine-inch-nails-is-back-onstage-with-a-vengeance.html | Nine Inch Nails Is Back Onstage, With a Vengeance | False | By Jon Pareles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/business/paul-english-of-kayak-on-nurturing-new-ideas.html | Paul English of Kayak, on Nurturing New Ideas | False | By Adam Bryant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/global/roger-cohen-sylvia-plaths-neighborhood.html | Sylvia Plathâ€šÃ„Â´s Neighborhood | False | By Roger Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/global/a-universe-full-of-planets.html | A Universe Full of Planets | False | By Caleb Scharf | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/business/gm-says-weakness-in-asia-leads-to-drop-in-profit.html | G.M. Says Weakness in Asia Leads to Drop in Profit | False | By Bill Vlasic | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/holder-wants-texas-to-clear-voting-changes-with-the-us.html | U.S. Asks Court to Limit Texas on Ballot Rules | False | By Adam Liptak and Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-25 | https://dealbook.nytimes.com/2013/07/25/sac-capital-is-indicted/ | SAC Capital Is Indicted, and Called a Magnet for Cheating | False | By Peter Lattman and Ben Protess | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/theater/first-date-was-born-out-of-its-writers-romantic-distress.html | How I Met Your Musical | False | By Devan Sipher | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/design/peter-doig-readies-paintings-for-a-retrospective-in-scotland.html | Stitching Bits of Memory Together | False | By Julie L. Belcove | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://dealbook.nytimes.com/2013/07/25/arrests-planned-in-hacking-of-financial-companies/ | U.S. Says Ring Stole 160 Million Credit Card Numbers | False | By Nathaniel Popper and Somini Sengupta | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/francis-s-collins-by-the-book.html | Francis S. Collins: By the Book | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/like-ducks-to-water-toning-wings-and-abs.html | Like Ducks to Water, Toning Wings and Abs | False | By Keith Mulvihill | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/smile-one-of-you-is-going-to-be-the-next-mayor-of-new-york.html | Smile! One of You Will Be the Next Mayor of New York | False | By Andrew Meier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/middleeast/kerry-visits-un-to-discuss-world-crises.html | Kerry, at U.N., Discusses Crises in Africa, Syria and Mideast | False | By Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://artsbeat.blogs.nytimes.com/2013/07/25/understudy-steps-up-for-nathan-lane-in-the-nance/ | Understudy Steps Up for Nathan Lane in â€šÃ„Â²The Nanceâ€šÃ„Â¹ | False | By Patrick Healy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/cate-blanchett-stars-in-woody-allens-blue-jasmine.html | Pride Stays, Even After the Fall | False | By Manohla Dargis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/virginia-johnson-masterss-collaborator-in-sex-research-dies-at-88.html | Virginia Johnson, Widely Published Collaborator in Sex Research, Dies at 88 | False | By Margalit Fox | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/77-years-later-yacht-repeats-win-in-transpacific-race.html | 77 Years Later, Yacht Repeats Win in Trans-Pacific Race | False | By Chris Museler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/middleeast/second-opposition-leader-killed-in-tunisia.html | Second Opposition Leader Assassinated in Tunisia | False | By Carlotta Gall | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/football/suspension-tests-friendship-between-packers-rodgers-and-brewers-braun.html | Suspension Is Testing Friendship of Two Stars | False | By Pat Borzi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/music-made-visible-in-pop-documentaries.html | Music Made Visible in Pop Documentaries | False | By A. C. Lee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/weiner-admits-more-online-exchanges-with-women-after-quitting-house.html | Weiner Admits to More Lewd Exchanges but Denies an Addiction | False | By Javier C. Hernâ€šÃ„Ândez and Michael Barbaro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/2-koreas-fail-to-agree-on-terms-to-reopen-factory-complex.html | 2 Koreas Fail to Agree on Terms to Reopen Factory Complex | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://artsbeat.blogs.nytimes.com/2013/07/25/larry-kramer-is-married-in-hospital-ceremony/ | Larry Kramer Is Married in Hospital Ceremony | False | By Patrick Healy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/books/matt-bells-in-the-house-upon-the-dirt-between-the-lake-and-the-woods.html | Love and Marriage and Birth and Breakup, All in Mythical Proportions | False | By Adam Langer | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/science/false-memory-planted-in-a-mouse-brain-study-shows.html | Scientists Trace Memories of Things That Never Happened | False | By James Gorman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/action-off-the-mountains-in-salt-lake-city.html | Action Off the Mountains in Salt Lake City | False | By Christopher Solomon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://well.blogs.nytimes.com/2013/07/25/cancer-risk-increases-with-height/ | Cancer Risk Increases With Height | False | By Tara Parker-Pope | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/reviews/hungry-city-feast-in-the-east-village.html | A Dinner Party at Every Table | False | By Ligaya Mishan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/a-restored-louisiana-plantation-and-its-lifeblood.html | A Restored Louisiana Plantation and Its Lifeblood | False | By Eve M. Kahn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/business/media/glenn-britt-to-retire-as-time-warner-cable-chief.html | Glenn Britt to Retire as Time Warner Cable Chief | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/fallen-idols.html | Fallen Idols | False | By Margo Rabb | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/this-town-by-mark-leibovich.html | A Confederacy of Lunches | False | By Christopher Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/those-angry-days-and-1940.html | War Torn | False | By Jacob Heilbrunn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/taliban-claims-deadly-attack-on-pakistan-spy-agency.html | Taliban Claim Deadly Attack on Pakistani Spy Agency | False | By Salman Masood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/dance/mark-dendys-ritual-cyclical-ensembles-worshiping.html | Pool, Lawn and Plinth in a Political Pilgrimage | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/middleeast/un-official-asks-israel-to-reconsider-bill-on-bedouins.html | Israeli Land Measure Called Discriminatory | False | By Nick Cumming-Bruce | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/chinese-rights-advocate-is-detained.html | Chinese Rights Advocate Is Detained | False | By Edward Wong | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://opinionator.blogs.nytimes.com/2013/07/25/can-you-guess-what-this-is-9/ | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/pineapple-tequila-goat-cheese-cake.html | Blanco Tequila, a Handy Pantry Staple | False | By Florence Fabricant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/reviews/blanco-tequila-the-great-divide.html | Blanco Tequila: The Great Divide | False | By Eric Asimov | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/labor-leaders-seek-government-aid-for-detroit.html | Labor Leaders Seek Government Aid for Detroit | False | By Monica Davey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/baseball/wheeler-and-mets-shut-down-braves.html | Wheeler Shows Signs of Development in Beating Atlanta | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/business/global/siemens-lowers-forecast-raising-concern-for-european-exports.html | Siemens Lowers Forecast, Stoking Concern in Europe | False | By Jack Ewing | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/technology/amazon-reports-a-small-loss.html | Amazon Reports Small Loss as It Focuses on Investments | False | By Nick Wingfield | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-27 | https://artsbeat.blogs.nytimes.com/2013/07/25/video-music-and-more-in-the-kitchens-fall-season/ | Video, Music and More in the Kitchenâ€šÃ„Ã´s Fall Season | False | By Felicia R. Lee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/the-canvases-walk-in-the-door.html | The Canvases Walk in the Door | False | By Leah Finnegan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/carol-bove-sculpture-shows-at-the-high-line-and-moma.html | At Home in Two Places | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/mind-is-outer-space.html | â€šÃ„Ã²Mind Is Outer Spaceâ€šÃ„Ã´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/robert-irwins-light-and-space-work-returns-to-the-whitney.html | Ineffable Emptiness, From Dawn to Dusk | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/beverly-mciver.html | Beverly McIver | False | By Ken Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/ten-years.html | â€šÃ„Ã²Ten Yearsâ€šÃ„Ã´ | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/eliot-porter.html | Eliot Porter | False | By Karen Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://artsbeat.blogs.nytimes.com/2013/07/25/new-york-musical-theater-festival-report-icarus/ | New York Musical Theater Festival Report: â€šÃ„Ã²Icarusâ€šÃ„Ã´ | False | By Scott Heller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/luis-molina-pantin-modus-operandi.html | Luis Molina-Pantin: â€šÃ„Ã²Modus Operandiâ€šÃ„Ã´ | False | By Holland Cotter | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/ecce-homo-thomas-lanigan-schmidt-and-the-art-of-rebellion.html | Ecce Homo: â€šÃ„Ã²Thomas Lanigan-Schmidt and the Art of Rebellionâ€šÃ„Ã´ | False | By Holland Cotter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/theater/reviews/im-getting-my-act-together-at-city-center.html | Breaking Out of the Box (and Into a Song) | False | By Charles Isherwood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/in-the-wolverine-hugh-jackman-broods-again.html | Claws and Heart Get a Workout in Japan | False | By A.O. Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/28/realestate/the-clincher-a-k-a-closing.html | The Clincher, Also Known as Closing | False | By Susan Stellin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-08-04 | https://tmagazine.blogs.nytimes.com/2013/07/25/food-matters-four-monks-walk-into-a-bar | Food Matters | Four Monks Walk Into a Bar â€šÃ„Â¶ | False | By Jeanine Celeste Pang | 2014-01-30 | TX 8-001-697 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/a-visit-to-thomas-hirschhorns-gramsci-monument.html | A Summer Place in the South Bronx | False | By Ken Johnson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/divine-felines-cats-of-ancient-egypt-at-the-brooklyn-museum.html | Its Reign Was Long, With Nine Lives to Start | False | By Holland Cotter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/aubrey-plaza-stars-in-the-to-do-list.html | Some Things You Canâ€šÃ„Â¸t Learn From a Book | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/bankrolling-the-botnets.html | Bankrolling the Botnets | False | By Chuck Klosterman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/born-in-chicago-tells-of-titans-who-taught-young-proteges.html | Blacks and Whites Made the Blues | False | By Larry Rohter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/poll-shows-virtual-tie-in-comptrollers-race.html | Poll Shows Virtual Tie in Comptrollerâ€šÃ„Â´s Race | False | By David W. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/lady-jaguars-beyond-the-tree-line.html | â€šÃ„Â²Beyond the Tree Lineâ€šÃ„Â´ | False | By John Branch | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/lady-jaguars-thats-as-bad-as-it-gets.html | â€šÃ„Â²Thatâ€šÃ„Â´s as Bad as It Getsâ€šÃ„Â´ | False | By John Branch | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/music/kronos-at-40-begins-at-lincoln-center.html | An Afrobeat to Celebrate the Eclectic | False | By Jon Pareles | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/a-review-of-roia-restaurant-in-new-haven.html | A Flow of French and Italian Influences | False | By Stephanie Lyness | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/baseball/rodriguez-and-yankees-agree-on-plan-for-return.html | Absence of Trust Fuels Yankeesâ€šÃ„Â´ Melodrama | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/baseball/kuroda-and-rivera-combine-for-a-shutout.html | Kurodaâ€šÃ„Â´s Highlights: No Runs, No Errors | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/business/where-corporate-fraud-and-traffic-tickets-may-intersect.html | Intersection of Fraud and Traffic Violations | False | By Floyd Norris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/a-review-of-buoy-one-in-huntington.html | The Third in a Long Island Family | False | By Joanne Starkey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/a-hynes-rival-drops-out-of-the-race-for-brooklyn-district-attorney.html | Contest for Brooklyn Prosecutor Narrows to 2 | False | By David W. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/a-review-of-bangkok-house-in-eatontown.html | Thai Menu With a Wide Scope | False | By Fran Schumer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/texas-bid-to-ease-mandatory-exams-for-public-school-students.html | Texasâ€šÃ„Â´ Bid to Ease Mandatory Exams for Public School Students | False | By Morgan Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/economics-and-humanity-of-abortion-bill.html | Economics, and Humanity, of Abortion Bill | False | By Ross Ramsey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/maintaining-close-ties-to-gop-can-pay-off.html | Maintaining Close Ties to G.O.P. Can Pay Off | False | By Aman Batheja | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/mayor-deflects-weiner-queries-with-call-for-substantive-questions.html | Mayor Deflects Weiner Queries With Call for â€šÃ„Â²Substantive Questionsâ€šÃ„Â´ | False | By Kate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/comedy-listings-for-july-26-aug-1.html | Comedy Listings for July 26-Aug. 1 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/theater/theater-listings-for-july-26-aug-1.html | Theater Listings for July 26-Aug. 1 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/gtt.html | GTT â€šÃ„Â²Ã… | False | By Michael Hoinski | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/movie-listings-for-july-26-aug-1.html | Movie Listings for July 26-Aug. 1 | False | | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-25 | 2013-07-28 | https://tmagazine.blogs.nytimes.com/2013/07/25/in-store-out-with-f-s-c-barber-in-with-fellow-barber/ | In Store \| Out with F.S.C. Barber, in with Fellow Barber | False | By Alex French | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/-married-girls-just-want-to-have-fun.html | (Married) Girls Just Want to Have Fun | False | By Philip Galanes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-28 | https://www.nytimes.com/2013/07/28/realestate/awaiting-foreclosure-relief.html | Awaiting Foreclosure Relief | False | By Lisa Prevost | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/education/in-a-recovering-economy-a-decline-in-college-enrollment.html | College Enrollment Falls as Economy Recovers | False | By Richard Pérez-Peña | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/music/pop-rock-listings-for-july-26-aug-1.html | Pop & Rock Listings for July 26-Aug. 1 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/music/jazz-listings-for-july-26-aug-1.html | Jazz Listings for July 26-Aug. 1 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/music/opera-and-classical-listings-for-july-26-aug-1.html | Opera and Classical Listings for July 26-Aug. 1 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/dance/dance-listings-for-july-26-aug-1.html | Dance Listings for July 26-Aug. 1 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/design/museum-and-gallery-listings-for-july-26-aug-1.html | Museum and Gallery Listings for July 26-Aug. 1 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/booming/music-cocktails-and-madeline-at-bemelmans-bar.html | The Piano Man, â€˜Â¡Madelineâ€™Â´ and Thou | False | By Steve Reddicliffe | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/spare-times-for-children-for-july-26-aug-1.html | Spare Times for Children for July 26-Aug. 1 | False | By Laurel Graeber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/spare-times-for-july-26-aug-1.html | Spare Times for July 26-Aug. 1 | False | By Anne Mancuso | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/academy-of-arts-and-sciences-president-to-step-down.html | Academy of Arts and Sciences President to Step Down | False | By Jennifer Schuessler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/drug-war-moving-fast-and-furious-in-china.html | Running on Illegal Fuel and Savage Zeal | False | By Manohla Dargis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/politics/obama-vows-to-bypass-congress-on-infrastructure-projects.html | Obama, at Florida Port, Vows to Speed Shipping and Transit Projects | False | By Michael D. Shear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/stranded-starring-christian-slater-repeats-a-common-plot.html | Those Female Astronauts, Always Being Impregnated by Aliens | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/the-time-being-stars-wes-bentley-and-lovely-views.html | Angst-Ridden Artist on a Mysterious Mission | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/business/halliburton-pleads-guilty-to-destroying-evidence-after-gulf-spill.html | Halliburton Pleads Guilty to Destroying Evidence After Gulf Spill | False | By Clifford Krauss | 2014-01-30 | TX 7-896-756 | |
| 2013-07-25 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/in-neander-jin-a-primitive-pops-up-in-germany.html | Heâ€™s Just a Cave Man in a Modern World | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/loss-that-lingers-in-memory-and-place.html | Loss That Lingers, in Memory and Place | False | By Carol Vogel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/in-cambodia-shifting-allegiances-shape-a-tougher-than-usual-election.html | In Cambodia, Shifting Allegiances Shape a Tougher Than Usual Election | False | By Thomas Fuller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/in-postales-a-family-finds-more-than-souvenirs-abroad.html | Rich American Girl Meets Poor Peruvian Boy | False | By David DeWitt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/vassar-revives-garden-nurtured-by-early-promoter-of-native-plants.html | Vassar Revives Garden Nurtured by Early Promoter of Native Plants | False | By Lisa W. Foderaro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/business/global/a-label-mr-dolce-and-mr-gabbana-dont-like.html | A Label Mr. Dolce and Mr. Gabbana Donâ€™t Like | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/taliban-seize-police-force-in-a-hamlet.html | Taliban Seize Police Force in a Hamlet | False | By Matthew Rosenberg and Taimoor Shah | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/frankensteins-army-pits-world-war-ii-soldiers-and-cyborgs.html | Something Unpleasant Behind Enemy Lines | False | By Andy Webster | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://dealbook.nytimes.com/2013/07/25/a-relentless-prosecutors-crowning-case/ | A Relentless Prosecutorâ€™s Crowning Case | False | By Julie Creswell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/breaking-the-girls-a-thriller-stuffed-full-of-twists.html | Joking About Murder Can Have Consequences | False | By Nicole Herrington | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/football/concussion-study-makes-case-to-curb-practice-hits-for-youth-players.html | Concussion Study Makes Case for Reducing Contact Drills for Youth Players | False | By Ken Belson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/red-tide-a-bare-bones-mfa-project-set-in-florida.html | Underwater Dream, Stymied by Drugs | False | By Jeannette Catsoulis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://dealbook.nytimes.com/2013/07/25/wall-streets-exposure-to-hacking-laid-bare/ | Wall Streetâ€šÃ„Ã´s Exposure to Hacking Laid Bare | False | By Nathaniel Popper | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/chinas-search-for-infant-formula-goes-global.html | Chinese Search for Infant Formula Goes Global | False | By Edward Wong | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/movies/wasteland-an-english-heist-movie-with-gritty-realism.html | Theyâ€šÃ„Ã´ll Follow Their Pal to the Bitter, Senseless End | False | By Miriam Bale | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://dealbook.nytimes.com/2013/07/25/defense-tries-to-show-sympathetic-side-of-ex-trader/ | Defense Tries to Show Sympathetic Side of Ex-Trader | False | By Susanne Craig | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/behind-death-sentence-inmates-prison-conduct.html | Behind Death Sentence, Inmateâ€šÃ„Ã´s Prison Conduct | False | By Benjamin Weiser and Mosi Secret | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/in-boston-violence-is-backdrop-to-bulger-trial.html | In Boston, Violence Is Backdrop to Bulger Trial | False | By Jess Bidgood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/us-prison-populations-decline-reflecting-new-approach-to-crime.html | U.S. Prison Populations Decline, Reflecting New Approach to Crime | False | By Erica Goode | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/technology/under-code-apps-would-disclose-collection-of-data.html | Under Code, Apps Would Disclose Collection of Data | False | By Natasha Singer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/californians-consider-a-future-without-a-nuclear-plant-for-a-neighbor.html | Californians Consider a Future Without a Nuclear Plant for a Neighbor | False | By Ian Lovett | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://opinionator.blogs.nytimes.com/2013/07/25/fast-food-low-pay/ | Fast Food, Low Pay | False | By Mark Bittman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/football/wilfork-says-hernandez-case-will-test-patriots-chemistry.html | Wilfork Says Hernandez Case Will Test Patriotsâ€šÃ„Ã´ Chemistry | False | By Peter May | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/europe/european-court-says-russia-did-not-persecute-ex-tycoon.html | European Court Says Russia Did Not Persecute Ex-Tycoon | False | By Andrew E. Kramer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://dealbook.nytimes.com/2013/07/25/sac-case-threatens-a-wall-st-cash-cow/ | SAC Case Threatens a Wall St. Cash Cow | False | By Peter Eavis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/a-review-of-restaurant-1915-in-highland-falls.html | Meals With a Century-Old View | False | By Emily DeNitto | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/a-faustian-pact-generals-as-democrats.html | A Faustian Pact: Generals as Democrats | False | By Steven A. Cook | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/hopes-for-a-fish-revival-as-a-dam-is-demolished.html | Hopes for a Fish Revival as a Dam Is Demolished | False | By Jess Bidgood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/come-see-detroit-americas-future.html | Come See Detroit, Americaâ€šÃ„Ã´s Future | False | By Charlie LeDuff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/krugman-republican-health-care-panic.html | Republican Health Care Panic | False | By Paul Krugman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/juror-says-zimmerman-got-away-with-murder.html | Juror Says Zimmerman â€šÃ„Ã²Got Away With Murderâ€šÃ„Ã´ | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/a-bipartisan-warning-on-surveillance.html | A Bipartisan Warning on Surveillance | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/inching-forward-in-the-mideast.html | Inching Forward in the Mideast | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/the-gun-lobby-takes-vengeful-aim.html | The Gun Lobby Takes Vengeful Aim | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/bait-and-switch-in-the-house.html | Bait and Switch in the House | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/politics/challenges-to-us-intelligence-agencies-recall-senate-inquiry-of-70s.html | Spy Agencies Under Heaviest Scrutiny Since Abuse Scandal of the â€šÃ„Ã´70s | False | By Scott Shane | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/business/in-tug-of-war-over-new-fed-leader-some-gender-undertones.html | In Tug of War Over New Fed Leader, Some Gender Undertones | False | By Binyamin Appelbaum and Annie Lowrey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/at-least-we-can-choose.html | At Least We Can Choose | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/crossing-over-in-a-more-innocent-time.html | Crossing Over, in a More Innocent Time | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/abortion-laws-in-texas-and-ireland.html | Abortion Laws, in Texas and Ireland | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/homophobia-in-russia.html | Homophobia in Russia | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/opinion/a-diagnosis-of-dementia.html | A Diagnosis of Dementia | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/amid-hospitals-turmoil-a-lost-man-disappears.html | Amid Hospitalâ€šÃ„Ã´s Turmoil, a Lost Man Disappears | False | By Vivian Yee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/baseball/loux-a-top-pick-faces-an-uphill-struggle.html | Taken Before Harvey, Pitcher Faces an Uphill Struggle | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/politics/roberts-picks-reshaping-secret-surveillance-court.html | Robertsâ€šÃ„Ã´s Picks Reshaping Secret Surveillance Court | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/pageoneplus/quotation-of-the-day-for-friday-july-26-2013.html | Quotation of the Day for Friday, July 26, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/plane-landed-at-la-guardia-nose-gear-first.html | Plane Landed at La Guardia Nose Gear First | False | By Matt Flegenheimer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/baseball/soriano-appears-headed-back-to-yankees-in-a-trade.html | Soriano Appears Headed Back to Yankees in a Trade | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/pageoneplus/corrections-july-26-2013.html | Corrections: July 26, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/theater/reviews/in-the-musical-murder-for-two-one-man-is-many-suspects.html | Killer Notes, Low or High | False | By Charles Isherwood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/batik-store-a-vestige-of-the-hippie-era-will-fade-away.html | Batik Store, a Vestige of the Hippie Era, Will Fade Away | False | By Joseph Berger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/europe/a-continent-mired-in-crisis-coins-a-language-of-economic-pain.html | A Continent Mired in Crisis Coins a Language of Economic Pain | False | By Raphael Minder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/technology/samsungs-profit-rises-but-so-does-the-competition.html | Samsungâ€šÃ„Ã´s Profit Rises, but So Does the Competition | False | By Eric Pfanner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/football/remade-jets-open-camp-and-practice-restraint.html | Remade Jets Open Camp and Practice Restraint | False | By Ben Shpigel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/nyregion/brooklyn-restaurateur-dies-apparently-a-suicide.html | Brooklyn Restaurateur Dies, Apparently a Suicide | False | By Nate Schweber and Joseph Goldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/middleeast/aid-to-egypt-can-keep-flowing-despite-overthrow-white-house-decides.html | Aid to Egypt Can Keep Flowing, Despite Overthrow, White House Decides | False | By Mark Landler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/americas/touring-slum-in-rio-pope-urges-young-to-fight-against-corruption.html | Touring Slum in Rio, Pope Urges Young to Fight Against Corruption | False | By Simon Romero and Taylor Barnes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/science-lowers-shattering-risk-at-home-plate.html | Science Lowers Shattering Risk at Home Plate | False | By Felicity Barringer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/design/in-los-angeles-art-museum-arrival-a-foreshadowing-of-a-departure.html | In Los Angeles Art Museum Arrival, a Foreshadowing of a Departure | False | By Randy Kennedy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/world/asia/obama-and-vietnams-leader-pledge-deeper-ties.html | Obama and Vietnamâ€šÃ„Ã´s Leader Pledge Deeper Ties | False | By Mark Landler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/health/hpv-vaccine-not-reaching-enough-girls-cdc-says.html | HPV Vaccine Not Reaching Enough Girls, C.D.C. Says | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/us/politics/california-outcry-against-mayor-grows.html | California: Outcry Against Mayor Grows | False | By Adam Nagourney | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/sports/basketball/knicks-re-sign-martin-to-a-one-year-deal.html | Knicks Re-Sign Martin to a One-Year Deal | False | By Nate Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://dealbook.nytimes.com/2013/07/26/activision-in-8-2-billion-deal-to-buy-back-stake-from-vivendi/ | Activision in $8.2 Billion Deal to Buy Back Stake From Vivendi | False | By William Alden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/26/world/asia/un-troubled-by-australias-new-policy-on-asylum-seekers.html | U.N. â€šÃ„Â²Troubledâ€šÃ„Â´ by Australiaâ€šÃ„Â´s New Policy on Asylum Seekers | False | By Matt Siegel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/26/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/politics/christie-cites-9-11-in-assailing-libertarian-trend-in-gop.html | Christie Assails Libertarian Shift on National Security by Some in the G.O.P. | False | By Jonathan Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-26 | https://www.nytimes.com/2013/07/27/world/middleeast/iran-is-said-to-want-direct-talks-with-us-on-nuclear-program.html | Iran Is Said to Want Direct Talks With U.S. on Nuclear Program | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/asia/north-korean-leader-said-to-support-nuclear-talks.html | North Korean Leader Supports Resumption of Nuclear Talks, State Media Say | False | By Choe Sang-Hun and Chris Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/middleeast/egypt.html | Egypt Military Flexes Muscle Against Morsi Amid Rallies | False | By Robert F. Worth and Kareem Fahim | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/global/china-details-allegations-against-glaxo.html | China Details Allegations Against Glaxo | False | By David Barboza | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/the-one-page-magazine.html | The One-Page Magazine | False | By Dave Itzkoff, Campbell Robertson, Rachel Bertsche, John Hodgman, Hope Reeves, Maud Newton, Mario Batali, Eric Spitznagel, Eliot Glazer, Lizzie Skurnick, Joy Harjo and Tyler Cowen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/who-made-that-loofah-mitt.html | Who Made That Loofah Mitt? | False | By Pagan Kennedy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/mireille-enos-the-killing-star-avoids-the-police-procedural-trap.html | Mireille Enos: â€šÃ„Â²The Killingâ€šÃ„Â´ Star Avoids the Police-Procedural Trap | False | Interview by Julie Bloom | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/the-7-14-13-issue.html | The 7.14.13 Issue | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/my-fictional-grandparents.html | My Fictional Grandparents | False | By Laila Lalami | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/its-more-like-a-suicide-than-a-sport.html | â€šÃ„Â²Itâ€šÃ„Â´s More Like a Suicide Than a Sportâ€šÃ„Â´ | False | By Ed Caesar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/global/chipping-away-at-the-smartphone-leaders.html | Chipping Away at the Smartphone Leaders | False | By Eric Pfanner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/asia/japanese-minister-proposes-more-active-military-presence-in-region.html | Japanese Minister Proposes More Active Military Presence in Region | False | By Martin Fackler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/television/masters-of-sex-recalls-the-work-of-masters-and-johnson.html | Donâ€šÃ„Â´t Mind Us. Weâ€šÃ„Â´ll Just Watch. | False | By Dave Itzkoff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/europe/spain-train-crash.html | Black Boxes Found and Driver Arrested in Spanish Train Crash | False | By Silvia TaulÃ©âˆšÂ¢s and Doreen Carvajal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/global/putins-infamous-forerunner.html | Putinâ€šÃ„Â´s Infamous Forerunner | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/27iht-conway27.html | Dreams and the Renaissance | False | By Roderick Conway Morris | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/soccer/27iht-soccer27.html | Australian National Team Seeks Competition in Asia | False | By John Duerden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/design/A-Dynamo-Is-Born-of-the-Korean-Wars-Ashes.html | A Dynamo Is Born of the Korean War's Ashes | False | By Alice Rawsthorn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/european-regulator-finds-little-risk-in-diabetes-drugs.html | European Regulator Finds Little Risk in Diabetes Drugs | False | By Andrew Pollack | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/global/israel-vs-iran-again.html | Israel vs. Iran, Again | False | By Jonathan Tepperman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/global/rouhani-and-the-iranian-bomb.html | Rouhani and the Iranian Bomb | False | By Franã̈s Nicoullaud | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/health/fda-proposes-rules-to-ensure-safety-of-imported-food.html | F.D.A. Says Importers Must Audit Food Safety | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/your-money/financial-planners/aiming-to-bring-financial-planning-to-the-masses.html | A Start-Up Aims to Bring Financial Planning to the Masses | False | By Tara Siegel Bernard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/larry-kramer-david-webster.html | Larry Kramer and David Webster | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/autoracing/Billionaires-Stake-Their-Elite-Racing-Claims.html | Billionaires Stake Their Elite Racing Claims | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/autoracing/27iht-srf1setup27.html | Setting Up for a Hot and Winding Road in Hungary | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/27/sports/autoracing/27iht-srf1prix27.html | Boost or Bust? Family Ties and the Rise of Young Drivers | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/36-hours-in-the-hudson-valley-new-york.html | 36 Hours in the Hudson Valley, New York | False | By Freda Moon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/politics/fed-chairman-change-casts-new-light-on-bush-era.html | Fed Chairman's Departure Casts a New Light on the Bush Legacy | False | By John Harwood | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/realestate/tending-vertical-gardens.html | Tending Vertical Gardens | False | By Constance Rosenblum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/lara-feigels-love-charm-of-bombs.html | Carrying On | False | By Miranda Seymour | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/better-late-than-never-sometimes.html | Better Late Than Never. Sometimes. | False | By John Williams | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/flight-logs.html | Flight Logs | False | By Joshua Kendall | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/orson-and-me.html | Orson and Me | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/hope-for-congress.html | Hope for Congress | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/difficult-women.html | Difficult Women | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/europe/edward-snowden.html | U.S. Letter Says Leaker Won't Face Death Penalty | False | By Michael S. Schmidt and Steven Lee Myers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 8-001-697 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/rendezvous-with-destiny-by-michael-fullilove.html | The President's Men | False | By David Nasaw | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/sarah-butlers-ten-things-ive-learnt-about-love.html | Count Your Blessings | False | By Maria Russo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/david-gilberts-sons.html | The Descendants | False | By Blake Bailey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/fin-lady-by-cathleen-schine.html | It Takes the Village | False | By Christopher Benfey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/children-of-the-days-by-eduardo-galeano.html | La Lucha Continúa | False | By Greg Grandin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/i-hate-to-leave-this-beautiful-place-by-howard-norman.html | Threatening Weather | False | By Claire Dederer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/sparta-by-roxana-robinson.html | Damaged Warrior | False | By Ron Carlson | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/maggie-ofarrells-instructions-for-a-heatwave.html | Bubbling to the Surface | False | By Stacey Dâ€šÃ„Â´Erasmo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/fools-by-joan-silber.html | Suffer Gladly | False | By Natalie Bakopoulos | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/karen-shepards-celestials.html | Inclusion Act | False | By Max Byrd | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/top-pentagon-official-on-detainees-to-step-down.html | U.S. to Send 2 at GuantÃ¡namo Back to Algeria, Saying Security Concerns Are Met | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/economy/hints-of-a-corner-finally-turned-in-ireland.html | Hints of a Corner Finally Turned in Ireland | False | By Floyd Norris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/uh-honey-thats-not-your-line.html | Uh, Honey, Thatâ€šÃ„Â´s Not Your Line | False | By Matteson Perry | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/realestate/williamsburg-homes-with-neighborliness-in-mind.html | Williamsburg Homes, With Neighborliness in Mind | False | By Alison Gregor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/a-jewish-pathbreaker-inspired-by-her-countryman-mandela.html | A Jewish Pathbreaker Inspired by Her Countryman Mandela | False | By Samuel G. Freedman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/middleeast/tunisia-assassination.html | Tunisia Says Assassination Has Links to Al Qaeda | False | By Carlotta Gall | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | | | 2014-01-30 | | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/at-sac-rules-compliance-with-an-edge.html | At SAC, Rules Compliance With an â€šÃ„Â²Edgeâ€šÃ„Â´ | False | By James B. Stewart | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/technology/the-faithful-embrace-youversion-a-bible-app.html | In the Beginning Was the Word; Now the Word Is on an App | False | By Amy Oâ€šÃ„Â´Leary | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/on-beach-filled-with-frolic-scavengers-listen-for-treasure.html | For Beach Scavengers, Storm Washed Away Their Treasure | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/europe/bribery-charges-withdrawn-in-czech-corruption-case.html | Bribery Charges Withdrawn in Czech Corruption Case | False | By Dan Bilefsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/ohio-enslavement-plea-deal-life-plus-1000-years.html | Cleveland Man Admits to Abductions | False | By Emma G. Fitzsimmons | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/music/mahler-was-more-a-romantic-than-scholars-thought.html | Chaste Ascetic? A Letter Details Mahlerâ€šÃ„Â´s Love Life | False | By Allan Kozinn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/realestate/call-me-mansion.html | Call Me â€šÃ„Â²Mansionâ€šÃ„Â´ | False | By Robin Finn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-08-04 | https://tmagazine.blogs.nytimes.com/2013/07/26/on-view-potholes-as-art-garbage-as-great-books/ | Potholes as Art, Garbage as Great Books | False | By Maxwell Williams | 2014-01-30 | TX 8-001-697 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/why-smokers-still-smoke.html | Why Smokers Still Smoke | False | By Eyal Ert and Eldad Yechiam | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://dealbook.nytimes.com/2013/07/26/sac-capital-is-arraigned-on-a-raft-of-criminal-charges/ | SAC Capital Is Arraigned on a Raft of Criminal Charges | False | By Ben Protess | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/the-actor-will-poulter-talks-about-were-the-millers.html | Really Putting Himself Out There | False | Interview by Brooks Barnes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://artsbeat.blogs.nytimes.com/2013/07/26/no-parole-for-imprisoned-members-of-pussy-riot/ | No Parole for Imprisoned Members of Pussy Riot | False | By Melena Ryzik | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/baseball/a-new-name-in-baseballs-investigation-the-arbitrators.html | Arbitrator Becomes a Baseball Power | False | By Steve Eder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/your-money/asset-allocation/seeking-light-amid-the-heat-of-energy-investments.html | Seeking Light in the Heat of Energy Investing | False | By Paul Sullivan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/travel-blogging-today-its-complicated.html | Travel Blogging Today: Itâ€šÃ„Â´s Complicated | False | By Dan Saltzstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/travel/the-great-wall-our-way.html | The Great Wall, Our Way | False | By Jeannie Ralston | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/once-writer-for-the-young-and-restless-is-charging-into-a-new-episode.html | Once Writer for â€šÃ„Â²The Young and Restlessâ€šÃ„Â´ Is Charging Into a New Episode | False | By Brooks Barnes | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/the-canyons-is-another-film-of-a-bret-easton-ellis-tale.html | Drugs, Sex, Sarcasm and Irony | False | By Chris Wallace | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/death-penalty-sought-in-case-of-killing-of-texas-prosecutors.html | Death Penalty Sought in Case of Killing of Texas Prosecutors | False | By Manny Fernandez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/our-nixon-uses-hundreds-of-reels-shot-by-staff-members.html | Youâ€šÃ„Â´re on White House Candid Camera | False | By John Anderson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/your-money/unemployed-and-older-and-facing-a-jobless-future.html | Unemployed and Older, and Facing a Jobless Future | False | By Alina Tugend | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/slaveholders-estate-hiding-in-plain.html | Slaveholdersâ€šÃ„Â´ Estate, Hiding in Plain Sight | False | By Sam Roberts | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/film-forum-shows-d-w-griffiths-vast-intolerance.html | Birth of Another Spectacle, and Its Life | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/never-mind-the-prince-about-kate-middletons-dress.html | Never Mind the Prince! About Kate Middletonâ€šÃ„Â´s Dress ... | False | By Bee Shapiro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/the-art-of-war.html | The Art of War | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/homevideo/in-crashout-new-to-dvd-convicts-rush-to-nowhere.html | Escaping One Prison for Many | False | By Dave Kehr | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/politics/ethics-panel-advancing-inquiry-into-illinois-republican.html | Ethics Panel Advancing Inquiry Into Illinois Republican | False | By Ashley Parker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/slain-teenagers-mother-says-use-my-tragedy-to-fight-stand-your-ground.html | Slain Youthâ€šÃ„Â´s Mother Criticizes Defense Law | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/squeezing-it-all-in-to-an-80s-soundtrack.html | Squeezing It All In, to an â€šÃ„Â´80s Soundtrack | False | By Janet Piorko | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/lia-buffa-and-michael-de-feo.html | Lia Buffa and Michael De Feo | | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/magazine/gettysburgreaddressed.html | Gettysburg, Readdressed | False | By Julie Bosman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/music/marc-andre-hamelin-blazed-through-his-recital.html | Full Range of Heat at Summer Festival | False | By James R. Oestreich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/dance/l-e-v-performs-at-jacobs-pillow.html | An Extraterrestrial Rave, Intense but Eerily Frosty | False | By Brian Seibert | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/a-flavorful-alternative-to-shrimp-cocktail-coctel-de-mariscos.html | A Flavorful Alternative to Shrimp Cocktail: Cã'šâ€¦â€¢ctel de Mariscos | False | By David Tanis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/daralene-jones-and-antoine-bell.html | Daralene Jones and Antoine Bell | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/music/fred-hersch-trio-and-joe-lovano-jam-at-village-vanguard.html | Taking Collaboration to a Whole New Level | False | By Nate Chinen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/automobiles/collectibles/a-deco-confection-flamboyant-and-french.html | A Deco Confection, Flamboyant and French | False | By Jerry Garrett | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/elisheva-baskin-and-michael-stein.html | Elisheva Baskin and Michael Stein | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/music/mostly-mozart-mostly-improved.html | Mostly Mozart, Mostly Improved | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/music/mrs-carter-on-her-tour.html | Mrs. Carter on Her Tour | False | By Nate Chinen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/music/britten-serenade-in-the-park.html | Britten Serenade in the Park | False | By Steve Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/theater/the-summer-of-their-lucky-lot.html | The Summer of Their Lucky Lot | False | By Ben Brantley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/defense-calls-manning-naive-but-good-intentioned.html | Defense Calls Manningâ€šÃ„Â´s Intentions Good | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/design/audubons-words-worthy-of-show.html | Audubonâ€šÃ„Â´s Words, Worthy of Show | False | By Randy Kennedy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/caroline-kennedy-catching-the-torch.html | Caroline Kennedy, Catching the Torch | False | By Jacob Bernstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/television/the-deadline-of-the-killing.html | The Deadline of â€šÃ„Â²The Killingâ€šÃ„Â´ | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/arts/dance/a-rare-sighting-of-paris-talent.html | A Rare Sighting of Paris Talent | False | By Roslyn Sulcas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/five-reasons-to-go-mod.html | Five Reasons to Go Mod | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/automobiles/upstart-in-the-backyard-of-italys-supercars.html | Upstart in the Backyard of Italyâ€šÃ„ô´s Supercars | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/automobiles/asking-the-man-who-owns-one-the-praise-flows.html | Asking the Man Who Owns One: The Praise Flows | False | By Elisabetta Povoledo | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/dance/genres-like-sand-tricky-to-pin-down.html | Genres, Like Sand, Tricky to Pin Down | False | By Roslyn Sulcas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/just-the-beginning-of-their-growing-time.html | Just the Beginning of Their Growing Time | False | By Lois Smith Brady | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/ice-cream-is-a-cold-sweet-way-to-show-off-corn.html | Ice Cream Is a Cold, Sweet Way to Show Off Corn | False | By Melissa Clark | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/automobiles/autoreviews/problem-child-of-a-shotgun-union.html | The Problem Child of a Multinational Shotgun Union | False | By Lawrence Ulrich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/theater/reviews/murmurs-brings-slapstick-to-the-lincoln-center-festival.html | If These Walls Could Talk, Theyâ€šÃ„ô´d Lie | False | By Alastair Macaulay | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/europe/trial-ordered-for-strauss-kahn-in-prostitution-case.html | France Orders Strauss-Kahn to Stand Trial | False | By Scott Sayare | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/automobiles/collectibles/a-furor-over-sales-by-the-petersen-museum.html | A Furor Over Sales by the Petersen Museum | False | By Aaron Robinson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/crosswords/bridge/deft-declarer-play-at-senior-world-trials-in-florida.html | Deft Declarer Play at Senior World Trials in Florida | False | By Phillip Alder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/dance/michelle-dorrance-in-the-blues-project-at-jacobs-pillow.html | Queen of Tap Hits the Floor Stomping | False | By Brian Seibert | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/baseball/soriano-acquired-by-yankees-from-cubs.html | Stepping Into Cleanup Spot, Soriano Winds Up 0 for 5 | False | By Jorge Arangure Jr. and David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/baseball/mets-nationals-doubleheader.html | Mets Get Two Strong Performances From Starters but Only One Victory | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/movies/rising-animators-spring-into-motion.html | Rising Animators Spring Into Motion | False | By Robert Ito and Jeremy Egner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/san-diego-mayor-facing-charges-of-harassment-says-he-will-enter-therapy.html | San Diego Mayor Says He Will Go Into Therapy | False | By Adam Nagourney and Ian Lovett | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/energy-environment/utilities-confront-fresh-threat-do-it-yourself-power.html | On Rooftops, a Rival for Utilities | False | By Diane Cardwell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/gay-people-in-bronx-seek-a-place-to-be-themselves.html | â€šÃ„ô´It Was Like I Was by Myselfâ€šÃ„ô´ | False | By John Leland | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/music/bayreuth-festival-opens-with-der-fliegende-hollander.html | Wagnerâ€šÃ„ô´s Dutchman Explores New Times | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/theater/hoarders-loot-onstage-in-the-capables.html | Hoardersâ€šÃ„ô´ Loot Onstage in â€šÃ„ô´The Capablesâ€šÃ„ô´ | False | By Erik Piepenburg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/media/rebirth-of-book-by-aide-to-carter.html | Rebirth of Book by Aide to Carter | False | By Julie Bosman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/design/museum-welcomes-wikipedia-editors.html | Museum Welcomes Wikipedia Editors | False | By Patricia Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/heat-struck-july-1852.html | Heat-Struck, July 1852 | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/racial-diversity-in-the-greenwich-public-schools.html | Racial Diversity in the Greenwich Public Schools | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/rep-steve-cohen-objects.html | A Congressman Objects | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/public-housing-in-new-york.html | Public Housing in New York | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/men-needing-women.html | Men Needing Women? | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/religion-and-doubt.html | Religion and Doubt | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/asia/operator-of-fukushima-plant-criticized-for-delaying-disclosures-on-leaks.html | Delay in Disclosing Leaks at Fukushima Is Criticized | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/global/in-japan-a-new-fervor-for-the-stock-market.html | Wild Swings in Markets Fuel Anxiety of Japanese | False | By Hiroko Tabuchi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/burglaries-turn-once-comfortable-residents-into-crime-stoppers.html | Burglaries Turn Once-Comfortable Residents Into Crime-Stoppers | False | By Michael Wilson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/turning-off-tracking-on-the-internet.html | Turning Off Tracking on the Internet | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/football/jets-first-practice-marred-by-hint-of-uncertainty-from-holmes.html | Doubts Start on Day 1 for Holmes and for Jets | False | By Ben Shpigel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/cuomo-signs-law-banning-shark-fin-sales.html | Cuomo Signs Law Banning Shark Fin Sales | False | By Jesse McKinley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-26 | 2013-07-30 | https://www.nytimes.com/2013/07/26/arts/design/ronnie-cutrone-a-warhol-assistant-dies-at-65.html | Ronnie Cutrone, a Warhol Assistant, Dies at 65 | False | By Margalit Fox | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/27/nyregion/for-de-blasio-weiner-scandal-eclipses-issues-in-race.html | A Candidate Eclipse | False | By Ginia Bellafante | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/27/sports/soccer/with-new-book-seeking-truth-in-statistics-of-soccer.html | With New Book, Seeking Truth in Statistics of Soccer | False | By Jack Bell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/2-targeted-sex-offender-to-be-killed-officials-say.html | Double Murder Seen as Part of Manâ€šÃ„Ã´s Quest to Kill Sex Offenders | False | By Alan Blinder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/gm-dismisses-executives-after-india-begins-investigating-recall-of-vehicles.html | G.M. Dismisses Executives as India Begins Investigating Recall of Vehicles | False | By Bill Vlasic | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/a-review-of-loot-at-the-westport-country-playhouse.html | A Dark Orton Farce, Taking Extremes to Extremes | False | By Anita Gates | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://dealbook.nytimes.com/2013/07/26/after-filling-in-a-blank-trader-finishes-testimony/ | After Filling in a Blank, Trader Finishes Testimony | False | By Susanne Craig and Ben Protess | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/us/politics/number-of-catfish-inspectors-drives-a-debate-on-spending.html | Number of Catfish Inspectors Drives a Debate on Spending | False | By Ron Nixon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/football/as-training-camp-starts-only-thing-missing-for-giants-is-a-motto.html | As Training Camp Starts, Only Thing Missing for Giants Is a Motto | False | By Bill Pennington | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/middleeast/soldiers-mass-execution-reported-by-syria-group.html | Soldiersâ€šÃ„Ã´ Mass Execution Reported by Syria Group | False | By Hania Mourtada and Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/a-review-of-tonight-at-830-at-the-john-drew-theater.html | Views of the â€šÃ„Ã´30s â€šÃ„Ã´I Coward | False | By Aileen Jacobson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/baseball/johns-rebuilt-left-arm-should-lead-the-way-to-cooperstown.html | Johnâ€šÃ„Ã´s Rebuilt Left Arm Should Lead the Way to Cooperstown | False | By Dave Anderson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/mysteries-of-an-unusual-traveling-salesman.html | Mysteries of an Unusual Traveling Salesman | False | By Tammy La Gorce | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/thompsons-wife-hits-the-trail-solo.html | Thompsonâ€šÃ„Ã´s Wife Hits the Trail, Solo | False | By Mona El-Naggar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/expanding-musically-and-geographically.html | Expanding, Musically and Geographically | False | By Phillip Lutz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/george-mitchell-a-pioneer-in-hydraulic-fracturing-dies-at-94.html | George Mitchell, a Pioneer in Hydraulic Fracturing, Dies at 94 | False | By Douglas Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/turbulent-journey-for-americas-cup.html | Turbulent Journey for Americaâ€šÃ„Ã´s Cup | False | By John Branch and Malia Wollan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/the-charitable-industrial-complex.html | The Charitable-Industrial Complex | False | By Peter Buffett | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/in-the-misbehavior-of-others-quinn-sees-an-opportunity-to-set-herself-apart.html | Citing Scandals, Quinn Sees Way to Stand Apart | False | By Michael Barbaro and E. C. Gogolak | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/in-lieu-of-money-toyota-donates-efficiency-to-new-york-charity.html | In Lieu of Money, Toyota Donates Efficiency to New York Charity | False | By Mona El-Naggar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/the-war-over-health-care-exchanges.html | The War Over Health Care Exchanges | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/ex-tiffany-executive-pleads-guilty-to-stealing-jewelry.html | Ex-Tiffany Executive Pleads Guilty to Stealing Jewelry | False | By Benjamin Weiser | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/a-civic-treasure-in-detroit.html | A Civic Treasure in Detroit | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/goldman-sachss-aluminum-pile.html | Goldman Sachsâ€šÃ„Ã´s Aluminum Pile | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/europe/a-trail-of-masterpieces-and-a-web-of-lies-leading-to-anguish.html | A Trail of Masterpieces and a Web of Lies, Leading to Anguish | False | By Andrew Higgins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/mick-jagger-birthday-boy.html | Mick Jagger, Birthday Boy | False | By Gail Collins | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/pageoneplus/quotation-of-the-day-for-saturday-july-27-2013.html | Quotation of the Day for Saturday, July 27, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/design/walter-de-maria-artist-on-grand-scale-dies-at-77.html | Walter De Maria, Artist on Grand Scale, Dies at 77 | False | By Roberta Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/pageoneplus/corrections-july-27-2013.html | Editorsâ€šÃ„Ã´ Note: July 27, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/business/economy/quiet-rivalry-over-the-next-fed-leader-comes-out-of-the-shadows.html | Quiet Rivalry Over the Next Fed Leader Comes Out of the Shadows | False | By Binyamin Appelbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/nocera-the-baby-formula-barometer.html | The Baby Formula Barometer | False | By Joe Nocera | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/opinion/blow-carving-up-the-country.html | Carving Up the Country | False | By Charles M. Blow | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/world/middleeast/president-elect-stirs-optimism-in-iran-and-west.html | President-Elect Stirs Optimism in Iran and West | False | By Thomas Erdbrink | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/nyregion/the-new-yorker-gets-in-on-the-act.html | The New Yorker Gets In on the Act | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/sports/baseball/a-welcome-back-for-soriano-followed-by-a-debacle-for-the-yankees.html | A Welcome Back for Soriano, Followed by a Debacle for the Yankees | False | By Jorge Arangure Jr. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-27 | https://www.nytimes.com/2013/07/27/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/middleeast/egypt.html | Crackdown in Egypt Kills Islamists as They Protest | False | By Kareem Fahim and Mayy El Sheikh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/asia/north-korea-shows-military-might-at-mass-rally.html | North Korea Showcases Its Military Might at a Mass Rally | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/global/european-union-and-china-settle-solar-panel-fight.html | Europe and China Agree to Settle Solar Panel Fight | False | By James Kanter and Keith Bradsher | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/politics/lindy-boggs-longtime-representative-from-louisiana-dies-at-97.html | Lindy Boggs, Longtime Representative and Champion of Women, Is Dead at 97 | False | By Douglas Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/bruni-our-pulchritudinous-priesthood.html | Our Pulchritudinous Priesthood | False | By Frank Bruni | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/middleeast/once-a-king-of-romance-now-an-angry-militant.html | Once a â€šÃ„Â²King of Romance,â€šÃ„Â´ Now an Angry Militant | False | By Ben Hubbard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/middleeast/syria-updates.html | Syrian Government Blamed for Ballistic Missile Attack | False | By Ben Hubbard and Hwaida Saad | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/africa/libyans-turn-on-islamists-and-liberals-after-killings.html | Amid Protests, Inmates Escape From Libyan Prison | False | By Suliman Ali Zway | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/middleeast/thousands-gather-to-bury-a-slain-tunisian-politician.html | Thousands Gather to Bury a Slain Tunisian Politician | False | By Carlotta Gall | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/with-aly-raisman.html | With Aly Raisman | False | By Alyza Sebenius | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/weeks-after-deadly-fire-arizona-town-struggles-to-pick-up-pieces.html | Weeks After Deadly Fire, Town Struggles to Pick Up Pieces | False | By Fernanda Santos | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/fred-hassan-of-bausch-lomb-on-managers-as-ambassadors.html | Fred Hassan of Bausch & Lomb, on Managers as Ambassadors | False | By Adam Bryant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/sunday-dialogue-our-attitudes-about-debt.html | Sunday Dialogue: Our Attitudes About Debt | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/baseball/the-yanks-recurring-injury-issue-at-third.html | The Yankeesâ€šÃ„Ã´ Recurring Injury Issue at Third Base | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/baseball/finally-elected-to-the-hall-the-man-who-bought-babe-root.html | Finally Elected to the Hall, the Man Who Bought Babe â€šÃ„Ã²Rootâ€šÃ„Ã´ | False | By Richard Sandomir | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/using-the-third-ear.html | Using the â€šÃ„Ã²Third Earâ€šÃ„Ã´ | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/the-hunt-for-melanoma.html | The Hunt for Melanoma | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/how-to-gauge-sac-on-the-richter-scale.html | How to Gauge SAC on the Richter Scale | False | By Gretchen Morgenson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/technology/im-still-waiting-for-my-phone-to-become-my-wallet.html | Iâ€šÃ„Ã´m Still Waiting for My Phone to Become My Wallet | False | By Jenna Wortham | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/your-money/in-search-of-romance-but-settling-for-a-refund.html | In Search of Romance, and Maybe a Refund | False | By David Segal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/budging-just-a-little-on-investing-in-gold.html | Budging (Just a Little) on Investing in Gold | False | By N. Gregory Mankiw | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/apollonia-poilane.html | Apollonia Poilâ€šÃ„Â¢ne | False | By Kate Murphy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/jobs/new-roads-to-learning.html | New Roads to Learning | False | By Sari Factor | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/your-money/getting-creative-with-the-gdp.html | Getting Creative With the G.D.P. | False | By Jeff Sommer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/public-editor/a-blow-for-the-press-and-for-democracy.html | A Blow for the Press, and for Democracy | False | By Margaret Sullivan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sunday-review/the-hype-over-hospital-rankings.html | The Hype Over Hospital Rankings | False | By Elisabeth Rosenthal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/jobs/she-turned-her-upspeak-down-a-notch.html | She Turned Her Upspeak Down a Notch | False | By Jessica Grose | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/want-world-domination-size-matters.html | Want World Domination? Size Matters | False | By Richard N. Rosecrance | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/the-rules-of-magic.html | The Rules of Magic | False | By Emily Croy Barker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/dowd-time-to-hard-delete-carlos-danger.html | Time to Hard-Delete Carlos Danger | False | By Maureen Dowd | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/city-of-wonder-then-and-still.html | City of Wonder, Then and Still | False | By Jan Morris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/egypts-missed-opportunity.html | Egyptâ€šÃ„Ã´s Missed Opportunity | False | By Carrie Rosefsky Wickham | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/friedman-i-want-to-be-a-mayor.html | I Want to Be a Mayor | False | By Thomas L. Friedman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/can-we-see-our-hypocrisy-to-animals.html | Can We See Our Hypocrisy to Animals? | False | By Nicholas Kristof | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sunday-review/fighting-back-against-wretched-wages.html | Fighting Back Against Wretched Wages | False | By Steven Greenhouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/the-psychology-of-an-irish-meltdown.html | The Psychology of an Irish Meltdown | False | By Tana French | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://opinionator.blogs.nytimes.com/2013/07/27/status-and-stress/ | Status and Stress | False | By Moises Velasquez-Manoff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/douthat-going-for-bolingbroke.html | Going for Bolingbroke | False | By Ross Douthat | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://opinionator.blogs.nytimes.com/2013/07/27/a-writer-by-any-other-name/ | A Writer by Any Other Name | False | By Draft Contributors | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/the-chatter-for-sunday-july-28.html | The Chatter for Sunday, July 28 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/night-of-the-blue-crabs.html | Night of the Blue Crabs | False | By Lawrence Downes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/austen-on-money.html | Austen on Money | False | By Verlyn Klinkenborg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/republican-spin.html | Republican Spin | False | By Vikas Bajaj | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/a-new-defense-of-voting-rights.html | A New Defense of Voting Rights | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/mr-putins-war-on-gays.html | Mr. Putinâ€šÃ„Â´s War on Gays | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/opinion/sunday/airport-security-without-the-hassle.html | Airport Security Without the Hassle | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/woman-is-presumed-dead-in-boat-crash.html | Boat Crash on Hudson Kills Bride-to-Be | False | By Marc Santora | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-29 | https://www.nytimes.com/2013/07/28/business/media/nbc-announces-mini-series-on-hillary-clinton.html | NBC Announces Mini-Series on Hillary Clinton | False | By Bill Carter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/politics/obama-intends-to-let-health-care-law-prove-critics-wrong-by-succeeding.html | Obama Intends to Let Health Care Law Prove Critics Wrong by Succeeding | False | By Michael D. Shear and Jackie Calmes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/politics/obama-says-income-gap-is-fraying-us-social-fabric.html | Obama Says Income Gap Is Fraying U.S. Social Fabric | False | By Jackie Calmes and Michael D. Shear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/baseball/the-influence-of-pythagoras-on-baseball.html | Raysâ€šÃ„Â´ Sudden Rise Supports Thinking Inside the Triangle | False | By Benjamin Hoffman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-29 | https://www.nytimes.com/2013/07/28/arts/music/jj-cale-musician-and-songwriter-dies-at-74.html | J. J. Cale, 74, Musician and Songwriter, Dies | False | By Ravi Somaiya | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/an-afghan-media-mogul-pushing-boundaries.html | An Afghan Media Mogul, Pushing Boundaries | False | By Graham Bowley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/science/a-race-to-save-the-orange-by-altering-its-dna.html | A Race to Save the Orange by Altering Its DNA | False | By Amy Harmon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/baseball/with-jeter-still-sidelined-rays-archer-shuts-out-yankees.html | Shutout by Rays Rookie Caps Week of Drama for Yankees | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/sharing-the-wealth-as-a-comic-book-goes-to-hollywood.html | Sharing the Wealth as a Comic Book Goes to Hollywood | False | By George Gene Gustines | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/calls-grow-for-mayor-to-step-down-in-a-san-diego-weary-of-scandal.html | In City Weary of Scandal, Calls Grow for Mayor of San Diego to Step Down | False | By Ian Lovett and Rob Davis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/how-ted-cruz-is-not-running-for-president.html | How Ted Cruz Is Not Running for President | False | By Ross Ramsey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/middleeast/worries-mount-as-syria-lures-wests-muslims.html | Worries Mount as Syria Lures Westâ€šÃ„Â´s Muslims | False | By Eric Schmitt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/after-prostitution-charges-a-rehab-course-in-self-esteem.html | After Prostitution Charges, a Rehab Course in Self-Esteem | False | By Alana Rocha | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/makeover-for-technical-colleges-based-on-graduates-earnings.html | Makeover for Technical Collegs, Based on Graduatesâ€šÃ„Â´ Earnings | False | By Reeve Hamilton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/maybe-animals-just-need-quality-time-with-friends.html | Maybe Animals Just Need Quality Time With Friends | False | By Christopher Kelly | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/europe/snowdens-lawyer-comes-with-high-profile-and-kremlin-ties.html | Snowdenâ€šÃ„Â´s Lawyer Comes With High Profile and Kremlin Ties | False | By Steven Lee Myers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/baseball/gees-dominance-of-nationals-comes-to-sudden-end-in-mets-loss.html | Geeâ€šÃ„Â´s Success vs. Nationals Hits Wall, With Three Balls That Go Over It | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/europe/putin-in-ukraine-to-celebrate-a-christian-anniversary.html | Putin in Ukraine to Celebrate a Christian Anniversary | False | By Sophia Kishkovsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/politics/gop-senators-see-an-upside-in-a-problematic-issue-abortion.html | G.O.P. Senators See an Upside in a Problematic Issue: Abortion | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/soccer/us-set-to-face-panama-in-gold-cup-final-but-klinsmann-is-barred-for-outburst.html | U.S. Set to Face Panama in Final, but Coach Is Barred for Outburst | False | By Ben Strauss | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/6-shot-dead-by-neighbor-at-building-near-miami.html | 6 Shot Dead by Neighbor at Building Near Miami | False | By Nick Madigan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/football/giants-pierre-paul-free-of-back-pain-is-taking-a-cautious-approach.html | Pierre-Paul, Free of Back Pain, Is Taking a Cautious Approach | False | By Bill Pennington | 2014-01-30 | TX 7-896-756 | |
| 2013-07-27 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/americas/pope-calls-for-dialogue-to-calm-brazil.html | Pope Calls for Dialogue to Calm Brazil | False | By Simon Romero | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/asia/taliban-gain-foothold-in-a-pakistani-city.html | Taliban Gain Foothold in a Pakistani City | False | By Ihsanullah Tipu Mehsud, Ismail Khan and Declan Walsh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/business/media/omnicom-and-publicis-are-said-to-merge.html | Two Ad Companies Are Said to Merge, Supplanting Industry Leader | False | By Tanzina Vega | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/football/football-masters-at-jets-coordinators-fingertips.html | Football Masters at Jets Coordinatorâ€šÃ„Â´s Fingertips | False | By Ben Shpigel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/asia/chinese-with-revamped-force-make-presence-known-in-east-china-sea.html | Chinese, With Revamped Force, Make Presence Known in East China Sea | False | By Jane Perlez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/palace-malice-fulfills-promise-winning-jim-dandy-at-saratoga.html | Palace Malice Fulfills Promise, Winning Jim Dandy at Saratoga | False | By Tom Pedulla | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/us/some-chiefs-chafing-as-justice-department-keeps-closer-eye-on-policing.html | Some Chiefs Chafing as Justice Department Keeps Closer Eye on Policing | False | By Erica Goode | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/crosswords/chess/a-10-player-logjam-at-a-high-stakes-event.html | A 10-Player Logjam at a High-Stakes Event | False | By Dylan Loeb McClain | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/world/middleeast/netanyahu-agrees-to-free-104-palestinians.html | Netanyahu Agrees to Free 104 Palestinians | False | By Isabel Kershner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-30 | https://www.nytimes.com/2013/07/28/science/james-gordon-dies-at-85-work-paved-way-for-laser.html | James Gordon, Who Paved Way for Lasers, Dies at 85 | False | By Douglas Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/music/carline-ray-an-enduring-pioneer-woman-of-jazz-dies-at-88.html | Carline Ray, an Enduring Pioneer Woman of Jazz, Dies at 88 | False | By William Yardley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/arts/music/steve-berrios-master-of-latin-jazz-and-drums-dies-at-68.html | Steve Berrios, Master of Latin Jazz and Drums, Dies at 68 | False | By Paul Vitello | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/nyregion/weiners-campaign-manager-quits.html | Weinerâ€šÃ„Â´s Campaign Manager Quits After Latest Revelations | False | By Michael Barbaro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/pageoneplus/quotation-of-the-day-for-sunday-july-28-2013.html | Quotation of the Day for Sunday, July 28, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/bolt-leads-jamaicans-relay-win-in-london.html | Bolt Leads Jamaicans to Relay Win in London | False | By Agence France-Presse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/sports/novellist-wins-in-a-course-record-at-ascot.html | Novellist Wins in a Course Record at Ascot | False | By Agence France-Presse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/joan-bartolomeo-james-brennan.html | Joan Bartolomeo, James Brennan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/irina-yegutkin-christopher-ridley.html | Irina Yegutkin, Christopher Ridley | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/lori-goldstein-emil-steiner.html | Lori Goldstein, Emil Steiner | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/samantha-murphy-christopher-kelly.html | Samantha Murphy, Christopher Kelly | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/emily-shaked-andrew-greene.html | Emily Shaked, Andrew Greene | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/saying-it-with-flours.html | Saying It With Flours | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/robin-friedlander-david-berzin.html | Robin Friedlander, David Berzin | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/yuliya-bulba-noah-baer.html | Yuliya Bulba, Noah Baer | False | | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/sara-jeruss-jane-nevins.html | Sara Jeruss, Jane Nevins | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/emily-rotella-sheila-hicks.html | Emily Rotella, Sheila Hicks | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/emily-triebwasser-matthew-bandelt.html | Emily Triebwasser, Matthew Bandelt | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/sarah-douglas-david-grosz.html | Sarah Douglas, David Grosz | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/anne-reidy-timothy-sullivan.html | Anne Reidy, Timothy Sullivan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/first-open-mouth-then-remove-boot.html | First, Open Mouth; Then, Remove Boot | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/clare-oreilly-ole-waldmann.html | Clare Oâ€šÃ‚Â´Reilly, Ole Waldmann | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/elizabeth-kennedy-james-schibuk.html | Elizabeth Kennedy, James Schibuk | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/a-love-set-to-elevator-music.html | A Love Set to Elevator Music | False | By Vincent M. Mallozzi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/nicole-naghi-jacqueline-tate.html | Nicole Naghi, Jacqueline Tate | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/nora-sverdlov-russell-diller.html | Nora Sverdlov, Russell Diller | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/jacqueline-wetcher-michael-katz.html | Jacqueline Wetcher, Michael Katz | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/eric-blomquist-pete-webb.html | Eric Blomquist, Pete Webb | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/myriah-jaworski-sean-tuohey.html | Myriah Jaworski, Sean Tuohey | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/samantha-armstrong-grant-blosser.html | Samantha Armstrong, Grant Blosser | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/christine-guan-and-indra-sen.html | Christine Guan and Indra Sen | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/alexis-sheehan-adam-barrick.html | Alexis Sheehan, Adam Barrick | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/fashion/weddings/christine-mott-amir-feder.html | Christine Mott, Amir Feder | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/music/bob-dylan-and-wilco-americanarama-festival.html | Knockinâ€šÃ‚Â´ on the Countryâ€šÃ‚Â´s Door | False | By Jon Pareles | | | |
| 2013-07-28 | 2013-07-28 | https://www.nytimes.com/2013/07/28/pageoneplus/corrections-july-28-2013.html | Corrections: July 28, 2013 | False | | | | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/asia/south-korea-pledges-humanitarian-aid-for-north.html | South Korea Pledges Millions in Aid for North | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/global/a-chance-to-talk-with-iran.html | A Chance to Talk With Iran | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/soccer/29iht-soccer29.html | Soccer, Faith and Technology | False | By Rob Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/advertising-giants-announce-35-1-billion-merger.html | Merger Is Set To Create Worldâ€šÃ‚Â´s No. 1 Ad Company | False | By Tanzina Vega and Liz Alderman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/europe/university-application-rates-in-uk-vary-by-ethnicity.html | University Application Rates in U.K. Vary by Ethnicity | False | By Joyce Lau | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/asia/delivering-a-jolt-to-indias-teacher-training.html | Delivering a Jolt to India's Teacher Training | False | By Gayatri Rangachari Shah | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/middleeast/israel-agrees-to-prisoner-release-clearing-way-for-talks.html | Israel and Palestinians Set to Resume Peace Talks, U.S. Announces | False | By Michael R. Gordon and Isabel Kershner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/asia/hun-sens-party-holds-on-to-win-cambodian-vote.html | Ruling Party Wins Narrowly in Cambodian Vote | False | By Thomas Fuller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://artsbeat.blogs.nytimes.com/2013/07/28/gallery-to-pop-up-in-montauk/ | Gallery to Pop Up in Montauk | False | By Carol Vogel | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-28 | 2013-07-29 | https://artsbeat.blogs.nytimes.com/2013/07/28/a-tame-box-office-for-the-wolverine/ | A Tame Box Office for â€šÃ„Ã²The Wolverineâ€šÃ„Ã´ | False | By Brooks Barnes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/earth/quakes-thought-to-help-release-methane-from-seabed.html | Quakes May Help Release Methane | False | By Henry Fountain | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/global/grumbling-all-around-after-solar-panel-deal.html | Grumbling All Around After Solar Panel Deal | False | By Keith Bradsher | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/baseball/jeter-comes-back-with-a-bang.html | With Flick of His Wrists, Jeter Changes the Yankeesâ€šÃ„Ã´ Mood | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/col-bud-day-vietnam-war-hero-dies-at-88.html | Col. Bud Day, Heroic Pilot in Vietnam War, Dies at 88 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/plan-for-yosemite-calls-for-scaling-back-human-activity.html | A Plan to Save Yosemite by Curbing Its Visitors | False | By Norimitsu Onishi | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/books/in-sons-david-gilbert-looks-at-uneasy-family-dynamics.html | From Dad, Itâ€šÃ„Ã´s Fiction; From the Son, Itâ€šÃ„Ã´s Lying | False | By Michiko Kakutani | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/music/jean-efflam-bavouzet-at-international-keyboard-institute.html | A Pianist With 176 Keys to Play With | False | By Steve Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/television/tv-shows-at-moments-of-creation.html | TV Shows at Moments of Creation | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/autoracing/29iht-prix29.html | Hamilton Takes Charge of the Prix in Hungary | False | By Brad Spurgeon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://bits.blogs.nytimes.com/2013/07/28/disruptions-microsofts-struggle-to-make-things-simple-for-consumers/ | Disruptions: Microsoftâ€šÃ„Ã´s Struggle to Make Things Simple for Consumers | False | By Nick Bilton | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/music/tanglewood-welcomes-late-substitutes-for-verdis-requiem.html | Bostonâ€šÃ„Ã´s Disabled List Keeps Growing. Is This Baseball? No, Tanglewood. | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/music/the-jack-quartet-plays-bryant-park.html | Cacophony and Chaos Break Out in the Park, but Itâ€šÃ„Ã´s a Recital | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/middleeast/egypts-muslim-brotherhood-back-on-painful-ground.html | A Familiar Role for Muslim Brotherhood: Opposition | False | By Robert F. Worth | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/thompson-likens-police-stops-to-suspicions-that-killed-trayvon-martin.html | Invoking Zimmerman, Thompson Seizes New York Frisking as Campaign Issue | False | By Michael Barbaro and Nate Schweber | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/treasury-auctions-set-for-the-week-of-july-29.html | Treasury Auctions Set for the Week of July 29 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/crosswords/bridge/hall-of-fame-to-honor-four-players.html | Hall of Fame to Honor Four Players | False | By Phillip Alder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/theater/terry-fators-comic-style-successfully-plays-to-the-middle.html | A Genial Comedian With Chatty Sidekicks and PG Patter | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://artsbeat.blogs.nytimes.com/2013/07/28/asia-society-to-present-modern-iranian-art/ | Asia Society to Present Modern Iranian Art | False | By Graham Bowley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/siemens-ousts-chief-over-string-of-setbacks.html | Siemens to Oust Chief After String of Setbacks | False | By Jack Ewing | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/global/broad-audit-of-chinese-government-agencies-set.html | China Plans Audit of Debt Government Has Incurred | False | By Keith Bradsher and Chris Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/outcry-against-a-tooth-fairy-web-site.html | Tooth Fairy Site Angers Anti-Commercialism Group | False | By Brooks Barnes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://cityroom.blogs.nytimes.com/2013/07/28/in-the-bronx-honoring-a-virtuoso-of-latin-music/ | In the Bronx, Honoring a Virtuoso of Latin Music | False | By Mona el Naggar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/dance/trespassing-on-the-proving-ground-of-the-next-generation.html | Trespassing on the Proving Ground of the Next Generation | False | By Gia Kourlas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/music/harlem-stage-prepares-to-export-its-own-opera.html | Harlem Stage Prepares to Export Its Own Opera | False | By Felicia R. Lee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/music/sinead-oconnor-in-gospel-sessions-at-lincoln-center.html | Old-Time Religion in Modern Guise | False | By Ben Ratliff | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/music/wagners-ring-opens-at-bayreuth-with-reality-cam-touch.html | The Real Rhinemaidens of Route 66 | False | By Anthony Tommasini | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/americas/vibrant-display-at-popes-last-mass-in-brazil.html | Popeâ€šÃ‚Â´s Trip to Brazil Seen as â€šÃ‚ªStrong Startâ€šÃ‚Â´ in Revitalizing Church | False | By Simon Romero | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/air-force-asks-students-to-solve-real-world-problems.html | Air Force Asks Students to Solve Real-World Problems | False | By Jane L. Levere | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/us-bill-would-extend-fema-aid-to-co-ops-and-condos.html | Bill Would Alter FEMA Policy to Assist Co-ops and Condos | False | By Mireya Navarro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/baseball/nationals-show-no-mercy-for-mets-in-blowout.html | Mets Are Back to Misery; Nationals Show No Mercy | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/technology/pc-industry-fights-to-adapt-as-tablets-muscle-in.html | PC Industry Fights to Adapt as Tablets Muscle In | False | By Nick Wingfield | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://artsbeat.blogs.nytimes.com/2013/07/28/2-more-plays-added-for-a-troupes-new-home/ | Theater for a New Audience Sets Full Season at New Home | False | By Adam W. Kepler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/europe/thief-gets-away-with-estimated-50-million-in-jewelry-at-a-french-riviera-hotel.html | Thief Gets Away With Estimated $50 Million in Jewelry at a French Riviera Hotel | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/golf/baltusrol-is-a-landmark-course-in-almost-every-sense.html | Baltusrol Is a Landmark Course in Almost Every Sense | False | By Lisa D. Mickey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/overhaul-and-a-hurricane-have-flood-insurance-rates-set-for-huge-increases.html | Outrage as Homeowners Prepare for Substantially Higher Flood Insurance Rates | False | By Jenny Anderson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/europe/at-least-24-killed-in-bus-plunge-in-italy.html | Dozens Killed as Bus Plunges in Italy | False | By The New York Times | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/historians-seek-a-delay-in-posting-dissertations.html | Historians Seek a Delay in Posting Dissertations | False | By Noam Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/politics/after-delayed-vote-epa-gains-a-tough-leader-to-tackle-climate-change.html | After Delayed Vote, E.P.A. Gains a Tough Leader to Tackle Climate Change | False | By John M. Broder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/economic-reports-for-the-week-of-july-29.html | Economic Reports for the Week of July 29 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/vcrs-past-is-guiding-televisions-future.html | VCRâ€šÃ‚Â´s Past Is Guiding Televisionâ€šÃ‚Â´s Future | False | By David Carr | 2014-01-30 | TX 7-896-756 | |
| 2013-07-28 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/bloomberg-media-recruits-a-new-chief-from-the-atlantic.html | Bloomberg Media Recruits a New Chief From The Atlantic | False | By David Carr | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/africa/mali-holds-elections-after-year-of-turmoil.html | Mali Holds Elections After Year of Turmoil | False | By Adam Nossiter and Peter Tinti | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/middleeast/a-link-straight-to-syrias-ancient-past-endures-as-war-creeps-closer.html | A Link Straight to Syriaâ€šÃ‚Â´s Ancient Past Endures as War Creeps Closer | False | By Anne Barnard | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/football/off-season-problems-cloud-hopes-for-giants-connor-and-hill.html | Off-Season Problems Cloud Hopes for Giantsâ€šÃ‚Â´ Connor and Hill | False | By Bill Pennington | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/asia/this-heroine-wears-burqa-in-battle-against-evil.html | This Heroine Wears a Burqa to Fight Evil | False | By Salman Masood and Declan Walsh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/football/jets-ryan-used-to-having-last-word-becomes-voice-in-the-mix.html | Jetsâ€šÃ‚Â´ Ryan, Used to Having Last Word, Becomes Voice in the Mix | False | By Ben Shpigel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/politics/white-house-response-muted-to-new-mass-killing-of-egyptian-protesters.html | White House Muted in Response to New Mass Killing of Egyptian Protesters | False | By Eric Schmitt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/middleeast/syrian-opposition-leader-says-he-would-meet-assad-officials.html | Syrian Opposition Leader Says He Would Meet Assad Officials | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/detroit-looks-to-health-law-to-ease-costs.html | Detroit Looks to Health Law to Ease Costs | False | By Monica Davey and Abby Goodnough | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/baseball/with-no-living-inductees-only-echoes-stir-the-quiet-at-the-hall-of-fame.html | Only Echoes Stir the Quiet at the Hall of Fame | False | By Richard Sandomir | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/gangplank-to-a-warm-future.html | Gangplank to a Warm Future | False | By Anthony R. Ingraffea | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/a-crescendo-of-errors.html | A Crescendo of Errors | False | By Miles Hoffman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/two-ad-giants-in-merger-deal-chasing-google.html | Two Ad Giants Chasing Google in Merger Deal | False | By Tanzina Vega | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/soccer/one-goal-but-plenty-for-us-to-celebrate-in-gold-cup-final.html | One Goal, but Plenty for U.S. to Celebrate in Gold Cup Final | False | By Ben Strauss | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/not-too-big-to-fail.html | Not Too Big to Fail | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/a-straphangers-campaign.html | A Straphangersâ€™ Campaign | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/more-independence-for-the-fisa-court.html | More Independence for the FISA Court | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/media/jacksons-earning-potential-is-at-the-heart-of-a-wrongful-death-suit.html | Jacksonâ€™s Earning Potential Is at the Heart of a Wrongful-Death Suit | False | By Ben Sisario | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/krugman-stranded-by-sprawl.html | Stranded by Sprawl | False | By Paul Krugman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/politics/momentum-builds-against-nsa-surveillance.html | Momentum Builds Against N.S.A. Surveillance | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/few-suitors-to-build-a-new-marine-one.html | Few Suitors to Build a New Marine One | False | By Christopher Drew | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/global/weak-finish-from-europe-on-chinese-solar-panels.html | Weak Finish From Europe on Chinese Solar Panels | False | By Keith Bradsher | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/keller-profiling-obama.html | Profiling Obama | False | By Bill Keller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/memo-to-chris-christie.html | Memo to Chris Christie | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/old-and-sharing.html | Old, and Sharing | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/progress-on-child-abuse-but-still-a-need-for-change.html | Progress on Child Abuse, but Still a Need for Change | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/an-overhaul-of-the-social-sciences.html | An Overhaul of the Social Sciences? | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/opinion/proud-to-call-newark-my-new-hometown.html | Proud to Call Newark My New Hometown | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/facing-a-recall-after-supporting-stronger-gun-laws-in-colorado.html | Facing a Recall After Supporting Stronger Gun Laws in Colorado | False | By Jack Healy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/29/business/global/aberdeen-a-city-with-one-foot-on-the-seafloor.html | Aberdeen, With a Foot on the Seafloor | False | By Stanley Reed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/sports/verrazano-back-in-conversation-for-top-3-year-old-after-record-haskell-win.html | Verrazano Back in Conversation for Top 3-Year-Old After Record Haskell Win | False | By Melissa Hoppert | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://dealbook.nytimes.com/2013/07/28/voting-rule-change-is-viewed-as-crucial-to-dell-founders-takeover-bid/ | Voting Rule Change Is Seen as Crucial to Dell Founderâ€™s Takeover Bid | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/africa/protesters-press-tunisian-government-to-resign-as-ruling-party-supporters-rally.html | Protesters Press Tunisian Government to Resign, as Ruling Party Supporters Rally | False | By Carlotta Gall | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/promised-better-life-by-beauty-schools-graduates-have-little-training-and-lasting-debt.html | Beauty School Students Left With Broken Promises and Large Debts | False | By Emily S. Rueb | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/business/seeking-support-biotech-food-companies-pledge-transparency.html | Seeking Support, Biotech Food Companies Pledge Transparency | False | By Andrew Pollack | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/rare-chance-to-stroll-a-park-avenue-tunnel-in-the-name-of-interactive-art.html | A Rare Chance to Stroll a Park Avenue Tunnel, in the Name of Art | False | By Julie Turkewitz | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/body-found-in-hudson-believed-to-be-boat-crash-victim.html | Body Found in Hudson Believed to Be 2nd Boat Crash Victim | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/nagle-a-fascination-with-sanitation-work-and-the-resume-to-prove-it.html | A Fascination With Sanitation Work (and the Rã©sumã© to Prove It) | False | By Clyde Haberman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/us/garry-davis-man-of-no-nation-dies-at-91.html | Garry Davis, Man of No Nation Who Saw One World of No War, Dies at 91 | False | By Margalit Fox | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/nyregion/myers-and-axelrod-call-for-weiner-to-leave-mayors-race.html | National Figures Call for Weiner to Leave Mayorâ€šÃ„Â´s Race | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/pageoneplus/corrections-july-29-2013.html | Corrections: July 29, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/world/middleeast/quotation-of-the-day-for-monday-july-29.html | Quotation of the Day for Monday, July 29 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-29 | https://www.nytimes.com/2013/07/29/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/asia/cambodian-opposition-rejects-election-results.html | Cambodian Opposition Rejects Election Results | False | By Thomas Fuller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/middleeast/iraq.html | Wave of Car Bombs Kills Dozens in Iraq | False | By Duraid Adnan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://dealbook.nytimes.com/2013/07/29/perrigo-to-buy-irish-drug-maker-for-6-7-billion/ | Perrigo to Buy Irish Drug Maker Elan for $6.7 Billion | False | By Mark Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/fashion/underneath-it-all.html | In Paris, Underneath It All | False | By Suzy Menkes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/europe/30iht-letter30.html | A Cash Lure Cast From the Temple | False | By Alan Cowell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://dealbook.nytimes.com/2013/07/29/saks-to-sell-itself-to-owner-of-lord-taylor/ | Hunting for Luxury, Retail Giant Buys Saks | False | By Peter Lattman and Stephanie Clifford | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/global/turkeys-democratic-path.html | Turkeyâ€šÃ„Â´s Democratic Path | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/europe/pope-francis-gay-priests.html | On Gay Priests, Pope Francis Asks, â€šÃ„Â²Who Am I to Judge?â€šÃ„Â´ | False | By Rachel Donadio | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/global/roger-cohen-netanyahu-the-peacemaker.html | Netanyahu the Peacemaker | False | By Roger Cohen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/pushes-for-global-eye-on-south-sudan-conflict.html | U.S. Pushes for Global Eye on South Sudan Conflict | False | By Mark Landler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/politics/william-scranton-former-pennsylvania-governor-dies-at-96.html | William W. Scranton, 96, G.O.P. Prodigy Who Led Pennsylvania, Is Dead | False | By Robert D. McFadden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://well.blogs.nytimes.com/2013/07/29/report-suggests-sweeping-changes-to-cancer-detection-and-treatment/ | Scientists Seek to Rein In Diagnoses of Cancer | False | By Tara Parker-Pope | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-31 | https://www.nytimes.com/2013/07/30/world/europe/german-magazine-accused-over-historical-views.html | Wiesenthal Center Calls for Closing of German Magazine It Says Glorifies Nazism | False | By Jack Ewing | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/a-fight-over-the-fate-of-a-rent-stabilized-building.html | Where Rent Is Stabilized, Reopening After Storm Is No Certainty | False | By Elizabeth A. Harris | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/sinclair-to-buy-tv-stations-from-allbritton.html | Sinclair Group Is Buying 7 Allbritton TV Stations | False | By Brian Stelter and Leslie Kaufman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/health/a-kennedy-babys-life-and-death.html | A Kennedy Babyâ€šÃ„Â´s Life and Death | False | By Lawrence K. Altman, M.D. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/asia/son-of-fallen-chinese-official-enrolls-at-columbia-law-school.html | Son of Fallen Chinese Official Enrolls at Columbia Law School | False | By Edward Wong and Amy Qin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/politics/obama-meetings.html | Lunch at the White House, and â€šÃ„Â²Friendshipâ€šÃ„Â´ Is Served | False | By Michael D. Shear | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/science-events-math-games-and-cloud-machines.html | Science Events: Math Games, Bugs and Cloud Machines | False | By Jascha Hoffman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://artsbeat.blogs.nytimes.com/2013/07/29/fall-for-dance-lineup-expands/ | Fall for Dance Lineup Expands | False | By Felicia R. Lee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/how-common-is-it-to-dream-of-smelling-something.html | How Common Is It to Dream of Smelling Something? | False | By C. Claiborne Ray | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/court-weighs-exclusion-of-jurors-because-theyre-gay.html | Court to Decide if Lawyers Can Exclude Gays From Juries | False | By Adam Liptak | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/middleeast/egypt.html | Military Continues Crackdown in Egypt | False | By Robert F. Worth and Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/cbs-renews-under-the-dome-for-a-second-season.html | CBS Renews â€šÃ„Â²Under the Domeâ€šÃ„Â´ for a Second Season | False | By Bill Carter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/tennis/now-a-hall-of-famer-hingis-returns-to-tour.html | Legacy Cemented, and Career Renewed | False | By Ben Rothenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/health/fainting-in-heat.html | Fainting in Heat | False | By Roni Jacobson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://artsbeat.blogs.nytimes.com/2013/07/29/bryce-pinkham-and-lachanze-are-broadway-bound/ | Bryce Pinkham and LaChanze Are Broadway Bound | False | By Allan Kozinn | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/middleeast/kerry-appoints-veteran-diplomat-to-manage-mideast-talks.html | Talks Begin on Mideast, to Doubts on All Sides | False | By Michael R. Gordon and Isabel Kershner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/asia/new-zealander-hopes-to-hike-north-and-south-korea.html | New Zealander Hopes to Hike North and South Korea | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://dealbook.nytimes.com/2013/07/29/in-surprise-tourre-defense-calls-no-witnesses/ | Tourreâ€šÃ„Â´s Defense Rests Without Calling a Witness | False | By Susanne Craig and Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/personaltech/verifying-gmail-on-the-road.html | Verifying Gmail on the Road | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-697 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/hurricane-tips-from-cuba.html | Hurricane Tips From Cuba | False | By Jean Friedman-Rudovsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/too-much-rain-in-the-south-too-little-produce-on-the-shelves.html | With Too Much Rain in the South, Too Little Produce on the Shelves | False | By Kim Severson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/health/tracing-germs-through-the-aisles.html | Tracing Germs Through the Aisles | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://well.blogs.nytimes.com/2013/07/29/concerns-about-dementia-screening/ | Concerns About Dementia Screening | False | By Roni Caryn Rabin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/man-who-disappeared-from-long-island-college-hospital-is-found-in-florida.html | Man Who Disappeared From Long Island College Hospital Is Found in Florida | False | By Vivian Yee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/for-some-worms-its-heads-or-tails.html | For Some Worms, Itâ€šÃ„Â´s Heads or Tails | False | By Douglas Quenqua | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/troubling-icu-stays-1-letter.html | Troubling I.C.U. Stays (1 Letter) | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/new-world-fort.html | New World Fort | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/that-photogenic-blueberry-pie.html | That Photogenic Blueberry Pie | False | By Melissa Clark | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/majority-of-democratic-voters-want-weiner-to-quit-race-poll-finds.html | Thompson and de Blasio Vie for Opening as Quinn Rises | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/jeffrey-beers-on-being-stranded-in-guadalajara.html | Stuck, With a Swarm of Mosquitoes, on a Guadalajara Runway | False | By Jeffrey Beers | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/books/balanchine-the-lost-muse-by-elizabeth-kendall.html | Choreographerâ€šÃ„Â´s Crucible: Friendship and Tragedy | False | By Claudia La Rocco | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/health/task-force-recommends-screening-for-heavy-smokers.html | Task Force Urges Scans for Smokers at High Risk | False | By Sabrina Tavernise | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/space/plan-to-capture-an-asteroid-runs-into-politics.html | Plan to Capture an Asteroid Runs Into Politics | False | By Kenneth Chang | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/music/oresteia-is-revived-as-prelude-to-bard-music-festival.html | War May Be Over, but One House Fills Up With Blood | False | By Steve Smith | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/a-new-shrew-and-mice-memory.html | A New Shrew and Mice Memory | False | By Nicholas Bakalar | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://dealbook.nytimes.com/2013/07/29/third-point-takes-aim-at-sony-in-investor-letter/ | Third Point Takes Aim at Sony in Investor Letter | False | By William Alden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/music/kronos-asphalt-orchestra-and-jacob-garchik-perform.html | In a Rainstorm of Brass, the Lightning Struck From Audience Smartphones | False | By Vivien Schweitzer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-08-04 | https://intransit.blogs.nytimes.com/2013/07/29/greyhound-rolls-out-streaming-movies-and-music-for-passengers/ | Greyhound Rolls Out Streaming Movies and Music for Passengers | False | By Tanya Mohn | 2014-01-30 | TX 8-001-697 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/health/patricia-s-churchlands-the-self-as-brain-and-brainwashed-by-sally-satel-and-scott-o-lilienfeld.html | Guides to a Journey Into the Brain | False | By Abigail Zuger, M.D. | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/in-a-shift-eminent-domain-saves-homes.html | A City Invokes Seizure Laws to Save Homes | False | By Shaila Dewan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/television/on-the-profit-marcus-lemonis-rescues-small-businesses.html | A Savior Taking the Reins | False | By Jon Caramanica | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/smart-social-and-captive.html | Smart, Social and Erratic in Captivity | False | By James Gorman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/music/aspen-music-festival-embarks-on-new-era.html | Aspen Music Festival Embarks on New Era | False | By James R. Oestreich | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-31 | https://www.nytimes.com/2013/07/30/business/media/cnn-to-produce-documentary-on-hillary-clinton.html | CNN to Produce Documentary on Hillary Clinton | False | By Bill Carter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/whats-an-idea-worth.html | Whatâ€šÃ„Ã´s an Idea Worth? | False | By Adam Davidson | 2014-01-30 | TX 8-001-697 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/pivot-tv-pitches-to-young-viewers.html | Pivot TV Pitches to Young Viewers | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/music/dumpstaphunk-five-finger-death-punch-and-ben-monder.html | Dumpstaphunk, Five Finger Death Punch and Ben Monder | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/hotels-add-libraries-as-amenity-to-keep-guests-inside.html | Hotels Add Libraries as Amenity to Keep Guests Inside | False | By Amy Zipkin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/theater/creating-barbra-streisand-in-buyer-cellar.html | People Who Need Famous People | False | By Ben Brantley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/politics/senate-approves-comey-to-lead-the-fbi.html | Senate Backs F.B.I. Chief and Considers Other Picks | False | By Jeremy W. Peters | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/design/dinosaur-skeletons-headed-to-auction-not-museum.html | Clashing Titans for Sale | False | By Graham Bowley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/fast-airport-screening-is-in-store-for-more.html | Fast Airport Screening Is in Store for More | False | By Joe Sharkey | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-31 | https://www.nytimes.com/2013/07/30/business/media/weinstein-and-disney-together-again.html | Weinstein and Disney, Together Again | False | By Brooks Barnes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/fda-strengthens-warnings-on-lariam-anti-malaria-drug.html | F.D.A. Strengthens Warnings on Lariam, an Anti-Malaria Drug | False | By Katie Thomas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/asia/six-decades-after-korean-war-a-second-rescue-attempt.html | Six Decades Later, a Second Rescue Attempt | False | By Jane Perlez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-29 | 2013-07-30 | https://www.nytimes.com/2013/07/30/science/despite-two-new-studies-on-motives-for-monogamy-the-debate-continues.html | Despite Two New Studies on Motives for Monogamy, the Debate Continues | False | By Carl Zimmer | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/europe/filippetti-mediating-as-french-culture-and-economics-collide.html | Mediating as French Culture and Economics Collide | False | By Steven Erlanger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/weiners-behavior-prompts-a-question-why-did-he-do-it.html | Weinerâ€šÃ„Ã´s Behavior Prompts a Question: Why Did He Do It? | False | By Kate Taylor and Javier C. Hernáš Ã ndez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/herb-kaplow-voice-of-abc-and-nbc-news-dies-at-86.html | Herb Kaplow, Voice of ABC and NBC News, Dies at 86 | False | By Douglas Martin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/rodriguez-likely-to-contest-a-ban.html | Rodriguez Likely to Contest a Ban | False | By Steve Eder | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/wendi-murdoch-hires-a-new-lawyer-suggesting-a-divorce-is-getting-messy.html | Wendi Murdoch Hires a New Lawyer, Suggesting a Divorce May Turn Messy | False | By Peter Lattman and Amy Chozick | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/boeings-787-poses-new-challenges-for-repair-teams.html | New Challenges for the Fixers of Boeingâ€šÃ„Â´s 787 | False | By Christopher Drew and Jad Mouawad | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/verdict-is-expected-tuesday-for-soldier-in-leaks-case.html | Verdict Is Expected Tuesday for Soldier in Leaks Case | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/asia/militants-attack-prison-in-northwest-pakistan.html | Militants Attack Prison in Northwest Pakistan | False | By Ismail Khan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/africa/tunisia-faces-more-anger-after-soldiers-die-in-attack.html | Tunisia Faces More Anger After an Ambush Kills Soldiers | False | By Carlotta Gall | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/baseball-roundup.html | Marlins Trying to Move On After Martínez Resignation | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/americas/navy-officers-killing-escalates-fight-for-mexican-state.html | Navy Officerâ€šÃ„Â´s Killing Escalates Fight for Mexican State | False | By Damien Cave and Karla Zabludovsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/odd-fox-news-interview-lifts-reza-aslans-biography-on-jesus.html | Odd Fox News Interview Lifts Reza Aslanâ€šÃ„Â´s Biography on Jesus | False | By Julie Bosman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/fbi-charges-159-men-with-forcing-teenage-girls-into-prostitution.html | F.B.I. Charges 159 Men With Forcing Teenage Girls Into Prostitution | False | By Michael S. Schmidt | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/asia/beijing-journal-13th-century-alleyways-and-a-modern-plague-of-illegal-renovations.html | 13th-Century Alleyways and a Modern Plague of Illegal Renovations | False | By Sue-Lin Wong | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/media/merger-as-a-career-capstone-for-the-chief-of-publicis.html | Merger as a Career Capstone for the Chief of Publicis | False | By Eric Pfanner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/killing-the-arab-spring-in-its-cradle.html | Killing the Arab Spring in Its Cradle | False | By Karima Bennoune | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/the-soul-sisters-in-the-kitchen.html | The â€šÃ„Â²Soul Sistersâ€šÃ„Â´ in the Kitchen | False | By Rebecca Sharpless | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/30/business/media/dispute-blocks-hollywoods-share-of-chinese-box-office.html | Dispute Blocks Hollywoodâ€šÃ„Â´s Share of Chinese Box Office | False | By Michael Cieply | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/angels-pay-heavy-price-for-gamble-on-pujols.html | Angels Pay Heavy Price for Gamble on Pujols | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/al-qaeda-in-iraq-scores-big.html | Al Qaeda in Iraq Scores Big | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/choosing-the-next-fed-leader.html | Choosing the Next Fed Leader | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/an-escalating-fight-over-military-justice.html | An Escalating Fight Over Military Justice | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/middleeast/for-us-balancing-act-with-egypt-grows-more-complicated.html | U.S. Balancing Act With Egypt Grows Trickier | False | By Mark Landler | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/politics/a-bet-on-clinton-if-they-network-she-will-run.html | A Bet on Clinton: If They Network, She Will Run | False | By Nicholas Confessore | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/business/economy/economic-slowdown-is-expected-but-its-seen-as-fleeting.html | Economic Slowdown Is Expected, but Itâ€šÃ„Â´s Seen as Fleeting | False | By Nelson D. Schwartz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/nocera-lawyers-business-model.html | Lawyersâ€šÃ„Â´ Business Model | False | By Joe Nocera | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/shattered-bats-next-year.html | Shattered Bats, Next Year | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/the-storms-beach-bounty.html | The Stormâ€šÃ„Â´s Beach Bounty | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/from-detroit-museums-director-too-soon-to-panic.html | From Detroit Museumâ€šÃ„Â´s Director: Too Soon to Panic | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/expanding-dental-care.html | Expanding Dental Care | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/on-charity-doing-a-better-job-of-doing-good.html | Doing a Better Job of Doing Good | False | | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/asia/despite-gains-leader-of-us-forces-in-afghanistan-says-troops-must-stay.html | Despite Gains, Leader of U.S. Forces in Afghanistan Says Troops Must Stay | False | By Matthew Rosenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/football/milliner-ready-to-join-jets-camp-after-ending-a-weeklong-holdout.html | Milliner Ready to Join Jets Camp After Ending a Weeklong Holdout | False | By Ben Shpigel | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/after-arrests-on-charges-of-sodomy-an-apology.html | After Arrests on Charges of Sodomy, an Apology | False | By Campbell Robertson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/opinion/bruni-detroit-a-love-song.html | Detroit, a Love Song | False | By Frank Bruni | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/pageoneplus/quotation-of-the-day-for-tuesday-july-30-2013.html | Quotation of the Day for Tuesday, July 30, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/technology/apps-that-know-what-you-want-before-you-do.html | Apps That Know What You Want, Before You Do | False | By Claire Cain Miller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/football/cautious-redskins-force-an-eager-griffin-into-a-waiting-game.html | Cautious Redskins Force an Eager Griffin Into a Waiting Game | False | By Scott Cacciola | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/politics/wrinkle-in-health-law-vexes-lawmakers-aides.html | Wrinkle in Health Law Vexes Lawmakersâ€šÃ„ Aides | False | By Robert Pear | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/africa/tunisia-prime-minister-calls-for-december-elections.html | Tunisia: Prime Minister Calls for December Elections | False | By Carlotta Gall | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/middleeast/iran-ahmadinejad-granted-license-to-start-university.html | Iran: Ahmadinejad Granted License to Start University | False | By Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/pageoneplus/corrections-july-30-2013.html | Corrections: July 30, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/reality-star-and-husband-are-charged-with-fraud.html | Reality Star and Husband Are Charged With Fraud | False | By J. David Goodman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/raising-questions-of-professional-conduct-as-brooklyns-prosecutor-pursues-votes.html | Raising Questions of Professional Conduct as Brooklynâ€šÃ„â€s Prosecutor Pursues Votes | False | By Michael Powell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/world/europe/jewel-theft-stuns-french-riviera-for-its-simplicity.html | Jewel Theft Stuns French Riviera for Its Simplicity | False | By Doreen Carvajal | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/for-soriano-a-heavy-bat-has-always-felt-just-right.html | For Soriano, a Heavy Bat Has Always Felt Just Right | False | By Zach Schonbrun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/george-scott-slugger-who-boomed-taters-in-fenway-dies-at-69.html | George Scott, Slugger Who Boomed â€šÃ„Ã²Tatersâ€šÃ„Ã´ in Fenway, Dies at 69 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/for-baseball-broadcaster-numbers-arent-the-story.html | For Baseball Old-Timer, Numbers Arenâ€šÃ„Ã´t the Story | False | By Ben Strauss | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-08-01 | https://www.nytimes.com/2013/07/30/us/george-stocking-jr-anthropologys-anthropologist-dies-at-84.html | G. W. Stocking, 84; Studied Anthropologists | False | By Paul Vitello | 2014-01-30 | TX 8-001-697 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/sports/baseball/comeback-by-mets-provides-relief.html | Comeback by Mets Puts Halt to 2 Streaks | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/man-pleads-guilty-in-plot-to-defraud-broadway-producers.html | Man Pleads Guilty in Plot to Defraud Broadway Producers | False | By William K. Rashbaum and Patrick Healy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/groups-that-are-often-at-odds-join-forces-to-oppose-spitzers-campaign.html | Groups That Are Often at Odds Join Forces to Oppose Spitzerâ€šÃ„â€s Campaign | False | By David W. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/plan-to-separate-food-waste-will-expand.html | Plan to Separate Food Waste Will Expand | False | By Mireya Navarro | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/officers-claim-of-quotas-isnt-protected-judge-rules.html | Officerâ€šÃ„â€s Claim of Quotas Isnâ€šÃ„Ã´t Protected, Judge Rules | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/nyregion/bronx-courts-trim-big-backlog-with-outside-judge-at-the-helm.html | Bronx Courts Trim Big Backlog, With Outside Judge at the Helm | False | By Ray Rivera | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/us/program-compelling-outpatient-treatment-for-mental-illness-is-working-study-says.html | Program Compelling Outpatient Treatment for Mental Illness Is Working, Study Says | False | By Pam Belluck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-30 | https://www.nytimes.com/2013/07/30/arts/television/whats-on-tuesday.html | Whatâ€šÃ„â´s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/asia/major-prison-attack-in-pakistan.html | Pakistan Chooses Next President After Jailbreak Underscores Threats | False | By Declan Walsh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/ubs-profit-rises-32-in-second-quarter/ | UBS Profit Rose 32% in Second Quarter | False | By Mark Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/barclays-to-raise-12-billion-in-new-capital/ | Barclays to Raise Up to $12 Billion in New Capital | False | By Mark Scott | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/middleeast/egypt.html | Morsiâ€šÃ„â´s Visitors Leave a Mystery on Where He Is | False | By Kareem Fahim and Mayy El Sheikh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/global/bp-reports-drop-in-second-quarter-income.html | Spill Claims Rising, BP Announces Weak Results | False | By Stanley Reed | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/h-m-a-to-be-sold-to-community-health-for-3-6-billion/ | Community Health Agrees to Buy H.M.A. for $3.6 Billion | False | By Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/asia/south-korean-court-tells-japanese-company-to-pay-for-forced-labor.html | South Korean Court Tells Japanese Company to Pay for Forced Labor | False | By Choe Sang-Hun | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/more-college-applications-ask-about-sexual-identity.html | The Gay Question: Check One | False | By Samantha Stainburn | 2014-01-30 | TX 8-001-697 | |
| 2013-07-30 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/how-georgetown-became-a-gay-friendly-campus.html | A Rainbow Over Catholic Colleges | False | By Kyle Spencer | 2014-01-30 | TX 8-001-697 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/soccer/After-Soccer-Players-Death-Questions-About-Qatar.html | After Soccer Playerâ€šÃ„â´s Death, Questions About Qatar | False | By Rob Hughes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/cricket/31iht-cricket31.html | Australian Cricketers on Brink in Ashes | False | By Huw Richards | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/global/the-waste-of-missile-defense.html | The Waste of Missile Defense | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/global/america-and-russia-can-skip-a-reboot.html | America and Russia Can Skip a Reboot | False | By Job C. Henning | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/jpmorgan-to-pay-410-million-in-power-market-manipulation-case/ | JPMorgan Looks to Pay to Settle U.S. Inquiries | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/chryslers-profit-rises-16-as-sales-of-key-models-improve.html | Strong Sales Push Chryslerâ€šÃ„â´s 2nd-Quarter Net Up 16% | False | By Bill Vlasic | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/media/own-winfreys-network-turns-around-financially.html | Oprah Winfreyâ€šÃ„â´s Cable Channel Is Starting to Pay, Discovery Says | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/31iht-loomis31.html | 'Merchant of Venice' and 'The Magic Flute' at Bregenz Festival | False | By George Loomis | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/media/abcs-evening-news-bests-nbc-in-coveted-age-group.html | ABC News Dethrones NBC in Crucial Ratings Race | False | By Brian Stelter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/bradley-manning-verdict.html | Manning Is Acquitted of Aiding the Enemy | False | By Charlie Savage | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/politics/obama-offers-to-cut-corporate-tax-rate-as-part-of-jobs-deal.html | Obama Proposes Deal Over Taxes and Jobs | False | By Mark Landler and Jackie Calmes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/europe/31iht-letter31.html | A Male Heir, but a Throne Fit for Queens | False | By Katrin Bennhold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/mit-releases-report-on-its-role-in-the-case-of-aaron-swartz.html | M.I.T. Cleared in Report After Suicide of Activist | False | By John Schwartz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/personaltech/pairing-two-speakers-to-get-stereo-sound.html | Pairing Two Speakers to Get Stereo Sound | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-697 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/politics/millions-in-us-subsidies-go-to-dead-farmers.html | Millions in U.S. Subsidies Go to Dead Farmers | False | By Ron Nixon | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/books/the-sound-of-things-falling-by-juan-gabriel-vasquez.html | Consumed by Colombia in the 1980s | False | By Dwight Garner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/a-chef-revisits-his-indian-roots-in-new-jersey.html | Across the Hudson, Closer to India | False | By Jeff Gordinier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/prosecutors-charge-technology-stock-analyst-in-sac-case/ | Ex-Stock Analyst Charged With Insider Trading in Case Tied to SAC Indictment | False | By Peter Lattman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/middleeast/kerry-says-goal-is-mideast-peace-deal-within-9-months.html | Kerry Says Goal Is Mideast Peace Deal Within 9 Months | False | By Michael R. Gordon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/with-fewer-barbarians-at-the-gate-companies-face-new-pressure/ | With Fewer Barbarians at the Gate, Companies Face a New Pressure | False | By Steven Davidoff Solomon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/jerusalem-has-all-the-right-ingredients.html | â€šÃ„Ã²Jerusalemâ€šÃ„Ã´ Has All the Right Ingredients | False | By Julia Moskin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/asia/pentagon-report-foresees-continued-support-for-afghanistan.html | Pentagon Sees Support for Afghans After 2014 | False | By Thom Shanker | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/try-a-chenin-blanc-with-the-chicken-from-jerusalem.html | For Chicken With Onions and Cardamom Rice, Try a Chenin Blanc | False | By Eric Asimov | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-08-04 | https://www.nytimes.com/2013/08/04/travel/travel-guide-paris-for-kids.html | Travel Guide: Paris for Kids | False | By Pamela Druckerman | 2014-01-30 | TX 8-001-697 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/invitation-to-a-dialogue-a-plan-to-help-cities.html | Invitation to a Dialogue: A Plan to Help Cities | | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/personaltech/a-tablet-communicator-for-older-people.html | A Tablet Communicator for the Tech-Averse | False | By Roy Furchgott | 2014-01-30 | TX 8-001-697 | |
| 2013-07-30 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/personaltech/a-membrane-that-mimics-a-keyboard-for-the-ipad.html | A Membrane That Mimics a Keyboard for the iPad | False | By Roy Furchgott | 2014-01-30 | TX 8-001-697 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/food-sherpas-guide-you-to-a-citys-culinary-secrets.html | Follow Them to the Food | False | By Jeff Gordinier | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-08-04 | https://www.nytimes.com/2013/08/04/travel/biking-the-lewis-and-clark-trail-kids-in-tow.html | Biking the Lewis and Clark Trail, Kids in Tow | False | By Emily Brennan | 2014-01-30 | TX 8-001-697 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/geoffrey-zakarian-has-become-the-culinary-director-of-the-plaza-hotel.html | Geoffrey Zakarian Has Become the Culinary Director of the Plaza | False | By Florence Fabricant | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/ackman-losing-money-on-herbalife-is-defiant/ | Losing Money on Herbalife, Ackman Is Defiant | False | By William Alden | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/spitzer-says-elites-lead-fund-raising-efforts-against-him.html | Spitzer Says Elites Lead Fund-Raising Efforts Against Him | False | By Thomas Kaplan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/golf/while-parks-quest-unfolds-a-trailblazer-dies.html | Park Chases South Koreaâ€šÃ„Ã´s Latest Title, Following Path of Pro Who Won Its First | False | By Karen Crouse | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/front-burner-an-italian-way-to-drink-tools-for-at-home-bartenders-and-more.html | Front Burner: An Italian Way to Drink, Tools for At-Home Bartenders and More | False | By Florence Fabricant and Robert Simonson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/hockey/zuccarello-re-signs-with-rangers.html | Zuccarello Re-Signs With Rangers | False | By Jeff Z. Klein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/a-mixed-verdict-on-manning.html | A Mixed Verdict on Manning | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/appeals-court-rules-against-bloomberg-beverage-rules.html | Appeals Court Rules Against Bloomberg Beverage Restrictions | False | By E. C. Gogolak | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/television/sharknado-has-led-a-summer-tv-attack.html | Out of the Sea, Into the Air and Onto a Screen | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/global/solar-trade-dispute-leaves-taiwan-the-clear-winner.html | Trade Fight Over Solar Benefits a Bystander | False | By Diane Cardwell | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/television/in-surviving-the-in-laws-tlc-recreates-fractious-scenes.html | All in the (Backbiting, Good-for-Nothing) Family | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/reviews/restaurant-review-abc-cocina-in-manhattan.html | Deciphering and Eating | False | By Pete Wells | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/springdale-conn-a-small-town-in-a-high-rise-city.html | Springdale, Conn., a Small Town in a High-Rise City | False | By C. J. Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/music/mark-morris-directing-brittens-curlew-river.html | The Monks Are Asked to Go Natural | False | By Zachary Woolfe | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/politics/house-plan-on-food-stamps-would-cut-5-million-from-program.html | House Plan on Food Stamps Would Cut 5 Million From Program | False | By Ron Nixon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/dance/the-margins-of-a-form-are-increasingly-not-where-they-used-to-be.html | The Margins of a Form Are, Increasingly, Not Where They Used to Be | False | By Gia Kourlas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/movies/eileen-brennan-of-private-benjamin-dies-at-80.html | Eileen Brennan, Stalwart of Film and Stage, Dies at 80 | False | By Anita Gates | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/dining/a-collective-lets-small-coffee-shops-roast-their-own.html | The Roast of the Town | False | By Oliver Strand | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/music/a-farewell-to-maxwells-in-reminiscences.html | A Farewell to Maxwellâ€šÃ„Ã´s, in Reminiscences | False | By Todd Abramson | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-08-01 | https://artsbeat.blogs.nytimes.com/2013/07/30/at-toronto-festival-a-lineup-to-make-you-scream/ | At Toronto Film Festival, a Lineup to Make You Scream | False | By Mekado Murphy | 2014-01-30 | TX 8-001-697 | |
| 2013-07-30 | 2013-08-05 | https://bits.blogs.nytimes.com/2013/07/30/opentable-begins-testing-mobile-payments/ | OpenTable Begins Testing Mobile Payments | False | By Brian X. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/music/musical-nomads-escaping-political-upheaval.html | Musical Nomads, Escaping Political Upheaval | False | By Larry Rohter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/media/with-elysium-sony-hopes-to-break-a-string-of-failures.html | Trying to Spice a Recipe for Cinematic Popcorn | False | By Brooks Barnes | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-08-01 | https://www.nytimes.com/2013/07/31/world/americas/juan-david-ochoa-vasquez-co-founder-of-medellin-cartel-dies-at-65.html | Juan David Ochoa Vâ€šÃ¡squez, Co-Founder of Medellâ€šÃn Cartel, Dies at 65 | False | By William Yardley | 2014-01-30 | TX 8-001-697 | |
| 2013-07-30 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/hasenpfeffer-incorporated.html | Hasenpfeffer Incorporated | False | By Alexandra Jacobs | 2014-01-30 | TX 8-001-697 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/economy/in-us-an-inequality-gap-of-sobering-breadth.html | Inequality in America: The Data Is Sobering | False | By Eduardo Porter | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/basketball/ossie-schectman-who-scored-the-nbas-first-points-dies-at-94.html | Ossie Schectman, N.B.A.â€šÃ„Ã´s First Scorer, Dies at 94 | False | By Richard Goldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/pentagon-buys-71-more-f-35s-from-lockheed-martin.html | Pentagon Is Buying 71 More F-35 Fighters | False | By Christopher Drew | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/for-quinn-its-time-for-other-topics.html | For Quinn, Itâ€šÃ„Ã´s Time for Other Topics | False | By Javier C. Hernâ€šÃ¡ndez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/politics/lonely-bipartisan-push-to-overhaul-tax-code-finally-gets-noticed.html | Lonely Bipartisan Push to Overhaul Tax Code Finally Gets Noticed | False | By Jonathan Weisman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/soccer/bayern-chief-is-charged-in-tax-fraud.html | President of Bayern Munich Is Charged With Tax Evasion | False | By Melissa Eddy | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/middleeast/house-vote-on-sanctions-for-iran-could-stop-oil-exports.html | House Weighs Iran Measure Amid Doubts on Timing | False | By Rick Gladstone | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/preservationists-try-to-bar-demolition-of-87-room-mansion-on-long-island.html | Preservationists Try to Bar Demolition of 87-Room Mansion on Long Island | False | By Corey Kilgannon | 2014-01-30 | TX 7-896-756 | |
| 2013-07-30 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/steven-donziger-lawyer-who-beat-chevron-in-ecuador-faces-trial-of-his-own.html | Lawyer Who Beat Chevron in Ecuador Faces Trial of His Own | False | By Clifford Krauss | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/technology/warrantless-cellphone-tracking-is-upheld.html | Warrantless Cellphone Tracking Is Upheld | False | By Somini Sengupta | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/pfizer-settles-a-drug-marketing-case-for-491-million.html | Pfizer Settles a Drug Marketing Case for $491 Million | False | By Katie Thomas | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/africa/mugabe-keeps-grip-before-vote-but-the-opposition-grows-bolder.html | Mugabe Keeps Grip Before Vote, but the Opposition Grows Bolder | False | By Lydia Polgreen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/versace-mansion-a-south-beach-star-faces-auction.html | Versace Mansion, a South Beach Star, Faces Auction | False | By Lizette Alvarez | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/ncaafootball/three-penn-state-officials-are-ordered-to-stand-trial.html | Three Penn State Officials Are Ordered to Stand Trial | False | By Tim Rohan | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/politics/california-san-diego-city-council-to-sue-mayor.html | California: San Diego City Council to Sue Mayor | False | By Ian Lovett | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/lawyers-present-closing-arguments-in-former-goldman-traders-fraud-case/ | Lawyers Present Closing Arguments in Former Goldman Traderâ€šÃ„Ã´s Fraud Case | False | By Susanne Craig and Michael J. de la Merced | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/education/ohio-state-gives-its-ex-president-another-job.html | Ohio State Gives Its Ex-President Another Job | False | By Tamar Lewin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/education/250-million-a-record-gift-set-for-college-in-kentucky.html | $250 Million, a Record Gift, Set for College in Kentucky | False | By Tamar Lewin | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/europe/political-inquiry-makes-judge-a-star-as-it-reveals-flaws-in-spains-courts.html | Political Inquiry Makes Judge a Star, as It Reveals Flaws in Spain€šÃ„Â´s Courts | False | By Raphael Minder | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/global/a-new-effort-to-bring-life-to-paris-financial-district.html | Plan Aims to Enliven Paris€šÃ„Â´s Financial District, Long Called Soulless | False | By Georgi Kantchev | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/shirking-responsibility-in-the-gulf.html | Shirking Responsibility in the Gulf | False | By Stephen Teague | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/neighbors-battle-with-caterer-at-a-park-avenue-church-goes-all-the-way-to-cuomo.html | Neighbors€šÃ„Â´ Battle With Park Avenue Caterer Goes All the Way to Cuomo | False | By Charles V. Bagli | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/mr-stringers-choice.html | Mr. Stringer€šÃ„Â´s Choice | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/egypts-dangerous-slide.html | Egypt€šÃ„Â´s Dangerous Slide | False | By The Editorial Board | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/friedman-revenge-of-the-mistresses.html | Revenge of the Mistresses | False | By Thomas L Friedman | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/weiners-women.html | Weiner€šÃ„Â´s Women | False | By Susan Jacoby | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/asia/success-brings-scrutiny-to-chinese-mystic.html | Success Brings Scrutiny to Chinese Mystic | False | By Chris Buckley | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/europe/fatal-crash-came-while-train-driver-took-a-call.html | Fatal Crash Came While Train Driver Took a Call | False | By Silvia Taulé€šÃ©s and Dan Bilefsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/business/media/ipg-to-turn-brands-into-publishers.html | New Unit to Turn Brands Into Publishers | False | By Tanzina Vega | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/the-one-day-contract-a-last-hurrah-for-athletes.html | The One-Day Contract, a Last Hurrah for Athletes | False | By Scott Cacciola | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://dealbook.nytimes.com/2013/07/30/over-a-million-are-denied-bank-accounts-for-past-errors/ | Over a Million Are Denied Bank Accounts for Past Errors | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/movies/when-comedy-went-to-school-travels-to-the-borscht-belt.html | Catskills Comedy Era Is the Focus of Documentary | False | By Nicole Herrington | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/a-classic-high-achiever-minus-money-for-a-college-consultant.html | Reflections on the Road to Harvard | False | By Justin Porter | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/a-first-generation-student-striving-to-inspire-black-youth.html | Reflections on the Road to Yale | False | By Travis Reginal | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/travis-reginals-poetic-tribute-to-his-mother.html | MotherFather: A Poem by Travis Reginal | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/baseball/in-baseball-vs-rodriguez-a-show-of-tough-posturing.html | In Baseball vs. Rodriguez, a Show of Tough Posturing | False | By David Waldstein | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/education/elite-colleges-differ-on-how-they-aid-poor.html | Efforts to Recruit Poor Students Lag at Some Elite Colleges | False | By Richard Pé菚Ã©rez-Pe菚Ã±a | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/movies/the-smurfs-2-takes-the-creatures-to-paris.html | Blue-Hued Stepparents Enjoy Some Redemption | False | By Neil Genzlinger | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/baseball/first-place-dodgers-finally-playing-to-their-potential-and-their-payroll.html | After a Spring to Forget, a Summer to Remember | False | By Billy Witz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/world/europe/a-french-dining-staple-is-losing-its-place-at-the-table.html | A French Dining Staple Is Losing Its Place at the Table | False | By Elaine Sciolino | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/pageoneplus/quotation-of-the-day-for-wednesday-july-31-2013.html | Quotation of the Day for Wednesday, July 31, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/realestate/commercial/michael-stern.html | Michael Stern | False | By Vivian Marino | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/movies/smash-and-grab-goes-inside-the-pink-panthers.html | It Takes a Thief to Explain Robbery | False | By Nicolas Rapold | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/us/loner-sought-a-refuge-and-chose-the-army.html | Loner Sought a Refuge, and Ended Up in War | False | By John M. Broder and Ginger Thompson | 2014-01-30 | TX 7-896-756 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/legislator-with-sway-in-orthodox-jewish-community-endorses-hyness-opponent.html | Assemblyman With Sway in the Orthodox Jewish Community Endorses Hyness'Â‚Ã‚Â's Opponent | False | By Vivian Yee | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/baseball/giants-revisit-glory-days-grown-distant.html | Giants Revisit Glory Days Grown Distant | False | By Tyler Kepner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/pageoneplus/corrections-july-31-2013.html | Corrections: July 31, 2013 | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/dowd-quit-is-the-way-to-roll.html | Quit Is the Way to Roll | False | By Maureen Dowd | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/football/nfl-television-pioneer-to-step-down-next-year.html | N.F.L. Television Pioneer to Step Down Next Year | False | By James Andrew Miller | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/a-dismal-season-for-movies.html | A Dismal Season for Movies | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/high-school-official-had-sex-with-four-students-city-says.html | High School Official Had Sex With Four Students, City Says | False | By Michaelle Bond | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/the-popes-gesture-toward-gays.html | The Pope'Â‚Ã‚Â's Gesture Toward Gays | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/domestic-abuse.html | Domestic Abuse | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/ending-genital-cutting.html | Ending Genital Cutting | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/opinion/hpv-vaccine-in-schools.html | HPV Vaccine in Schools | False | | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/plans-for-a-natural-gas-port-stir-concerns-on-long-island.html | Fight Over Plan for Natural Gas Port Off Long Island | False | By Kia Gregory | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/07/31/us/harry-f-byrd-virginia-senator-dies-at-98.html | Harry F. Byrd, Virginia Senator, Dies at 98 | False | By William Yardley | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/judge-scolds-defendant-for-fake-tale-of-tragedy.html | Judge Scolds Defendant for Fake Tale of Tragedy | False | By Russ Buettner | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/infant-crushed-to-death-by-pole-knocked-over-in-crash.html | Infant Crushed to Death by Pole Knocked Over in Crash | False | By Michael Schwirtz | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/realestate/commercial/once-a-punch-line-buffalo-fights-back.html | Once Just a Punch Line, Buffalo Fights Back | False | By Keith Schneider | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/as-work-habits-change-software-makers-rush-to-innovate.html | New Habits Transform Software | False | By Quentin Hardy | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/sports/baseball/mets-find-their-footing-after-the-marlins-end-wheelers-no-hit-bid.html | Mets Find Their Footing After the Marlins End Wheeler'Â‚Ã‚Â's No-Hit Bid | False | By Andrew Keh | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/new-weiner-video-has-a-subdued-tone.html | New Weiner Video Has a Subdued Tone | False | By Michael M. Grynbaum | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/waterborne-workhorses-time-staten-islands-tides.html | Waterborne Workhorses Time Staten Island'Â‚Ã‚Â's Tides | False | By David W. Dunlap | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/nyregion/weiner-aide-lashes-out-at-comments-by-former-intern.html | Weiner Aide Lashes Out at Former Intern | False | By David W. Chen | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-07-31 | https://www.nytimes.com/2013/07/31/arts/television/whats-on-wednesday.html | What'Â‚Ã‚Â's On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 7-896-756 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/asia/civilian-casualties-in-afghanistan-rise-23-percent.html | As Afghan Pullout Nears, Civilian Casualties Rise | False | By Azam Ahmed | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://dealbook.nytimes.com/2013/07/31/bnp-paribas-second-quarter-profit-falls-5/ | BNP Paribas'Â‚Ã‚Â's Earnings Fall 5% | False | By Mark Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/stephen-kings-family-business.html | Stephen King'Â‚Ã‚Â's Family Business | False | By Susan Dominus | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/asia/power-is-cut-to-philippine-province-over-unpaid-bills.html | Bills Unpaid, Power Is Cut to Province in Philippines | False | By Floyd Whaley | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-13 | https://dealbook.nytimes.com/2013/07/31/schneider-electric-to-buy-invensys-for-5-2-billion/ | Schneider Electric to Buy Invensys for $5.2 Billion | False | By Mark Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/africa/zimbabwe-presidential-election.html | In Heavy Zimbabwe Voting, No Repeat of Disastrous 2008 Events | False | By Lydia Polgreen | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/global/the-resistance-of-europes-jews.html | The Resistance of Europeâ€™s Jews | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/global/germany-sounds-the-alarm.html | Germany Sounds the Alarm | False | By John Vinocur | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/global/shutting-down-the-piracy-business.html | Shutting Down the Piracy Business | False | By Michiel B. Hijmans, Joseph S. Szyliowicz and Sigurd Neubauer | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/golf/Catriona-Matthew-Faces-Home-Crowd-at-St-Andrews.html | Catriona Matthew Faces Home Crowd at St. Andrews | False | By Lisa D. Mickey | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/golf/Inbee-Park-Lines-Up-Her-Grand-Slam.html | Inbee Park Lines Up Her Grand Slam | False | By Lisa D. Mickey | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/golf/Karrie-Webb-Gets-Another-Chance-to-Savor-the-Fame.html | Karrie Webb Gets Another Chance to Savor the Fame | False | By Jeff Shain | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-04 | https://www.nytimes.com/2013/08/04/theater/summing-up-the-lincoln-center-festival.html | Festival of Kvetching, a Summer Tradition | False | By Charles Isherwood | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://dealbook.nytimes.com/2013/07/31/ackman-acquires-9-8-stake-in-air-products/ | Ackman Acquires 9.8% Stake in Air Products | False | By William Alden | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/economy/us-economy-grew-by-1-7-in-2nd-quarter-faster-than-expected.html | U.S. Economy Grew 1.7% During the 2nd Quarter, Topping Forecasts | False | By Nelson D. Schwartz and Catherine Rampell | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/dell-offers-to-move-vote-on-takeover-but-refuses-to-bend-on-voting-rules/ | Dell Buyout Bid in Peril as Voting Rule Remains | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/global/nec-to-exit-japanese-smartphone-market.html | NEC of Japan Is Exiting Market for Smartphones | False | By Eric Pfanner | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/nsa-surveillance.html | Senate Panel Presses N.S.A. on Phone Logs | False | By Charlie Savage and David E. Sanger | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/an-architect-whose-work-stood-out-even-if-she-didnt.html | An Architect Whose Work Stood Out, Even if She Did Not | False | By David W. Dunlap | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/seeking-a-middle-aged-look.html | Seeking a â€œMiddle-Agedâ€ Look | False | By Karen Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/smallbusiness/seeking-capital-some-companies-turn-to-do-it-yourself-ipos.html | Seeking Capital, Some Companies Turn to â€˜Do-It-Yourself I.P.O.â€™sâ€™ | False | By Amy Cortese | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/personaltech/chromecast-simply-and-cheaply-flings-web-video-to-tvs.html | Chromecast, Simply and Cheaply, Flings Web Video to TVs | False | By David Pogue | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/asia/01iht-letter01.html | A Nation Shaped by Its Poorest Citizens | False | By Manu Joseph | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/politics/obama-goes-to-capitol-to-soothe-anxious-democrats.html | Weighing Choice for Fed, Obama Offers His Party a Defense of Summers | False | By Jonathan Weisman and Mark Landler | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/music/a-jazz-critic-inspired-by-a-book-of-album-cover-designs.html | A Feast for the Eyes Leads to One for the Ears | False | By Ben Ratliff | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://dealbook.nytimes.com/2013/07/31/the-power-behind-the-throne-at-the-federal-reserve/ | The Power Behind the Throne at the Federal Reserve | False | By Jesse Eisinger | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-04 | https://www.nytimes.com/2013/08/04/travel/finding-a-seat-that-fits-on-a-flight.html | Finding a Seat That Fits on a Flight | False | By Stephanie Rosenbloom | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-03 | https://artsbeat.blogs.nytimes.com/2013/07/31/the-mostly-good-old-days-boris-kachka-talks-about-hothouse/ | The Mostly Good Old Days: Boris Kachka Talks About â€˜Hothouseâ€™ | False | By John Williams | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/masks-that-stay-on-and-moisturize-the-skin.html | Masks That Stay on and Moisturize the Skin | False | By Shivani Vora | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://dealbook.nytimes.com/2013/07/31/jury-begins-deliberations-in-tourre-trial/ | Deliberations Start in Goldman Traderâ€™s Case | False | By Michael J. de la Merced and Susanne Craig | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/facebook-briefly-trades-above-ipo-price.html | Facebook Shares Touch a Symbolic Threshold | False | By Vindu Goel | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/middleeast/egypt.html | Egypt Vows to End Sit-Ins by Supporters of Deposed President | False | By Kareem Fahim and Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-11 | https://intransit.blogs.nytimes.com/2013/07/31/brides-steal-his-heart-but-borrow-the-jewelry/ | Brides: Steal His Heart, but Borrow the Jewelry | False | By Shivani Vora | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/scents-for-men-minus-the-mating-calls.html | Scents for Men, Minus the Mating Calls | False | By Eric Wilson | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/economy/fed-maintains-course-on-policy.html | Bond Purchases by Fed Will Continue, at Least for Another Month | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/media/to-make-it-up-to-rowling-law-firm-makes-a-donation.html | To Make It Up to Rowling, Law Firm Makes a Donation | False | By Julie Bosman | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/politics/hagel-sees-2-paths-for-cuts-paring-militarys-size-or-capability.html | Hagel Gives Dire Assessment of Choices He Expects Cuts to Force on the Pentagon | False | By Thom Shanker | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/media/obama-to-appear-on-tonight-show.html | Obama to Appear on â€ŠÂ‚Â'Tonightâ€ŠÂ‚Â' Show | False | By Bill Carter | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/the-wind-shifts-to-buy-and-east-harlem-beckons.html | The Wind Shifts to â€ŠÂ‚Â'Buyâ€ŠÂ‚Â' and East Harlem Beckons | False | By Joyce Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/the-marginalized-front-and-center.html | The Marginalized, Front and Center | False | By Celia McGee | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/turn-the-showers-off-splash-is-closing.html | Turn the Showers Off. Splash Is Closing | False | By Tim Murphy | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/personaltech/using-the-masses-to-improve-apps.html | Using the Masses to Improve Apps | False | By Kit Eaton | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/middleeast/syrian-missiles-were-moved-before-israeli-strike-officials-say.html | Some Syria Missiles Eluded Israeli Strike, Officials Say | False | By Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/jury-clears-pataki-for-post-prison-detention-of-sex-offenders.html | Pataki Is Cleared in Lawsuit Over Sex Offendersâ€ŠÂ‚Â' Rights | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/theater/reviews/i-forgive-you-ronald-reagan-at-the-beckett-theater.html | Decades After a Strike, Still Living With the Fallout | False | By Catherine Rampell | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/its-time-to-vote-for-a-sticker-on-voting.html | Itâ€ŠÂ‚Â's Time to Vote for a Sticker on Voting | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/celebrating-a-film-about-a-film.html | Celebrating a Film About a Film | False | By Bob Morris | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/television/the-awesomes-and-quick-draw-are-new-on-hulu.html | Spoofy Heroes, Super and Otherwise, Join the Streaming Fray | False | By Mike Hale | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/music/alice-coote-and-jean-efflam-bavouzet-at-mostly-mozart.html | Ludwig Meets Wolfgang in a First-Night Encounter | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/crosswords/bridge/defending-a-spingold-knockout-title-in-philadelphia.html | Defending a Spingold Knockout Title in Philadelphia | False | By Phillip Alder | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/golf/for-snedeker-grueling-run-is-more-than-welcome.html | Judging Breaks, on Greens and on the Calendar | False | By Susan Valerian | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/technology/personaltech/virtual-currency-gains-ground-in-actual-world.html | Virtual Currency Gains Ground in Actual World | False | By Kate Murphy | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/books/david-margolicks-dreadful-explores-a-gay-novelists-anguish.html | Marginalized, Yes, but Also a Nasty Guy | False | By Charles Isherwood | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/banning-guests-that-bite-or-buzz.html | Banning Guests That Bite or Buzz | False | By Bob Tedeschi | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/07/31/booming/cute-and-cozy-for-a-loaf-of-bread.html | Cute and Cozy (for a Loaf of Bread) | False | By Joyce Wadler | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/kitchen-faucets-for-cooks-and-wannabes.html | Kitchen Faucets for Cooks and Wannabes | False | By Tim McKeough | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/media/goodbyes-and-grief-in-real-time.html | Goodbyes and Grief in Real Time | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/at-zombie-races-its-survival-of-the-undeadest.html | At Zombie Races, Itâ€ŠÂ‚Â's Survival of the Undeadest | False | By Courtney Rubin | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/africa/un-warns-it-will-disarm-congo-rebels.html | U.N. Warns It Will Disarm Congo Rebels | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/music/bombino-brings-tuareg-rhythms-to-brooklyn-bowl.html | Sharing Sahara Sentiments of Romance and Roots | False | By Jon Pareles | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/music/at-4x4-baroque-music-festival-five-part-works-are-the-stars.html | â€šÃ„Â²Dark Sheep of the Familyâ€šÃ„Â' Has a History to Uphold | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/a-blacklist-delays-book-on-iran.html | A Blacklist Delays Book on Iran | False | By Julie Lasky | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/riding-a-carpet-back-to-the-1950s.html | Riding a Carpet Back to the 1950s | False | By Julie Lasky | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/life-on-the-farm-e-i-e-i-oh.html | Life on the Farm: E-I-E-I ...Oh? | False | By Sandy Keenan | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/a-sleek-way-to-add-fizz-but-not-much.html | A Sleek Way to Add Fizz, but Not Much | False | By Julie Lasky | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/middleeast/in-gaza-iran-finds-a-closer-ally-than-hamas.html | In Gaza, Iran Finds an Ally More Agreeable Than Hamas | False | By Fares Akram | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/an-outdoor-shower-inspired-by-ps-122.html | An Outdoor Shower Inspired by P.S. 122 | False | By Sandy Keenan | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/midcentury-even-for-baby.html | Midcentury, Even for Baby | False | By Sandy Keenan | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/sales-at-cassina-didriks-fishs-eddy-and-others.html | Sales at Cassina, Didriks, Fishs Eddy and Others | False | By Rima Suqi | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/television/our-nixon-a-cnn-documentary-about-white-house-cameras.html | The Presidentâ€šÃ„Â's Men, at the Lenses | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/garden/should-we-build-a-fence-so-buyers-wont-worry-about-privacy.html | Should We Build a Fence So Buyers Wonâ€šÃ„Â't Worry About Privacy? | False | By Tim McKeough | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/city-allots-50-million-to-arts-project-tied-to-bloomberg-allies.html | City Allots $50 Million to Favored Arts Project | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-04 | https://tmagazine.blogs.nytimes.com/2013/07/31/food-matters-a-meeting-of-the-united-nations-of-gastronomy/ | Food Matters | A Meeting of the United Nations of Gastronomy | False | By Amy Perry | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/greathomesanddestinations/welcome-to-summer-camp.html | Welcome to Summer Camp | False | By Steven Kurutz | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/playland-motel.html | Playland Motel | False | By Patrick Heij | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/mini-me-with-high-heels-of-her-own.html | â€šÃ„Â²Mini-Meâ€šÃ„Â' With High Heels of Her Own | False | By Tatiana Boncompagni | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/media/songs-and-sunscreen-spread-the-health-insurance-message.html | Songs and Sunscreen Spread the Health Insurance Message | False | By Andrew Adam Newman | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/reluctantly-returning-to-the-stage.html | Reluctantly Returning to the Stage | False | By Alyson Krueger | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/europe/documents-show-thatcher-reagan-rift-over-us-grenada-invasion.html | Documents Show Thatcher-Reagan Rift Over U.S. Decision to Invade Grenada | False | By Stephen Castle | 2014-01-30 | TX 8-001-697 | |
| 2013-07-31 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/as-las-vegas-recovers-new-cause-for-concern.html | Crowds Return to Las Vegas, but Gamble Less | False | By Adam Nagourney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/politics/an-unusual-feat-in-congress-student-loan-bill-breezes-on.html | An Unusual Feat in Congress: Student Loan Bill Breezes On | False | By Jeremy W. Peters and Ashley Parker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/middleeast/head-of-syrian-opposition-rejects-talks-with-assad.html | Head of Syrian Opposition Rejects Talks With Assad | False | By Ben Hubbard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/under-scrutiny-goldman-offers-to-speed-metal-delivery.html | Under Scrutiny, Goldman Offers to Speed Metal Delivery | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/football/new-rule-at-nfls-camps-no-tackling-its-just-practice.html | New Rule at N.F.L.â€šÃ„Â's Camps: No Tackling. Itâ€šÃ„Â's Just Practice. | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/new-tools-for-keeping-the-lights-on.html | New Tools for Keeping the Lights On | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/shirtless-goes-the-city.html | Shirtless Goes the City | False | By Guy Trebay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/shopping-roundup.html | Browsing | False | By Erica M. Blumenthal | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://dealbook.nytimes.com/2013/07/31/judge-rejects-feds-cap-on-debit-card-fees/ | Judge Rejects Fedâ€šÃ„Â's Cap on Debit Card Fees | False | By Peter Eavis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/asia/despite-wests-efforts-afghan-youths-cling-to-traditional-ways.html | Despite Westâ€šÃ„Â's Efforts, Afghan Youths Cling to Traditional Ways | False | By Azam Ahmed and Habib Zahori | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/mistrial-in-mississippi-case-over-mayoral-election.html | Mistrial in Mississippi Case Over Mayoral Election | False | By Alan Blinder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/football/hernandezs-troubles-rose-under-nfls-vigilant-eye.html | Hernandezâ€šÃ„Â´s Troubles Rose Under N.F.L.â€šÃ„Â´s Vigilant Eye | False | By Joe Drape | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/many-bars-misled-drinkers-new-jersey-says.html | Many Bars Misled Drinkers, New Jersey Says | False | By Marc Santora and Michaelle Bond | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/football/eagles-receiver-cooper-apologizes-for-using-racial-slur-at-concert.html | Eagles Receiver Cooper Apologizes for Using Racial Slur at Concert | False | By Scott Cacciola | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://dealbook.nytimes.com/2013/07/31/an-analysis-finds-a-bias-for-banks-in-s-p-ratings/ | Banks Find S.&P. More Favorable in Bond Ratings | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/the-hail-mary-moon.html | The Hail-Mary-Moon | False | By Carrie Seim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/fire-island-grocery-appeals-to-the-beach-life-like-sandy-feet.html | No Shirt, No Shoes, No Problem | False | By Rebecca Flint Marx | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/condemned-to-die-because-hes-black.html | Condemned to Die Because Heâ€šÃ„Â´s Black | False | By Charles J. Ogletree Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/what-is-seinfeld-worth.html | What Is â€šÃ„Â²Seinfeldâ€šÃ„Â´ Worth? | False | By Jared Bernstein and Dean Baker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/a-truce-in-hand-to-hair-combat.html | A Truce in Hand-to-Hair Combat | False | By Kayleen Schaefer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/media/film-academys-new-leader-starts-by-sizing-up-oscars.html | Film Academyâ€šÃ„Â´s New Leader Starts by Sizing Up Oscars | False | By Michael Cieply | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/collins-politics-of-a-screeching-halt.html | Politics of a Screeching Halt | False | By Gail Collins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/golf/at-british-open-park-is-seeking-a-grand-slam-maybe.html | Grand Slam ... Maybe: Park Seeks Win at British Open | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/kristof-women-as-a-force-for-change.html | Women as a Force for Change | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/mourning-victims-and-assigning-blame-after-fatal-boat-crash-on-hudson.html | Mourning Victims and Assigning Blame After Fatal Boat Crash on the Hudson | False | By Cara Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/europe/road-through-roman-history-creates-colossal-headache.html | Road Through Roman History Creates Colossal Headache | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/americas/uruguay-lawmakers-to-vote-on-legalizing-marijuana.html | Lawmakers in Uruguay Vote to Legalize Marijuana | False | By Simon Romero | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/the-fallibility-of-dna.html | The Fallibility of DNA | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/the-judgments-on-bradley-manning.html | The Judgments on Bradley Manning | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/a-dissonant-crescendo.html | A Dissonant â€šÃ„Â²Crescendoâ€šÃ„Â´ | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/scholars-dissertations.html | Scholarsâ€šÃ„Â´ Dissertations | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/methane-gas-emissions.html | Methane Gas Emissions | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/fashion/openings-sales-and-events-from-the-week-of-august-1.html | Openings, Sales and Events from the Week of August 1 | False | By Alison S. Cohn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/47-rejections-then-the-booker-long-list.html | 47 Rejections, Then the Booker Long List | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/media/2-media-companies-announce-big-gains-in-profit.html | Comcast and CBS Post Strong Results, Aided by Web | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/the-next-civil-rights-frontier.html | The Next Civil Rights Frontier | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/politics/sending-message-to-iran-house-approves-tougher-sanctions.html | Sending Message to Iran, House Approves Tougher Sanctions | False | By Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/baseball/at-trading-deadline-filling-a-void-not-yet-there.html | At Trading Deadline, Filling a Void Not Yet There | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/pageoneplus/quotation-of-the-day-for-thursday-august-1-2013.html | Quotation of the Day for Thursday, August 1, 2013 | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/the-safety-of-imported-foods.html | The Safety of Imported Foods | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/opinion/more-fog-from-the-spy-agencies.html | More Fog From the Spy Agencies | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/business/strike-for-day-seeks-to-raise-fast-food-pay.html | A Dayâ€šÃ„Ã´s Strike Seeks to Raise Fast-Food Pay | False | By Steven Greenhouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/actors-from-hostos-community-college-to-perform-at-scotland-event.html | World Stage Awaits a Student Repertory Company From the Bronx | False | By Winnie Hu | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/baseball/trades-for-kennedy-and-norris-may-not-immediately-pay-off.html | Change of Scenery for Kennedy and Norris May Not Immediately Pay Off | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/pageoneplus/corrections-august-1-2013.html | Corrections: August 1, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/theater/reviews/shida-is-jeannette-bayardelles-solo-showcase-at-ars-nova.html | One Young Life and Several Traumas, With Songs Added | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/in-missouri-race-complicates-a-transfer-to-better-schools.html | In Missouri, Race Complicates a Transfer to Better Schools | False | By John Eligon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/baseball/yankees-rodriguez-trying-to-return-to-majors-is-in-a-race-against-time.html | Possibilities Are Swirling as Rodriguez Confronts a Race Against Time | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/politics/judge-dismisses-suit-to-end-deportation-deferrals.html | Judge Dismisses Suit to End Deportation Deferrals | False | By Julia Preston | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/sports/baseball/mets-stand-pat-play-hard-and-fall-to-the-marlins.html | Mets Stand Pat, Play Hard and Fall to the Marlins | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/in-sentencing-us-tries-to-prove-harm-by-manning.html | In Sentencing, U.S. Tries to Prove Harm by Manning | False | By Emmarie Huetteman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/world/americas/a-modest-decline-of-homicides-in-mexico.html | A Modest Decline of Homicides in Mexico | False | By Randal C. Archibold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/primary-is-getting-closer-cue-the-negative-phase.html | Primary Is Getting Closer? Cue the Negative Phase | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/interfaith-medical-center-plans-to-close.html | Interfaith Medical Center Plans to Close | False | By Nina Bernstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/a-chilly-reception-for-weiner-in-rockaways.html | Chilly Reception for Weiner in Rockaways | False | By Javier C. Hernáˆ¡Ã˜ndez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/nyregion/at-street-fair-science-replaces-sausage.html | At Street Fair, Science Replaces Sausage | False | By Mona El-Naggar | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/politics/in-senate-arm-twisting-and-vote-changing-lead-to-a-confirmation.html | In Senate, Arm-Twisting and Vote-Changing Lead to a Confirmation | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/leon-ferrari-provocative-argentine-conceptual-artist-dies-at-92.html | Leãˆˆâ€Ÿn Ferrari, Provocative Argentine Conceptual Artist, Dies at 92 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/peter-m-flanigan-banker-and-nixon-aide-dies-at-90.html | Peter M. Flanigan, Banker and Nixon Aide, Dies at 90 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-05 | https://www.nytimes.com/2013/08/01/arts/music/mick-farren-british-rock-n-roll-renaissance-man-dies-at-69.html | Mick Farren, British Rock â€šÃ„Ã¯nâ€šÃ„Ã´ Roll Renaissance Man, Dies at 69 | False | By Bruce Weber | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/4-million-set-for-man-left-in-dea-cell.html | $4 Million in Compensation Set for Man Left in D.E.A. Cell | False | By Ian Lovett | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/01/arts/bernadette-lafont-actress-in-new-wave-films-dies-at-74.html | Bernadette Lafont, 74, Actress and Muse | False | By Anita Gates | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/us/north-dakota-abortion-law-is-blocked.html | Abortion Law Is Blocked in North Dakota | False | By Erik Eckholm | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-01 | https://www.nytimes.com/2013/08/01/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/greathomesanddestinations/02iht-resenlis02.html | Near Paris, a Mansion Marked by History | False | By Celestine Bohlen | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/greathomesanddestinations/02iht-reburnham02.html | In Eastern England, a Landmark Home Now for Sale | False | By Abigail Saltmarsh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/global/shell-reports-disappointing-earnings-in-second-quarter.html | Earnings at Shell and Exxon Fall Sharply in 2nd Quarter | False | By Stanley Reed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/global/sony-announces-370-million-quarterly-profit.html | Signs of Rebound as Sony Posts a $35 Million Profit | False | By Eric Pfanner and Michael Cieply | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/lloyds-banking-group-returns-to-profit/ | Lloyds Banking Group Returns to Profit | False | By Mark Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/societe-generale-earnings-surge-on-investment-bank-activity/ | Investment Banking Spurs Profit Surge at SociÃ©tÃ© GÃ©nÃ©rale | False | By Mark Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/stop-blaming-jaws.html | Stop Blaming â€šÃ²Jawsâ€šÃ²Â¹! | False | By Heather Havrilesky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/a-sea-change-for-the-americas-cup.html | A Sea Change for the Americaâ€šÃ²Â´s Cup | False | By Warren St. John | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/music/at-bayreuth-boos-and-dropped-jaws.html | At Bayreuth, Boos and Dropped Jaws | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/asia/court-rules-north-koreans-can-inherit-property-from-south.html | South Korean Court Rules Inheritance Crosses Border | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/africa/challenger-to-zimbabwe-calls-for-investigation-into-election.html | Challenger to Zimbabweâ€šÃ²Â´s President Says Election Was a â€šÃ²Â¹Huge Farceâ€šÃ²Â¹ | False | By Lydia Polgreen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-03 | https://www.nytimes.com/2013/08/02/arts/fighting-shakespeares-wars-on-henry-vi-battlefields.html | When a Battlefield Becomes a Stage | False | By David Belcher | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/travel/36-hours-in-portsmouth-nh.html | 36 Hours in Portsmouth, N.H. | False | By Ethan Gilsdorf | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/global/european-central-bank-keeps-key-rate-at-0-5.html | Central Bank Signals Slight Optimism for Europe, but Interest Rates Stay Low | False | By Jack Ewing | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/asia/kerry-in-pakistan-visit-sees-longer-us-role-in-afghanistan.html | Kerry, in Pakistan, Expresses Optimism on Ending Drone Strikes Soon | False | By Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/lifting-the-veil-on-the-holistic-process-at-the-university-of-california-berkeley.html | Confessions of an Application Reader | False | By Ruth Starkman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/hollywoods-big-bet-on-broadway-adaptations.html | Like the Movie, Only Different | False | By Patrick Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/01/business/global/jpmorgan-employee-could-face-charges-in-italian-bank-debacle.html | JPMorgan Employee Could Face Charges in Italian Bank Debacle | False | By Jack Ewing, Gaia Pianigani and Peter Eavis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/europe/ruling-on-berlusconi-case-by-italys-top-court-is-expected.html | Italian Court Upholds Berlusconi Sentence, Setting Stage for Crisis | False | By Rachel Donadio | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/global/the-fragmenting-middle-east.html | The Fragmenting Middle East | False | By Jean-Marie GuÃ©henno | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/europe/edward-snowden-russia.html | Defiant Russia Grants Snowden Yearâ€šÃ²Â´s Asylum | False | By Steven Lee Myers and Andrew E. Kramer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/r-b-s-said-to-be-ready-to-name-new-c-e-o/ | R.B.S. Is Said to Be Set to Name C.E.O. | False | By Julia Werdigier | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/media/new-york-times-company-swings-to-a-profit.html | New York Times Company Posts a 2nd-Quarter Profit | False | By Christine Haughney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/middleeast/egypt-warns-morsi-supporters-to-end-protests.html | Kerry Says Egyptâ€šÃ²Â´s Military Was â€šÃ²Â¹Restoring Democracyâ€šÃ²Â´ in Ousting Morsi | False | By Michael R. Gordon and Kareem Fahim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/james-mcbride-by-the-book.html | James McBride: By the Book | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/europe/spains-leader-rejects-calls-for-his-resignation.html | Spainâ€šÃ²Â´s Premier Says He Erred, but Rejects Calls to Step Down | False | By Doreen Carvajal | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/01/us/cleveland-kidnapper-sentencing.html | Kidnapper in Cleveland Is Sentenced by Judge and Condemned by Victim | False | By Trip Gabriel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/global/roger-cohen-greek-ship-turning.html | Greek Ship Turning | False | By Roger Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/woman-fatally-slips-off-17th-floor-balcony-railing.html | First Date Ends in a Deadly Fall From a 17th-Story Balcony | False | By J. David Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/asia/japans-finance-minister-retracts-statement-on-nazis.html | Japanâ€šÃ„Ã´s Finance Minister Retracts Statement on Nazis | False | By Martin Fackler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://tmagazine.blogs.nytimes.com/2013/08/01/market-report-black-and-white-and-gray-all-over/ | Market Report | Black and White and Gray All Over | False | By Edward Barsamian | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/disappointing-finish-slows-inbee-park.html | Parkâ€šÃ„Ã´s Quest for a Record Begins, but Part of Her Game Deserts Her | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/design/museums-embrace-works-made-of-sound.html | Did You Hear That? It Was Art | False | By Blake Gopnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/music/beyonces-mrs-carter-show-at-izod-center.html | Enough Resilience to Fill an Arena | False | By Jon Pareles | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/politics/budget-chief-sees-opening-in-house-gop-infighting.html | G.O.P. Rifts Lead Congress to Spending Impasse | False | By Jonathan Weisman and Jackie Calmes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/luc-levesque-of-trip-advisor-on-frequent-evaluations.html | Luc Levesque of Trip Advisor, on Frequent Evaluations | False | By Adam Bryant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/the-canyons-is-an-erotic-thriller-with-lindsay-lohan.html | The Cellphone Gets Its Close-Up | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/us-carmakers-post-strongest-july-sales-since-2006.html | U.S. Carmakers Post Strongest July Sales Since 2006 | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/reviews/hungry-city-spice-symphony-in-midtown-east.html | The Marriage of Indian and Chinese Cuisines | False | By Ligaya Mishan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/icahn-sues-dell-to-halt-changes-to-buyout-vote/ | Icahn Sues Dell to Halt Changes to Buyout Vote | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/barclays-caught-short-is-now-in-a-bind.html | Barclays, Caught Short, Is Now in a Bind | False | By Floyd Norris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/girls-not-allowed.html | Girls Not Allowed | False | By Philip Galanes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/a-double-dose-of-water-delights-at-barretto-point-park.html | A Double Dose of Water Delights at Barretto Point Park | False | By Steven McElroy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/technology/with-moto-x-google-enters-a-crowded-smartphone-market.html | With Moto X, Google Enters a Crowded Marketplace | False | By Brian X. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/books/john-graves-lauded-author-in-texas-dies-at-92.html | John Graves, Author Beloved by Fellow Texans, Dies at 92 | False | By John Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/for-fans-of-sendak-the-artist-keeps-giving.html | For Fans of Sendak, the Artist Keeps Giving | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/made-in-space.html | Made in Space | False | By Roberta Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/hank-willis-thomas.html | Hank Willis Thomas | False | By Holland Cotter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/jimmy-desana-party-picks.html | Jimmy DeSana: â€šÃ„Â²Party Picksâ€šÃ„Â´ | False | By Ken Johnson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/martin-gutierrez-martin-e.html | Martâ€šÃ‚Ân Gutierrez: Martin(e) | False | By Holland Cotter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/robert-arneson.html | Robert Arneson | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://wheels.blogs.nytimes.com/2013/08/01/ferrari-may-have-issues-with-convertibles-it-did-not-build/ | Ferrari May Have Issues With Convertibles It Did Not Build | False | By Rob Sass | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/a-middle-aged-mans-quest-to-become-an-old-castilian.html | An American Manâ€šÃ„Ã´s Quest to Become an Old Castilian | False | By Michael Paterniti | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/former-goldman-trader-is-found-liable-in-mortgage-deal/ | Former Trader Is Found Liable in Fraud Case | False | By Susanne Craig and Ben Protess | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/fbi-said-to-conclude-it-could-not-have-averted-boston-attack.html | F.B.I. Said to Find It Could Not Have Averted Boston Attack | False | By Michael S. Schmidt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-03 | https://www.nytimes.com/2013/08/02/business/media/avatar-plans-now-include-3-sequels.html | â€˜Avatarâ€™ Plans Now Include 3 Sequels | False | By Michael Cieply | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://opinionator.blogs.nytimes.com/2013/08/01/can-you-guess-what-this-is/ | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/soccer/red-bulls-cahill-to-miss-3-4-weeks.html | Red Bullsâ€™ Cahill to Miss 3-4 Weeks | False | By Jack Bell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://well.blogs.nytimes.com/2013/08/01/the-limits-of-cosmetic-surgery/ | The Limits of Cosmetic Surgery | False | By Catherine Saint Louis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/breaking-free-from-the-nesting-doll.html | Breaking Free From the Nesting Doll | False | By Natalie Standiford | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/petes-candy-store-hosts-a-spelling-bee-for-adults.html | Test of Wits and Sobriety | False | By William Grimes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/olympics/new-russian-law-stirs-olympic-controversy.html | Athletes in Sochi to Be Barred From Advocating Gay Causes | False | By Andrew Roth | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/in-new-jersey-crepes-have-a-moment.html | Many a Twist on a French Classic | False | By Tammy La Gorce | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/yves-kleins-monotone-symphony-is-headed-to-new-york.html | Yves Kleinâ€™s â€˜Monotoneâ€™ Symphony Is Headed to New York | False | By Carol Vogel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/media/fox-signals-how-glee-will-handle-monteith-death.html | Fox Signals How â€˜Gleeâ€™ Will Handle Monteith Death | False | By Bill Carter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/immigration-leaders-arrested-in-capitol-sit-in.html | Advocates for Immigrants Up the Ante in a Capitol Sit-In That Brings Arrests | False | By Julia Preston | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/baseball/harvey-is-again-foiled-by-lowly-marlins.html | Metsâ€™ Harvey Remains Winless Against a Lineup Thatâ€™s Usually Hapless | False | By Andre C. Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/books/tash-aws-five-star-billionaire-captures-chinas-changes.html | Shanghai For Strivers | False | By Dwight Garner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/denzel-washington-and-mark-wahlberg-star-in-2-guns.html | Two Good Guys (or So They Seem) Behaving Badly | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/dance/crazy-legs-and-his-rock-steady-crew-teach-hip-hop.html | Nostalgic Finale, With Latin Touch, for a B-Boy Original | False | By Brian Seibert | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/review/david-rakoffs-love-dishonor-marry-die-cherish-perish.html | Novel Approach | False | By Paul Rudnick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/how-kathleen-king-built-her-chocolate-chip-empire.html | One Tough Cookie | False | By Alex Witchel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/the-sound-of-things-falling-by-juan-gabriel-vasquez.html | Requiem for the Living | False | By Edmund White | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/steinem-makes-a-video-for-quinn.html | Steinem Makes a Video for Quinn | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/writers-and-hunters.html | Writers and Hunters | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/never-give-in.html | â€˜Never Give Inâ€™ | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/la-guardia-legislator.html | La Guardia, Legislator | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/hirschmans-influence.html | Hirschmanâ€™s Influence | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/treacherous.html | Treacherous | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/in-the-spectacular-now-growing-pains-precede-graduation.html | Being on the Rebound Never Felt So Good | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/ring-around-the-collar-at-535-park-avenue.html | Ring Around the Collar at 535 Park Avenue | False | By Christopher Gray | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/football/unsung-receiver-gets-another-shot-at-the-nfl.html | Receiver With Ties to Eaglesâ€šÃ„Â´ Coach Gets Last Shot | False | By Scott Cacciola | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/politics/senate-approves-un-nominee.html | Senate Easily Approves Obamaâ€šÃ„Â´s U.N. Nominee | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-review-of-captain-daniel-packer-inne-in-mystic.html | Seafood in a Skipperâ€šÃ„Â´s House | False | By Rand Richards Cooper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/increase-in-urine-testing-raises-ethical-questions.html | Increase in Urine Testing Raises Ethical Questions | False | By Barry Meier | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/new-york-investigates-disqualification-of-customers-by-banks/ | New York State Investigates Disqualification of Customers by Banks | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/music/a-farewell-party-for-maxwells-in-hoboken.html | Good to the Last Rocking Drop | False | By Allan Kozinn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/comedy-listings-for-aug-2-8.html | Comedy Listings for Aug. 2-8 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/dance/mark-morris-presents-purcell-and-britten-at-tanglewood.html | A Double Bill: 2 English Composers, 3 Centuries Apart | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/music/oscar-at-santa-fe-opera-with-david-daniels-countertenor.html | When a Poetâ€šÃ„Â´s Life and the Law Are at Odds | False | By James R. Oestreich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/movie-listings-for-aug-2-8.html | Movie Listings for Aug. 2-8 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/music/pop-rock-listings-for-aug-2-8.html | Pop & Rock Listings for Aug. 2-8 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/music/jazz-listings-for-aug-2-8.html | Jazz Listings for Aug. 2-8 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/calming-words-from-a-vineyards-unlikely-new-owner.html | Calming Words From a Vineyardâ€šÃ„Â´s Unlikely New Owner | False | By Eric Asimov | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/homeownership-where-single-women-prevail.html | Homeownership: Where Single Women Prevail | False | By Lisa Prevost | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/music/opera-and-classical-music-listings-for-aug-2-8.html | Opera and Classical Music Listings for Aug. 2-8 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/the-impact-of-winslow-homer-at-the-clark-institute.html | When Reality Triumphed Over Transcendence | False | By Holland Cotter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/dance/dance-listings-for-aug-2-8.html | Dance Listings for Aug. 2-8 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/museum-and-gallery-listings-for-aug-2-8.html | Museum and Gallery Listings for Aug. 2-8 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/haim-steinbachs-and-helen-martens-solos-at-bard-college.html | Assembled in Planned Jumbles of Found Creation | False | By Roberta Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/around-town-for-aug-2-8.html | Around Town for Aug. 2-8 | False | By Anne Mancuso | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/thomas-houseagos-outsize-sculptures-at-storm-king.html | Archaic to Cubist, He-Men on the March | False | By Ken Johnson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/around-town-for-children-for-aug-2-8.html | Around Town for Children for Aug. 2-8 | False | By Laurel Graeber | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/ncaafootball/dick-kazmaier-a-heisman-winner-who-passed-on-the-nfl-dies-at-82.html | Dick Kazmaier, a Heisman Winner Who Passed on the N.F.L., Dies at 82 | False | By Frank Litsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/design/alfonso-ossorio-who-knew-both-pollock-and-dubuffet.html | A Go-Between as Intriguing as the 2 Men He Linked | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/high-rises-to-replace-an-east-side-eyesore.html | High-Rises to Replace an East Side Eyesore | False | By Julie Satow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/theater/theater-listings-for-aug-2-8.html | Theater Listings for Aug. 2-8 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/europe/of-pride-prejudice-and-harassment-on-twitter.html | Of Pride, Prejudice and Harassment on Twitter | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/music/efflam-bavouzet-performs-at-kaplan-penthouse.html | A Bit of Background Helps Frame Melodies | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-review-of-so-gong-dong-tofu-in-hartsdale.html | Korean Fast Food, as Spicy as You Like It | False | By M. H. Reed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://cityroom.blogs.nytimes.com/2013/08/01/a-redesign-of-the-subway-map-from-one-of-its-designers/ | A Redesign of the Subway Map, From One of Its Designers | False | By James Barron | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/global/transcanada-plans-pipeline-to-build-pipeline-to-eastern-canada.html | TransCanada Plans Pipeline to East Coast | False | By Ian Austen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://artsbeat.blogs.nytimes.com/2013/08/01/denzel-washington-and-diahann-carroll-to-star-in-a-raisin-in-the-sun-on-broadway/ | Denzel Washington and Diahann Carroll to Star in â€šÃ„Â²A Raisin in the Sunâ€šÃ„Â´ on Broadway | False | By Erik Piepenburg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/hitting-the-airwaves-cuny-tv-turns-over-an-old-leaf.html | CUNY TV Station Turns Over an Old Leaf, Transmitting by Air to Widen Its Reach | False | By James Barron | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-season-for-rose-and-the-outdoors.html | A Season for Rosâ€šÃ© and the Outdoors | False | By Howard G. Goldberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/media/directv-and-time-warner-cable-lose-subscribers-but-revenues-rise.html | Although Revenue Rises, Subscribers Drop DirecTV and Time Warner Cable | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-02 | https://www.nytimes.com/2013/08/02/education/floridas-education-chief-quits-amid-report-that-he-changed-a-schools-rating.html | Floridaâ€šÃ„Â´s Education Chief Quits Amid Report That He Changed a Schoolâ€šÃ„Â´s Rating | False | By Motoko Rich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-01 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-review-of-the-cuddy-in-sag-harbor.html | A Port, or Pub, in the Storm | False | By Suzanne MacNeille | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/middleeast/iraq-1057-killed-in-july-un-says.html | Iraq: 1,057 Killed in July, U.N. Says | False | By Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/some-american-embassies-to-close-on-sunday-over-security-concerns.html | Terror Threat Prompts U.S. to Close Diplomatic Missions | False | By Mark Mazzetti | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/middleeast/iran-assails-house-sanctions-bill-saying-it-will-complicate-nuclear-dispute.html | Iran Assails House Sanctions Bill, Saying It Will Complicate Nuclear Dispute | False | By Thomas Erdbrink and Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/in-our-children-from-joachim-lafosse-life-turns-tragic.html | A Household Grows, and Life Becomes Unbearable | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/florida-nuclear-project-is-dropped.html | Florida Nuclear Project Is Dropped | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/berthold-beitz-german-steel-industrialist-who-saved-jews-dies-at-99.html | Berthold Beitz, German Steel Industrialist Who Saved Jews, Dies at 99 | False | By Melissa Eddy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/media/irritated-john-mcenroe-is-here-to-help.html | Irritated? He Knows How You Feel | False | By Andrew Adam Newman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/meadowlands-operator-takes-a-break-to-be-a-fan.html | A Crusader Takes a Break to Be a Fan at the Hambletonian | False | By Joe Drape | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/americas/a-culture-clings-to-its-reflection-in-a-cleaned-up-soap-opera.html | A Culture Clings to Its Reflection in a Cleaned-Up Soap Opera | False | By Randal C. Archibold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/theory-on-pain-is-driving-rules-for-abortions.html | Theory on Pain Is Driving Rules for Abortions | False | By Erik Eckholm | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/more-complaints-than-proposed-solutions-at-trial-over-police-searches.html | More Complaints Than Proposed Solutions at Trial Over Police Searches | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/europa-report-directed-by-sebastian-cordero.html | Noble Spacemen, Sacrificing All for Science | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/middleeast/syria.html | Kurdish Struggle Blurs Syriaâ€šÃ„Â´s Battle Lines | False | By Ben Hubbard and an Employee of The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/u-s-may-move-against-bank-over-jumbo-loan-securities/ | U.S. May Move Against Bank Over Jumbo Loan Securities | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/two-ran-ponzi-scheme-to-finance-resort-us-says.html | Two Ran Ponzi Scheme to Finance Resort, U.S. Says | False | By Mosi Secret | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/cockneys-vs-zombies-stars-harry-treadaway-and-alan-ford.html | Careful, Zombies: Granddad Lived Through the Blitz | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/football/root-canal-aside-a-painless-start-for-a-jets-rookie.html | Root Canal Aside, a Painless Start for a Jets Rookie | False | By Tom Pedulla | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/middleeast/while-praising-troops-assad-promises-victory.html | While Praising Troops, Assad Promises Victory | False | By Ben Hubbard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/football/giants-ross-hungry-to-keep-career-going-where-it-started.html | Giantsâ€šÃ„Â´ Ross Hungry to Keep Career Going Where It Started | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/the-artist-and-the-model-starring-jean-rochefort.html | An Aging Sculptor and, Yes, His Nymph-Muse | False | By Miriam Bale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/apes-need-vaccines-too.html | Apes Need Vaccines, Too | False | By John L. VandeBerg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/a-republican-case-for-climate-action.html | A Republican Case for Climate Action | False | By William D. Ruckelshaus, Lee M. Thomas, William K. Reilly and Christine Todd Whitman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/politics/pentagons-questions-now-need-answers.html | Pentagonâ€šÃ„Â´s Questions Now Need Answers | False | By Thom Shanker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/krugman-sex-money-and-gravitas.html | Sex, Money and Gravitas | False | By Paul Krugman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/world/americas/inquiry-on-mine-collapse-in-chile-ends-with-no-charges.html | Inquiry on Mine Collapse in Chile Ends With No Charges | False | By Pascale Bonnefoy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/jamel-shabazz-street-photographer-a-new-york-portrait.html | Rappers of Old, Through a Lens of History | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/jobs-and-taxes.html | Jobs and Taxes | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/sentencing-reform-starts-to-pay-off.html | Sentencing Reform Starts to Pay Off | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/the-slow-motion-inquiry-into-sandy-hook.html | The Slow Motion Inquiry Into Sandy Hook | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/mr-obama-moves-on-chemical-plant-safety.html | Mr. Obama Moves on Chemical Plant Safety | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/politics/obamas-fall-moscow-trip-is-even-more-in-doubt.html | Obamaâ€šÃ„Â´s Fall Moscow Trip Is Even More in Doubt | False | By Mark Landler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/brooks-the-neocon-revival.html | The Neocon Revival | False | By David Brooks | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/breakup-at-a-wedding-directed-by-victor-quinaz.html | A Wedding Turned Nightmare (but Oh, the Video!) | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/sculptor-removes-phrase-from-memorial-to-Martin-Luther-King-Jr.html | Sculptor Removes Phrase From Memorial to King | False | By Erin Banco | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/for-penney-stewart-trials-outcome-is-just-one-pressing-concern.html | For Penney, Stewart Trialâ€šÃ„Â´s Outcome Is Just One Pressing Concern | False | By Stephanie Clifford | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/01/case-against-sac-is-aided-by-hiring-of-fired-trader/ | Hiring of Fired Trader Offers a Glimpse Into SACâ€šÃ„Â´s Practices | False | By Ben Protess and Peter Lattman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/please-lets-try-to-be-nicer-to-the-animals.html | Please, Letâ€šÃ„Â´s Try to Be Nicer to the Animals | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/the-big-banks-view-of-proposed-new-rules.html | The Big Banksâ€šÃ„Â´ View of Proposed New Rules | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/opinion/weiner-women-and-virtual-sex.html | Weiner, Women and Virtual Sex | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/baseball/facing-possible-suspension-yankees-rodriguez-practices-at-padlocked-stadium.html | As Suspension Looms, Rodriguez Practices at Padlocked Stadium | False | By Scott Cacciola | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/rising-from-ashes-narrated-by-forest-whitaker.html | Cycling Their Way to Redemption | False | By David DeWitt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/protecting-the-clinton-image-while-advising-an-old-friend.html | Coming to an Old Friendâ€šÃ„Â´s Aid, With an Eye on the Clinton Image | False | By Amy Chozick and Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/politics/republicans-refuel-effort-to-cripple-health-care-law.html | Republicans Refuel Effort to Cripple Health Care Law | False | By Robert Pear | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/business/economy/obama-narrows-field-for-fed-chairman-to-3.html | Obama Narrows Field for Fed Chairman to 3 | False | By Annie Lowrey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/office-towers-owners-may-profit-from-plan-to-allow-sale-of-landmarks-air-rights.html | Office Towersâ€šÃ„Ã´s Owners May Profit From Plan to Allow Sale of Landmarksâ€šÃ„Ã´ Air Rights | False | By Charles V. Bagli | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/sports/baseball/baseballs-bullying-makes-it-tempting-to-root-for-yankees-rodriguez.html | Baseballâ€šÃ„Ã´s Bullying Makes It Tempting to Root for Rodriguez | False | By William C. Rhoden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/pageoneplus/corrections-august-2-2013.html | Corrections: August 2, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/movies/drift-a-tale-of-two-aspiring-brothers.html | Australiaâ€šÃ„Ã´s â€šÃ„Ã´70s Surfer Culture, Poised to Go Global | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/brooklyn-hospital-closings-a-blow-to-psychiatric-care.html | Brooklyn Hospital Closings a Blow to Psychiatric Care | False | By Nina Bernstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/massachusetts-charge-set-in-boston-womans-death.html | Massachusetts: Change Set in Boston Womanâ€šÃ„Ã´s Death | False | By Jess Bidgood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/pageoneplus/quotation-of-the-day-for-friday-august-2-2013.html | Quotation of the Day for Friday, August 2, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/nyregion/boos-at-mayoral-forum-but-not-for-weiner.html | Boos at Mayoral Forum but Not for Weiner | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/a-wrench-in-the-works-on-voting-laws.html | A Wrench in the Works on Voting Laws | False | By Ross Ramsey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/in-two-cities-opposite-reactions-to-the-closing-of-state-jails.html | In Two Cities, Opposite Reactions to the Closing of State Jails | False | By Brandi Grissom | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/for-craft-brewers-new-law-opens-door-to-competitive-market.html | For Craft Brewers, New Law Opens Door to Competitive Market | False | By Elena Schneider | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/casting-directors-get-their-due-in-hbos-film-casting-by.html | Faces of Those Who Pick Faces | False | By Steven McElroy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/us/politics/deal-keeps-us-health-care-contribution-for-congress.html | Deal Keeps U.S. Health Care Contribution for Congress | False | By Robert Pear | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://www.nytimes.com/2013/08/02/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/steve-schmidt-says-republican-campaigns-havent-changed-but-they-will.html | Steve Schmidt Says Republican Campaigns Havenâ€šÃ„Ã¥t Changed. But They Will. | False | Interview by Robert Draper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/the-7-21-13-issue.html | The 7.21.13 Issue | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/tmb-too-much-baby.html | T.M.B. (Too Much Baby) | False | By Chuck Klosterman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/who-made-that-super-soaker.html | Who Made That Super Soaker? | False | By Pagan Kennedy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/its-a-buyers-market.html | Itâ€šÃ„Ã´s a Buyerâ€šÃ„Ã´s Market! | False | By Mark Bittman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/magazine/my-crush-with-celebrity.html | My Crush With Celebrity | False | By Ben Dolnick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/global/toyota-quarterly-profit-nearly-doubles.html | Weakening Yen Helps Toyota Double Its Quarterly Profit | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://dealbook.nytimes.com/2013/08/02/dell-and-buyers-said-to-be-near-compromise-on-takeover-bid/ | Michael Dell Salvages Bid for His Company | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-06 | https://www.nytimes.com/2013/08/02/science/monogamys-boost-to-human-evolution.html | Monogamy and Human Evolution | False | By Carl Zimmer | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/a-new-student-run-breed-crisis-oriented-and-fiercely-competitive.html | The Dog-Eat-Dog World of Model U.N. | False | By Anjli Parrin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/television/low-winter-sun-gives-detroit-a-leading-role.html | Broken Men, Broken Place | False | By David Carr | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/global/put-middle-east-peace-to-a-vote.html | Put Middle East Peace to a Vote | False | By Stacie Goddard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/economy/us-adds-162000-jobs-less-than-expected.html | U.S. Adds 162,000 Jobs as Growth Remains Sluggish | False | By Catherine Rampell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/homevideo/the-bruce-lee-legacy-collection-is-a-kick.html | â€šÃ„Â²The Bruce Lee Legacy Collectionâ€šÃ„Â´ Is a Kick | False | By Dave Kehr | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/health/fda-sets-standard-for-foods-labeled-gluten-free.html | F.D.A. Sets a Standard on Labelingâ€šÃ„Â²Gluten Freeâ€šÃ„Â´ | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/anthology-film-archives-celebrates-georges-simenon.html | So Many Movies by Way of One Novelist | True | By Mike Hale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-05 | https://bits.blogs.nytimes.com/2013/08/02/3-d-printing-the-19th-century/ | 3-D Printing the 19th Century | False | By Amy Oâ€šÃ„Â´Leary | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/james-whitey-bulger-trial.html | Bulger Declines to Testify, but Gets Something Off His Mind: â€šÃ„Â²This Is a Shamâ€šÃ„Â´ | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/ulrich-seidls-paradise-trilogy-pushes-boundaries.html | Messy Humanity, Warts, Dreams and All | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://economix.blogs.nytimes.com/2013/08/02/an-employment-number-that-isnt-budging/ | An Employment Number That Isnâ€šÃ„Â´t Budging | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/middleeast/iran-israel.html | Iranâ€šÃ„Â´s President-Elect Provokes Furor Abroad With Remarks on Israel | False | By Thomas Erdbrink and Jodi Rudoren | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://economix.blogs.nytimes.com/2013/08/02/a-job-at-last/ | A Job, at Last | False | By Floyd Norris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/david-gordon-green-on-directing-prince-avalanche.html | A Dramatist Who Prizes Funny People | False | Interview by Miriam Bale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-02 | https://bits.blogs.nytimes.com/2013/08/02/u-s-proposes-solutions-for-apples-e-book-price-fixing/ | U.S. Proposes Solutions for Appleâ€šÃ„Â´s E-Book Price-Fixing | False | By Brian X. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/how-to-land-a-loft.html | How to Land a Loft | False | By Michelle Higgins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/europe/us-and-russia-snowden.html | U.S. Envoy and Putin Aide Discuss Snowden | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/politics/first-amendments-role-comes-into-question-as-leakers-are-prosecuted.html | Court Rulings Blur the Line Between a Spy and a Leaker | False | By Adam Liptak | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/europe/03iht-letter03.html | Quest for Balance in Joining European Union | False | By Celestine Bohlen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://economix.blogs.nytimes.com/2013/08/02/puzzling-weakness-in-construction-work/ | Puzzling Weakness in Construction Work | False | By Nelson D. Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/your-money/handling-an-investment-pitch-from-a-friend.html | What to Do When a Friend Pitches an Investment Idea | False | By Paul Sullivan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://economix.blogs.nytimes.com/2013/08/02/financial-sector-continues-a-rebound/ | Financial Sector Continues a Rebound | False | By Nelson D. Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/us-to-give-equal-treatment-to-same-sex-spouses-visa-applications.html | New U.S. Policy Gives Equal Treatment to Same-Sex Spousesâ€šÃ„Â´ Visa Applications | False | By Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/travel/in-mongolia-the-skyline-by-the-steppes.html | In Mongolia, the Skyline by the Steppes | False | By Josh Weil | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/economy/in-europe-too-a-painfully-slow-jobs-recovery.html | Jobs Recovery in Europe Is Also Painfully Slow | False | By Floyd Norris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/the-whistle-blowers-quandary.html | The Whistle-Blowerâ€šÃ„Â´s Quandary | False | By Adam Waytz, James Dungan and Liane Young | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/ncaafootball/oregon-football-complex-is-glittering-monument-to-ducks-ambitions.html | Oregon Embraces â€šÃ„Â²University of Nikeâ€šÃ„Â´ Image | False | By Greg Bishop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/so-far-so-good.html | So Far, So Good | False | By John Williams | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/one-book-in.html | One Book In . . . | False | By Terry Eicher | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/one-book-out.html | . . . One Book Out | False | By Amy Wilentz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/louis-begleys-memories-of-a-marriage.html | â€šÃ„Â²Our Kind of Peopleâ€šÃ„Â´ | False | By Meg Wolitzer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/michael-paternitis-telling-room.html | Every Cheese Has a Story | False | By David Kamp | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/mathew-brady-by-robert-wilson.html | How Soon It May Be Too Late | False | By Caleb Crain | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/philip-bobbitts-garments-of-court-and-palace.html | New Statesman | False | By Garry Wills | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/ron-carlsons-return-to-oakpine.html | Glory Days | False | By Deb Olin Unferth | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/the-complete-short-stories-of-james-purdy.html | Inner Sins | False | By John Leland | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/the-dark-road-and-for-a-song-and-a-hundred-songs.html | Signs of Protest | False | By Emily Parker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/balance-by-glenn-hubbard-and-tim-kane.html | Rise and Fall | False | By Robert D. Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/adam-fitzgeralds-late-parade.html | Lush Life | False | By David Kirby | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/she-rises-by-kate-worsley-and-more.html | Fiction Chronicle | False | By Ayana Mathis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/books/review/john-dufresnes-no-regrets-coyote-and-more.html | Bring Up the Bodies | False | By Marilyn Stasio | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://artsbeat.blogs.nytimes.com/2013/08/02/newly-discovered-early-pavarotti-recording-will-be-released/ | Newly Discovered Early Pavarotti Recording Will Be Released | False | By Allan Kozinn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/football/30-seconds-with-matthew-berry.html | 30 Seconds With Matthew Berry | False | By Justin Sablich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/politics/house-votes-to-bar-irs-from-enforcing-health-law.html | House Votes to Bar I.R.S. Action on Health Law | False | By Robert Pear | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/realestate/music-to-the-rafters-in-windsor-terrace.html | Music to the Rafters in Windsor Terrace | False | By Joanne Kaufman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/global/british-gambling-tax-plan-annoys-many-in-gibraltar.html | British Plan on Taxing Gambling Annoys Many in Gibraltar | False | By Raphael Minder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/like-a-nightclub-only-its-schubert.html | Like a Nightclub, Only Itâ€šÃ„Â´s Schubert | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/theater/life-was-idyllic-then-sis-arrived.html | Life Was Idyllic, Then Sis Arrived | False | By Steven McElroy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/television/a-zumba-lesson-with-um-perks.html | A Zumba Lesson With, Um, Perks | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/dance/crackling-wit-of-an-up-and-comer.html | Crackling Wit of an Up-and-Comer | False | By Siobhan Burke | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/design/sounds-that-bridge-disparate-worlds.html | Sounds That Bridge Disparate Worlds | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/courting-hispanic-voters-in-spanish.html | Speaking Spanish to Win Votes in New York | False | By Javier C. HernÃ¡Âˆndez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/movies/the-man-who-fell-into-movie-acting.html | The Man Who Fell Into Movie Acting | False | By Andy Webster | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/a-world-of-sounds-at-a-dj-marathon.html | A World of Sounds at a D.J. Marathon | False | By Jon Pareles | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/africa/mugabes-party-zimbabwe.html | Mugabeâ€šÃ„Â´s Party Appears Headed for Parliamentary Victory in Zimbabwe | False | By Lydia Polgreen | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/asia/clashes-leave-scores-of-afghan-police-and-taliban-dead.html | Scores Killed in 2 Days of Clashes Between Afghan Police and Taliban Fighters | False | By Azam Ahmed and Sharifullah Sahak | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/not-flying-rats-to-him.html | Not Flying Rats, to Him | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/new-albums-from-french-montana-weekend-new-years-day.html | Songs for the Club, the Faithful and the Economically Oppressed | False | By Jon Caramanica | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/david-langs-whisper-opera-mines-truths-from-the-web.html | Secrets Found Online, Shared Softly | False | By William Robin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/dance/wendy-whelan-embraces-contemporary-dance.html | A Restless Creature on New Terrain | False | By Siobhan Burke | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/not-for-followers.html | Not for Followers | False | By Jonah Engel Bromwich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-11 | https://intransit.blogs.nytimes.com/2013/08/02/lonely-planets-plans-to-make-up-for-job-cuts/ | Lonely Planetâ€šÂ„Âˆs Plans to Make Up for Job Cuts | False | By Emily Brennan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/television/david-tennant-stars-in-broadchurch-on-bbc-america.html | After the Doctor and a Prince, Heâ€šÂ„Âˆs a Cop | False | Interview by Margy Rochlin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/from-the-civil-wars-an-aptly-named-album.html | The Breakup Album, 9 Months After | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/helping-rice-promise-more-than-perfection.html | The Promise of More Than Perfection | False | By David Tanis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/football/eagles-receiver-who-used-racial-slur-takes-leave.html | Eagles Receiver Who Used Slur Takes Leave Amid Uproar | False | By JerÃ©Â© Longman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/the-tenor-nicholas-phan-talks-of-britten-and-social-media.html | Celebrating a Bond With Britten | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/onstage-together-at-last.html | Onstage Together at Last | False | By Lois Smith Brady | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://cityroom.blogs.nytimes.com/2013/08/02/odes-to-heat-struck-new-york/ | Odes to Heat-Struck New York | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/travel/summer-on-the-jersey-shore-after-the-storm.html | Summer on the Jersey Shore, After the Storm | False | By David Carr | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/pop-quiz-answers.html | Answers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/more-students-are-taking-both-the-act-and-sat.html | Testing, Testing | False | By Tamar Lewin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/a-dozen-fantasy-questions-for-the-new-sat.html | What Would You Ask? | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/educators-study-online-dishonesty.html | To Catch a Cheat | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 0001-01-01 | https://www.nytimes.com/2013/08/04/education/edlife/paying-for-a-pass-in-an-online-class.html | Skipping Class (All of Them) | False | | 2014-01-30 | | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/campus-confessions-pages-are-on-the-rise.html | Owning Up | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/calculating-the-net-worth-of-a-college-degree.html | Following the Money | False | By Samantha Stainburn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/what-the-new-sat-and-digital-act-might-look-like.html | Sneak Preview | False | By Tamar Lewin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/a-lofty-net-price-for-art-and-music-schools.html | The Costliest Colleges | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/desk-side-chats-with-200-professors.html | Talking With Teachers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/education/edlife/elizabeth-a-armstrong-on-her-book-paying-for-the-party.html | Class Warfare Along Partygoer Lines | False | By Tamar Lewin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/your-money/credit-scores/credit-bureaus-willing-to-tolerate-errors-experts-say.html | An $18 Million Lesson in Handling Credit Report Errors | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-seventh-day-but-not-a-day-of-rest.html | A Seventh Day, but Not a Day of Rest | False | By John Leland | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/design/the-remaking-of-a-los-angeles-museum.html | Beyond Dioramas: Natureâ€šÂ„Âˆs New Story | False | By Edward Rothstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/over-canned-octopus-a-first-date.html | Over Canned Octopus, a First Date | False | By John Leland | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/automobiles/off-the-tracks-turmoil-aplenty.html | Off the Tracks, Turmoil Aplenty | False | By Leo Levine | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/golf/wind-pushes-inbee-park-off-course.html | Media Whirlwind Doesnâ€šÃ„Ã´t Faze Park; Afternoon Gusts Do | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/automobiles/collectibles/montereys-festival-rich-in-tradition.html | Montereyâ€šÃ„Ã´s Festival, Rich in Tradition | False | By Leo Levine | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/automobiles/autoreviews/upwardly-mobile-but-not-in-any-hurry-to-get-there.html | Upwardly Mobile, but Not in Any Hurry to Get There | False | By Ezra Dyer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/automobiles/baby-bmw-takes-on-an-entirely-new-meaning.html | â€šÃ„Â¹Baby BMWâ€šÃ„Ã´ Takes On an Entirely New Meaning | False | By Phil Patton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/automobiles/pebble-beach-stalwarts-classics-as-their-cause.html | Pebble Beach Stalwarts, Classics as Their Cause | False | By Leo Levine | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-review-of-singin-in-the-rain-in-patchogue.html | The Tappinâ€šÃ„Ã´ Talkies, in a Movie Classic on Stage | False | By Aileen Jacobson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-05 | https://artsbeat.blogs.nytimes.com/2013/08/02/the-life-of-jesus-reza-aslan-talks-about-zealot/ | The Life of Jesus: Reza Aslan Talks About â€šÃ„Â²Zealotâ€šÃ„Â´ | False | By John Williams | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/in-the-hamptons-mind-your-manners-or-else.html | In the Hamptons, Mind Your Manners, or Else | False | By Jim Rutenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-review-of-saving-kitty-at-the-new-jersey-repertory-company.html | Meeting the Disapproving Mother | False | By Michael Sommers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/katharine-weymouth-takes-charge-at-the-washington-post.html | The Next Edition | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/a-review-of-hello-dolly-at-goodspeed-opera-house.html | â€šÃ„Â²Hello, Dolly!â€šÃ„Ã´ in Another Light | False | By Sylviane Gold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/donna-dennis-coney-night-maze-exhibition-in-purchase.html | Under a Coaster, a Dream, or Maybe a Nightmare | False | By Susan Hodara | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/prison-life-real-and-onscreen.html | Prison Life, Real and Onscreen | False | By Aimee Lee Ball | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/tested-by-water-and-fire-yet-staying-put.html | Tested by Water and Fire, Yet Staying Put | False | By Ginia Bellafante | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/east-williamsburg-wall-is-canvas-for-smithe-an-artist-from-mexico.html | Two Cities and Cultures, Linked on a Brooklyn Wall | False | By Michaelle Bond | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/crosswords/bridge/world-youth-open-championships-unfold-in-atlanta.html | World Youth Open Championships Unfold in Atlanta | False | By Phillip Alder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/04/nyregion/montauk-comes-to-queens.html | Montauk Comes to Queens | False | By Alan Feuer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/golf/woods-flirts-with-59-but-settles-for-big-lead.html | Pursuing Elusive 59, Woods Falls a Bit Short | False | By Lynn Zinser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/04/nyregion/in-catskills-city-buyers-recolonize-bungalows.html | In Catskills, City Buyers Recolonize Bungalows | False | By Lisa Selin Davis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/media/time-warner-cable-removes-cbs-in-3-big-markets.html | After a Fee Dispute With Time Warner Cable, CBS Goes Dark for Three Million Viewers | False | By Bill Carter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/dance/marc-bamuthi-joseph-and-kyle-abraham-at-lincoln-center.html | Words Fortified With Movement, and the Narratives They Push Ahead | False | By Gia Kourlas | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/music/braunfelss-jeanne-darc-plays-at-the-salzburg-festival.html | Snapshots From a Saintâ€šÃ„Ã´s Fervid Gallop to Martyrdom | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/middleeast/egypts-general-sisi.html | Egypt General Has Country Wondering About Aims | False | By Kareem Fahim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/dance/les-ballets-jazz-de-montreal-performs-at-celebrate-brooklyn.html | Fickle Nature, Taunting an Ensemble From the North | False | By Brian Seibert | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/media/surprise-at-tv-critics-gathering-degeneres-is-to-host-the-oscars.html | Surprise at TV Criticsâ€šÃ„Ã´ Gathering DeGeneres Is to Host the Oscars | False | By Bill Carter | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/americas/deadly-fire-at-honduran-prison-was-accident-report-says.html | Report Paints Dire Picture in Honduran Prison Fire | False | By Karla Zabludovsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/ronnie-cutrone-a-man-of-another-cooler-city.html | Ronnie Cutrone, a Man of Another, Cooler City | False | By Guy Trebay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/music/blurred-lines-makes-robin-thicke-white-souls-leader.html | Yesterdayâ€™s Style, Todayâ€™s Hits | False | By Jon Caramanica | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/middleeast/under-fire-on-syria-hezbollah-leader-urges-focus-on-israel.html | Pressed on Syria, Hezbollah Leader Urges Focus on Israel | False | By Anne Barnard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/asia/chinese-journalist-is-detained-in-beijing.html | Chinese Journalist Detained in Beijing, One Day After Human Rights Talk With U.S. | False | By Jane Perlez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/letters-bike-helmets-please.html | Letters: Bike Helmets, Please | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/media/with-nickelodeon-on-the-mend-viacoms-earnings-soar-20.html | Nickelodeon on the Mend, Profit Soars at Viacom | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://dealbook.nytimes.com/2013/08/02/bank-of-new-york-mellon-wins-sex-bias-case/ | Bank of New York Mellon Wins Sex Bias Case | False | By Susan Antilla | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/an-avid-reader-scribbles-a-wardrobe.html | An Avid Reader Scribbles a Wardrobe | False | By Bee Shapiro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/africa/in-mandela-legacy-a-place-for-winnie.html | In Mandela Legacy, a Place for Winnie? | False | By Rick Lyman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/europe/pope-sends-message-of-respect-for-muslims.html | Pope Sends Message of Respect for Muslims | False | By Gaia Pianigiani | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/devils-head-dead-chicken-and-a-swindle.html | Devilâ€™s Head, Dead Chicken and a Swindle | False | By Michael Wilson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/americas/mexico-blast-caused-by-methane-gas-report-says.html | Mexico: Blast Caused by Methane Gas, Report Says | False | By Elisabeth Malkin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-02 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/repairs-to-a-storm-damaged-tunnel-will-disrupt-r-line-service-for-a-year.html | Repairs to a Storm-Damaged Tunnel Will Disrupt R Line Service for a Year | False | By Marc Santora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/europe/spain-alarms-warned-trains-driver-before-accident.html | Spain: Alarms Warned Trainâ€™s Driver Before Accident | False | By Liz Alderman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/the-decline-of-the-prison-population.html | The Decline of the Prison Population | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/personal-trainers.html | Personal Trainers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/missile-defense-tests.html | Missile Defense Tests | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/engineering-degrees.html | Engineering Degrees | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/clearing-the-docket.html | Clearing the Docket | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/africa/in-mali-a-race-between-a-former-finance-minister-and-a-pro-french-favorite.html | In Mali, a Race Between a Former Finance Minister and a Pro-French Favorite | False | By Adam Nossiter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/europe/berlusconi-followers-threaten-fragile-truce-in-italy.html | Berlusconiâ€™s Followers Threaten Fragile Truce in Italy | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/a-hankering-for-hybrids.html | A Hankering for Hybrids | False | By Jaclyn Trop and Bill Vlasic | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/confusion-greets-new-yorks-health-exchange.html | Amid Political Fight, Confusion and Fear About New Yorkâ€™s Health Exchange | False | By Nina Bernstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/appalachian-hope-and-heartbreak.html | Appalachian Hope and Heartbreak | False | By Amy D. Clark | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/at-christian-companies-religious-principles-complement-business-practices.html | At Christian Companies, Religious Principles Complement Business Practices | False | By Mark Oppenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/once-dark-and-dank-a-lincoln-center-space-honors-its-one-millionth-visitor.html | Once â€˜Dark and Dank,â€™ a Lincoln Center Space Honors Its One-Millionth Visitor | False | By James Barron | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/former-fbi-agent-charged-in-a-plot-to-sell-documents.html | Ex-F.B.I. Agent Is Charged In Plot to Sell Documents | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/football/no-mincing-of-words-for-a-coaching-titan-parcells.html | No Mincing of Words for a Coaching Titan | False | By Dave Anderson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/justices-rule-california-must-free-some-inmates.html | Justices Rule California Must Free Some Inmates | False | By Jennifer Medina | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/business/economy/us-cuts-take-increasing-toll-on-job-growth.html | U.S. Cuts Take Increasing Toll on Job Growth | False | By Jackie Calmes and Catherine Rampell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/middleeast/egypt-says-it-may-shut-entrances-to-camps.html | Egypt Says It May Shut Entrances to Camps | False | By Ben Hubbard and Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/open-season-on-history.html | Open Season on History | False | By Taft Kiser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/a-bird-in-someone-elses-hand-was-too-much-to-bear.html | A Robber Put Her Bird in Someone Else&#39;s Hand | False | By Marc Santora and E. C. Gogolak | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/world/middleeast/qaeda-messages-prompt-us-terror-warning.html | Qaeda Messages Prompt U.S. Terror Warning | False | By Eric Schmitt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/group-rooted-in-the-Arizona-desert-looks-out-for-migrants.html | Group Rooted in the Desert Looks Out for Migrants | False | By Fernanda Santos | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://dealbook.nytimes.com/2013/08/02/in-complex-trading-case-jurors-focused-on-greed/ | In Complex Trading Case, Jurors Focused on Greed | False | By Susanne Craig, Ben Protess and Alexandra Stevenson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/the-girls-of-summer.html | The Girls of Summer | False | By Gail Collins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/politics/drone-war-rages-on-even-as-administration-talks-about-ending-it.html | Despite Administration Promises, Few Signs of Change in Drone Wars | False | By Mark Mazzetti and Mark Landler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/shh-senate-at-work-on-a-national-secret.html | Shh! Senate at Work on a National Secret. | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/baseball/rodriguez-plays-but-return-may-be-brief.html | Rodriguez Plays, but Return May Be Brief | False | By Tim Rohan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/contraception-and-corporations.html | Contraception and Corporations | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/going-outside-for-air-but-not-looking-down.html | A Place to Go Outside, but Not Look Down | False | By Cara Buckley and Mona El-Naggar | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/a-race-like-no-other.html | A Race Like No Other | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/clouds-spread-to-democratic-side-of-virginia-governors-race.html | Clouds Spread to Democratic Side of Virginia Governor&#39;s Race | False | By Trip Gabriel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/dance/fernando-alonso-a-founder-of-cuban-ballet-dies-at-98.html | Fernando Alonso, a Founder of Cuban Ballet, Dies at 98 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/colin-mcginn-philosopher-to-leave-his-post.html | A Star Philosopher Falls, and a Debate Over Sexism Is Set Off | False | By Jennifer Schuessler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/michael-ansara-actor-who-played-cochise-and-kang-dies-at-91.html | Michael Ansara, Actor Who Played Cochise and Kang, Dies at 91 | False | By Alison J. Peterson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/leighton-gage-crime-novelist-dies-at-71.html | Leighton Gage, Crime Novelist, Dies at 71 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/pageoneplus/quotation-of-the-day-for-saturday-august-3-2013.html | Quotation of the Day for Saturday, August 3, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/pageoneplus/corrections-august-3-2013.html | Corrections: August 3, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/blow-marriage-and-minorities.html | Marriage and Minorities | False | By Charles M. Blow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/opinion/cory-booker-for-senator.html | Cory Booker for Senator | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/colorado-presses-for-uninsured-to-enroll.html | Colorado Presses for Uninsured to Enroll | False | By Abby Goodnough | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/missouri-citizens-face-obstacles-to-coverage.html | Missouri Citizens Face Obstacles to Coverage | False | By Robert Pear | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/gene-wettstone-record-setting-gymnastics-coach-dies-at-100.html | Gene Wettstone, Record-Setting Gymnastics Coach, Dies at 100 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/nyregion/charitable-giving-more-or-less.html | Charitable Giving, More or Less | False | By Michael Barbaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/us/michigan-another-hearing-on-the-detroit-bankruptcy.html | Michigan: Another Hearing on the Detroit Bankruptcy | False | By Mary M. Chapman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/baseball/granderson-in-lineup-but-rodriguez-is-focus.html | Granderson in Lineup, but Rodriguez Is Focus | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/sports/baseball/11th-inning-homer-ends-mets-day-of-losses-with-a-bittersweet-win.html | Metsâ€™ Win Is Overshadowed by Loss of Wright | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-03 | https://www.nytimes.com/2013/08/03/arts/television/whats-on-saturday.html | Whatâ€™s On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/global/large-dairy-supplier-warns-of-botulism-threat.html | Botulism Threat Found in Infant Formula Ingredients | False | By Gerry Mullany | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/media/new-york-times-company-sells-boston-globe.html | New York Times Company Sells Boston Globe | False | By Christine Haughney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/asia/failed-raid-on-indian-consulate-in-afghanistan.html | Afghan Militants Kill 9 Near Indian Consulate | False | By Matthew Rosenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/the-race-to-build-a-better-business-class.html | The Race to Build a Better Business Class | False | By Jad Mouawad | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/football/at-29-with-a-5th-team-jets-receiver-hoping-finally-to-stick.html | At 29, With Fifth Team, Jets Receiver Hoping Finally to Stick | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/football/path-to-nfl-winds-through-a-rink-for-giants-rookie-running-back.html | Path to N.F.L. Winds Through Rink for Giantsâ€™ Rookie Running Back | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/2-years-after-116-police-bullets-flew-few-answers.html | 2 Years After 116 Police Bullets Flew, Few Answers | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/choosing-to-remember-rodriguez-as-an-18-year-old.html | Choosing to Remember Rodriguez as an 18-Year-Old | False | By David Vecsey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/to-all-surfing-enthusiasts-there-are-online-fantasy-leagues-for-you-too.html | To All Surfing Enthusiasts, There Are Online Fantasy Leagues for You, Too | False | By Talya Minsberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/africa/somalis-face-snag-in-lifeline-from-relatives-working-abroad.html | Somalis Face a Snag in Lifelines From Abroad | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/veteran-pitcher-in-first-year-with-royals-nudges-them-to-milestone.html | Veteran Pitcher, in First Year With Royals, Nudges Them to Milestone | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/betrayed-by-braun-brewers-owner-twists-in-an-ill-wind.html | Betrayed by Braun, Brewers Owner Twists in an Ill Wind | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/football/omission-of-bengals-riley-from-hall-of-fame-a-striking-oversight.html | Omission of Bengalsâ€™ Riley From Hall of Fame Is a Striking Oversight | False | By Samuel G. Freedman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/letters-to-the-sports-editor.html | Letters to the Sports Editor | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/golf/final-test-for-us-solheim-cup-qualifying.html | Final Test for U.S. Solheim Cup Qualifying | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/americas/as-cost-of-importing-food-soars-jamaica-turns-to-the-earth.html | As Cost of Importing Food Soars, Jamaica Turns to the Earth | False | By Damien Cave | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/interpol-issues-alert-on-prison-breaks-in-9-nations.html | Interpol Asks Nations to Help Track Terror Suspects Freed in Prison Breaks | False | By Mark Mazzetti | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/middleeast/finding-hope-in-a-tough-time-for-islamists.html | Tunisian Islamist Finds Hope in Challenging Time | False | By Carlotta Gall | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sunday-review/when-politics-catches-up-with-portnoy.html | When Politics Catches Up With â€śPortnoyâ€ť | False | By Jodi Kantor | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/the-4000-deal-gone-sour-behind-the-doping-scandal.html | The $4,000 Deal Gone Sour Behind the Doping Scandal | False | By Steve Eder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/an-involuntary-union-of-football-rivals-for-philadelphia-high-schools.html | An Involuntary Union of Football Rivals for Philadelphia High Schools | False | By JeréˆÂ© Longman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/health/for-medical-tourists-simple-math.html | In Need of a New Hip, but Priced Out of the U.S. | False | By Elisabeth Rosenthal | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/mets-place-wright-on-disabled-list.html | Mets Place Wright on Disabled List | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/christopher-j-williams-of-williams-capital-group-says-a-great-manager-should-expect-a-peaceful-vacation.html | A Great Manager Should Expect a Peaceful Vacation | False | By Adam Bryant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/africa/mugabe-declared-winner-of-disputed-election-in-zimbabwe.html | Mugabe Wins Again in Zimbabwe, Leaving Rival Greatly Weakened | False | By Lydia Polgreen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/sunday-dialogue-can-suburbs-help-cities.html | Sunday Dialogue: Can Suburbs Help Cities? | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/your-money/elastic-numbers-make-it-hard-to-get-a-handle-on-the-economy.html | Elastic Numbers Make It Hard to Get a Handle on the Economy | False | By Jeff Sommer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/clawbacks-in-word-not-deed.html | Clawbacks in Word, Not Deed | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/misery-goes-digital.html | Misery Goes Digital | False | By Lawrence Downes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/of-courage-and-cantaloupes.html | Of Courage and Cantaloupes | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/shark-fins-or-champagne.html | Shark Fins or Champagne? | False | By Eleanor Randolph | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/douthat-return-of-the-jesus-wars.html | Return of the Jesus Wars | False | By Ross Douthat | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/addicted-to-prayer.html | Addicted to Prayer | False | By T. M. Luhrmann | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/the-trauma-of-being-alive.html | The Trauma of Being Alive | False | By Mark Epstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/robert-mankoff.html | Robert Mankoff | False | By Kate Murphy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/bruni-the-freak-show-as-fable.html | The Freak Show as Fable | False | By Frank Bruni | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/how-to-whitewash-a-plague.html | How to Whitewash a Plague | False | By Hugh Ryan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sunday-review/a-washington-riddle-what-is-top-secret.html | A Washington Riddle: What Is â€šÂ„Â¨Top Secretâ€šÂ„Â¨? | False | By David E. Sanger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/the-woman-who-ate-cutlery.html | The Woman Who Ate Cutlery | False | By Christine Montross | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/dowd-whos-that-candidate-in-the-teal-toenail-polish.html | Whoâ€šÂ„Â´s That Candidate in the Teal Toenail Polish? | False | By Maureen Dowd | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/i-am-tom-i-like-to-type-hear-that.html | I Am TOM. I Like to TYPE. Hear That? | False | By Tom Hanks | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://opinionator.blogs.nytimes.com/2013/08/03/crumbling-american-dreams/ | Crumbling American Dreams | False | By Robert D. Putnam | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/jobs/the-dna-of-helping-people.html | The DNA of Helping People | False | By Indigo Triplett | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/jobs/older-unemployed-and-landing-the-job.html | Older, Unemployed, and Landing the Job | False | By Hiram Gonzalez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/public-pensions-after-detroit.html | Public Pensions After Detroit | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/opinion/sunday/republican-no-shows-in-the-budget-wars.html | Republican No-Shows in the Budget Wars | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/what-the-nation-got-for-800-billion.html | What the Nation Got for $800 Billion | False | By Anna Bernasek | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://opinionator.blogs.nytimes.com/2013/08/03/writers-as-architects/ | Writers as Architects | False | By Matteo Pericoli | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/middleeast/irans-president-puts-new-focus-on-the-economy.html | Iranâ€šÂ„Â´s President Puts New Focus on the Economy | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/for-obamacare-to-work-everyone-must-be-in.html | For Obamacare to Work, Everyone Must Be In | False | By Robert H. Frank | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sunday-review/life-in-a-toxic-country.html | Life in a Toxic Country | False | By Edward Wong | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/the-hipster-brewmeister-of-beirut.html | The Hipster Brewmeister of ... Beirut | False | By Nathan Deuel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/helping-hollywood-players-hook-up.html | Helping Hollywood Players Hook Up | False | By Claire Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://bits.blogs.nytimes.com/2013/08/03/obama-administration-overturns-ban-on-apple-products/ | Obama Administration Overturns Ban on Apple Products | False | By Brian X. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/the-chatter-for-august-4-2013.html | The Chatter for August 4, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/rodriguez-said-to-seek-meetings-with-baseball-and-yankees.html | Rodriguez Seeks Meetings With Baseball and Yankees | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/asia/scandal-in-south-korea-over-nuclear-revelations.html | Scandal in South Korea Over Nuclear Revelations | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/the-mets-miss-wright-and-a-victory.html | After Late Clutch Hit, Metsâ€™ Bats Fall Silent in Extra Innings | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/global/coin-of-realm-in-china-graft-phony-receipts.html | Coin of Realm in China Graft: Phony Receipts | False | By David Barboza | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/why-must-voting-be-so-hard.html | Why Must Voting Be So Hard? | False | By Ross Ramsey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/finally-thousands-of-old-rape-evidence-kits-are-to-be-tested.html | Finally, Thousands of Old Rape-Evidence Kits Are to Be Tested | False | By Juliá̈â€™n Aguilar | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/asia/thais-cast-a-wide-net-for-diverse-tourists.html | Thais Cast a Wide Net for Diverse Tourists | False | By Thomas Fuller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/abbott-faces-questions-on-turnabout-and-fair-play.html | Abbott Faces Questions on Turnabout and Fair Play | False | By Jay Root | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/asia/a-days-toil-in-the-suicide-bombers-graveyard.html | A Dayâ€™s Toil in the Suicide Bombersâ€™ Graveyard | False | By Azam Ahmed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/hotter-than-ever-a-texans-handmade-barbecue-pits.html | Hotter Than Ever, a Texanâ€™s Handmade Barbecue Pits | False | By Daniel Vaughn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/crosswords/chess/pairs-efforts-cant-save-us-from-a-drubbing.html | Pairâ€™s Efforts Canâ€™t Save U.S. From a Drubbing | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/music/kongar-ol-ondar-a-bewitching-master-of-remarkable-sounds-dies-at-51.html | Kongar-ol Ondar, a Master of a Vocal Art, Dies at 51 | False | By Margalit Fox | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-08 | https://www.nytimes.com/2013/08/04/arts/dance/richard-s-thomas-city-ballet-soloist-and-teacher-dies-at-87.html | Richard S. Thomas, City Ballet Soloist and Teacher, Dies at 87 | False | By Jennifer Dunning | 2014-01-30 | TX 8-001-697 | |
| 2013-08-03 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/16-vying-to-lead-troubled-detroit.html | 16 Vying to Lead Troubled Detroit | False | By Steven Yaccino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/other-agencies-clamor-for-data-nsa-compiles.html | Other Agencies Clamor for Data N.S.A. Compiles | False | By Eric Lichtblau and Michael S. Schmidt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/middleeast/official-urges-restraint-by-military-in-egypt.html | Restraint Urged for Egyptâ€™s Security Services | False | By Kareem Fahim and Asmaa Al Zohairy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/us/16-candidates-running-for-mayor-of-detroit.html | 16 Candidates Running For Mayor of Detroit | | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/golf/its-woods-vs-himself-entering-final-round-at-bridgestone.html | Itâ€™s Woods vs. Himself Entering Final Round at Bridgestone | False | By Bob Migra | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/business/media/newsweek-bought-by-digital-news-company-ibt.html | Newsweek, Sold in 2010, Is Changing Hands Again | False | By Christine Haughney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/yankees-jeter-still-bothered-by-injuries-is-out-until-at-least-monday.html | Jeter, Still Hobbled, Returns to Bench as Yanks Use Caution | False | By Billy Witz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/red-sox-owners-purchase-of-boston-globe-leaves-journalists-wondering.html | Red Sox Ownerâ€™s Purchase of Boston Globe Worries Journalists | False | By Peter May | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/sports/baseball/one-comes-one-goes-for-yankees-granderson-homers-but-jeter-sits.html | Granderson Stands Tall for Yankees, but Jeter Has to Sit Out Again | | By Billy Witz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/jillian-weinberger-and-alex-levitov.html | Jillian Weinberger and Alex Levitov | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/reese-smith-joby-earle.html | Reese Smith, Joby Earle | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/kathryn-critchell-torren-haavik.html | Kathryn Critchell, Torren Haavik | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/helen-ogbara-and-kevin-reeves.html | Helen Ogbara and Kevin Reeves | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/nora-lyons-and-daniel-fitchette.html | Nora Lyons and Daniel Fitchette | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/benedicte-de-villardi-de-montlaur-keith-yazmir.html | BÃ©nÃ©dicte de Villardi de Montlaur, Keith Yazmir | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/leigh-mcmullan-adam-abramson.html | Leigh McMullan, Adam Abramson | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/abby-himmelstein-jordan-chalfin.html | Abby Himmelstein, Jordan Chalfin | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/ji-shin-and-brian-chen.html | Ji Shin and Brian Chen | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/sara-hastings-daniel-hayes-patterson.html | Sara Hastings, Daniel Hayes-Patterson | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/dana-borowitz-arthur-spector.html | Dana Borowitz, Arthur Spector | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/a-relationship-forged-in-print.html | A Relationship Forged in Print | | By Vincent M. Mallozzi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/sasha-greif-michael-lewkonia.html | Sasha Greif, Michael Lewkonia | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/candice-plotkin-ryan-taylor.html | Candice Plotkin, Ryan Taylor | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/sunlen-miller-and-alexis-serfaty.html | Sunlen Miller and Alexis Serfaty | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/ashley-peterson-matthew-siegler.html | Ashley Peterson, Matthew Siegler | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/the-hesitation-was-mutual.html | The Hesitation Was Mutual | | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/anne-pierson-robert-allen.html | Anne Pierson, Robert Allen | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/leigh-enoch-arthur-wit.html | Leigh Enoch, Arthur Wit | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/a-slip-of-the-foot-a-walk-down-the-aisle.html | A Slip of the Foot, a Walk Down the Aisle | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/ankita-ritwik-sachin-desai.html | Ankita Ritwik, Sachin Desai | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/katherine-brown-alexander-greeley.html | Katherine Brown, Alexander Greeley | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/erin-duggan-benjamin-kramer.html | Erin Duggan, Benjamin Kramer | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/kathryn-routhier-jason-rathje.html | Kathryn Routhier, Jason Rathje | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/caitlin-caporale-robert-benson-jr.html | Caitlin Caporale, Robert Benson Jr. | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/leigh-argentieri-david-coogan.html | Leigh Argentieri, David Coogan | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/melissa-glazer-gabriel-marans.html | Melissa Glazer, Gabriel Marans | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/fashion/weddings/katherine-regner-matthew-cannan.html | Katherine Regner, Matthew Cannan | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/world/asia/quotation-of-the-day-for-sunday-august-4.html | Quotation of the Day for Sunday, August 4 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/pageoneplus/corrections-august-4-2013.html | Corrections: August 4, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-04 | https://www.nytimes.com/2013/08/04/arts/whats-on-sunday.html | Whatâ€ŠÃ‚Â´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/05iht-oldaug05.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/rugby/05iht-rugby05.html | With 2nd Straight Super Rugby Title, Chiefs Aim for Dynasty | False | By Emma Stoney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/global/05iht-manager05.html | The Importance of Intuition, Time-And Speaking Last | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/soccer/05iht-soccer05.html | Whirl of Money on Soccer's Merry-Go-Round | False | By Rob Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/design/Architectural-Landmark-Now-a-Design-Showplace.html | Architectural Landmark Now a Design Showplace | False | By Alice Rawsthorn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/asia/indian-university-cancels-americans-planned-talks.html | Indian University Cancels Americanâ€šÃ„Â´s Planned Talks | False | By Gayatri Rangachari Shah | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/middleeast/syria-bans-use-of-foreign-currencies-for-business-deals.html | Syria Bans Use of Foreign Currencies for Business Deals | False | By Anne Barnard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://artsbeat.blogs.nytimes.com/2013/08/04/denzel-washington-has-another-strong-movie-opening/ | Denzel Washington Has Another Strong Movie Opening | False | By Brooks Barnes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/as-trial-begins-in-fort-hood-spree-experts-see-landmark-case.html | Victims to Again Face Gunman in Fort Hood Trial | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/navigational-cell-systems-located-in-human-brains.html | Navigational Cells Located in Human Brains | False | By James Gorman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/charles-d-varnadore-whistle-blower-at-nuclear-lab-dies-at-71.html | Charles Varnadore, Whistle-Blower at Lab, Dies at 71 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://bits.blogs.nytimes.com/2013/08/04/disruptions-rather-than-time-computers-might-become-panacea-to-hurt/ | Computer-Brain Interfaces Making Big Leaps | False | By Nick Bilton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/books/in-love-affairs-of-nathaniel-p-women-flummox-a-writer.html | Brooklyn, Where Exes May Lurk, Tests an Emotional Fugitive | False | By Maria Russo | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/workers-of-amazon-divergent.html | In Germany, Union Culture Clashes With Amazonâ€šÃ„Â´s Labor Practices | False | By Nick Wingfield and Melissa Eddy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/officer-fatally-shoots-armed-teenager-in-bronx-police-say.html | Teenager Is Shot and Killed by Officer on Foot Patrol in the Bronx | False | By Vivian Yee and J. David Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/golf/lewis-soars-at-british-open-as-park-comes-back-to-earth.html | Wind Is at Lewisâ€šÃ„Â´s Back at British Open as Park Misses Record | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-06 | https://well.blogs.nytimes.com/2013/08/04/in-nursing-homes-an-epidemic-of-poor-dental-hygiene/ | In Nursing Homes, an Epidemic of Poor Dental Hygiene | False | By Catherine Saint Louis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://artsbeat.blogs.nytimes.com/2013/08/04/a-scottish-actor-to-star-in-doctor-who/ | A Scottish Actor to Star in â€šÃ„Â²Doctor Whoâ€šÃ„Â´ | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/middleeast/kerry-picks-former-syria-envoy-as-ambassador-to-egypt.html | Former Envoy to Syria Said to Be Choice for Cairo Post | False | By Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/television/surviving-cbss-fight-with-time-warner-cable.html | Maybe CBS Can Visit Me on Weekends | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/asia/iranian-president-is-sworn-in-and-presents-a-new-cabinet-of-familiar-faces.html | Iranian President Is Sworn In and Presents a New Cabinet of Familiar Faces | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/baseball/bedeviled-by-lifes-curveballs-rodriguez-misses-the-guideposts.html | Thrown by Lifeâ€šÃ„Â´s Curveballs, a Star Missed the Signals | False | By George Vecsey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/music/calder-quartet-and-mostly-mozart-orchestra-at-lincoln-center.html | Traveling Through Time and Memory, Thanks to Adiâ€šÃ†Â®s and Beethoven | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://artsbeat.blogs.nytimes.com/2013/08/04/no-show-in-russia-for-bloodhound-gang/ | No Show in Russia for Bloodhound Gang | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/treasury-auctions-set-for-the-week-of-aug-5.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/music/new-orleans-and-brazil-bring-beats-to-lincoln-center.html | Venerable Traditions Meet to Stimulate Eyes, Ears and Souls | False | By Jon Pareles | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/theater/radicalisation-of-bradley-manning-hits-home-in-edinburgh.html | Whistle-Blower Has Inspired a Welsh Troupe | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/baseball/mets-lose-track-of-fly-balls-and-its-not-a-pretty-sight.html | Mets'â€šÃ„Ã´ Woes in the Field Look Ugly in Daylight | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/crosswords/bridge/tough-deals-aplenty-at-grand-nationals-in-atlanta.html | Tough Deals Aplenty at the Intercollegiate Championship | False | By Phillip Alder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/us-extends-closing-of-some-diplomatic-posts.html | U.S. Extends Closing of Some Diplomatic Posts | False | By Mark Mazzetti | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/forced-drug-treatment.html | Forced Drug Treatment | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/design/buy-local-gets-creative.html | â€šÃ„Â²Buy Local'â€šÃ„Â´ Gets Creative | False | By Randy Kennedy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/books/the-novel-silent-wife-benefits-from-success-of-gone-girl.html | A Sleeper Success Defines Novelist'â€šÃ„Â´s Debut and Legacy | False | By Julie Bosman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/movies/national-security-depicts-torture-in-korea.html | In Any Language, Torture Debases the Abused and the Abusers | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/dance/the-vail-international-dance-festival-turns-25.html | An Open-Air Stage for Feet and Wings | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/bass-gives-classic-penny-loafer-a-modern-makeover.html | Bass Updates Penny Loafer For Next Generation | False | By Tanzina Vega | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://artsbeat.blogs.nytimes.com/2013/08/04/skirball-center-announces-its-new-season/ | Skirball Center Announces Its New Season | False | By Erik Piepenburg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/with-2-hit-series-ending-a-transformed-amc-is-at-a-crossroads.html | With 2 Hit Series Ending, a Transformed AMC Is at a Crossroads | False | By Bill Carter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/redefining-cancer-the-breast-condition-puzzle.html | Redefining Cancer: The Breast-Condition Puzzle | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/music/a-gypsy-festival.html | A Gypsy Festival | False | Compiled by Patricia Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/what-makes-it-hard-to-kick-the-habit.html | What Makes It Hard to Kick the Habit | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/funeral-held-for-victim-of-balcony-collapse.html | Funeral Held for Victim of Manhattan Balcony Collapse | False | By J. David Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/a-bed-and-a-book.html | A Bed and a Book | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/with-education-as-economic-engine-ithaca-thrives-in-struggling-region.html | Colleges Help Ithaca Thrive in a Region of Struggles | False | By Jesse McKinley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/economic-reports-for-the-week-of-aug-5.html | Economic Reports for the Week of Aug. 5 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/europe/bid-to-honor-austen-is-not-universally-acknowledged.html | Bid to Honor Austen Is Not Universally Acknowledged | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/time-warner-and-cbs-fighting-for-themselves.html | Self-Serving War of Words by 2 Giants in Television | False | By David Carr | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/europe/berlusconi-says-party-to-back-italys-coalition.html | Berlusconi Says Party to Back Italy'â€šÃ„Â´s Coalition | False | By Gaia Pianigiani | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/end-of-life-at-birth.html | End of Life, at Birth | False | By April R. Dworetz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-04 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/hog-producers-battling-to-contain-virus-that-has-killed-piglets-by-the-thousands.html | Hog Farms Battling to Contain Deadly Virus | False | By Steven Yaccino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/demonstration-at-arizona-border-divides-supporters-of-immigration-overhaul.html | Demonstration at Arizona Border Divides Supporters of Immigration Overhaul | False | By Julia Preston and Rebekah Zemansky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/a-plan-to-avert-the-pension-crisis.html | A Plan to Avert the Pension Crisis | False | By Richard J. Riordan and Tim Rutten | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/football/warning-labels-on-helmets-combat-injury-and-liability.html | Warning Labels on Helmets Combat Injury and Liability | False | By Ken Belson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/golf/seven-stroke-win-by-woods-appears-to-set-him-up-well-for-pga.html | Seven-Stroke Win by Woods Appears to Set Him Up Well For P.G.A. | False | By Bob Migra | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/parodying-cable-news-with-a-talk-about-race.html | Parodying Cable News With a Talk About Race | False | By David Carr | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/baseball/a-reminder-of-the-yankees-failed-plan-deals-them-another-defeat.html | A Reminder of the Yankeesâ€šÃ„Ã´ Failed Plan Deals Them Another Defeat | False | By Billy Witz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/krugman-republicans-against-reality.html | Republicans Against Reality | False | By Paul Krugman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/the-price-of-made-in-china.html | The Price of â€šÃ„Â²Made in Chinaâ€šÃ„Â´ | False | By Peter Navarro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/asia/hours-to-go-just-to-get-to-work.html | Hours to Go, Just to Get to Work | False | By Joe Cochrane | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/viewers-wait-for-cbs-and-time-warner-to-make-up.html | A Wait for CBS and Time Warner Cable to Make Up | False | By Bill Carter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/baseball/rodriguez-is-expected-to-play-while-appealing-suspension.html | Rodriguez Is Expected to Play While Appealing Suspension | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/asia/mom-wants-you-married-so-does-the-state.html | Mom Wants You Married? So Does the State | False | By Su-Hyun Lee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/middleeast/rocks-in-hand-a-boy-fights-for-his-west-bank-village.html | In a West Bank Culture of Conflict, Boys Wield the Weapon at Hand | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/the-long-stall.html | The Long Stall | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/results-of-new-testing-standard-could-complicate-bloombergs-final-months.html | Results of New Testing Standard Could Complicate Bloombergâ€šÃ„Ã´s Final Months | False | By Javier C. Hemáˆˆˆˆˆˆˆˆˆˆˆˆˆˆˆˆˆˆ‚Ã„ˆˆˆ´ndez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/florida-ignores-the-supreme-court.html | Florida Ignores the Supreme Court | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/teachers-union-v-city-hall.html | Teachersâ€šÃ„Ã´ Union v. City Hall | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/in-los-angeles-few-women-in-top-posts.html | Women Scarce in the Top Posts of Los Angeles | False | By Adam Nagourney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/middleeast/trial-set-for-brotherhood-officials-in-deaths-at-anti-morsi-riots.html | Trial Set for Brotherhood Officials in Deaths at Anti-Morsi Riots | False | By Ben Hubbard and Mayy El Sheikh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/middleeast/palestinians-assail-israeli-settlement-decree.html | Israeli Decree on West Bank Settlements Will Harm Peace Talks, Palestinians Say | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/world/europe/tycoons-trials-rivet-serbia-land-of-graft.html | Tycoonsâ€šÃ„Ã´ Trials Rivet Serbia, Land of Graft | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/football/route-between-green-bay-and-minnesota-is-lined-with-hard-feelings.html | Route Between Green Bay and Minnesota Is Lined With Hard Feelings | False | By Pat Borzi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/politics/kentucky-political-staple-barbs-and-barbecue.html | Kentucky Political Staple: Barbs and Barbecue | False | By Trip Gabriel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/the-last-temptation-of-tina-brown.html | The Last Temptation of Tina Brown | False | By Leslie Kaufman and Christine Haughney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/boston-globe-is-another-metro-paper-gone-local.html | Boston Globe Is Another Metro Paper Gone Local | False | By Christine Haughney and David Carr | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/despite-citys-progress-de-blasio-campaigns-on-pledge-to-lessen-inequities.html | De Blasio Asks City to Address Its Inequalities | False | By Michael Barbaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/opinion/mixed-blessings.html | Mixed Blessings | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/tennis/men-and-women-share-tournament-but-not-main-stage.html | Men and Women Share Tournament, but Not Main Stage | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/sports/ncaafootball/playoff-contract-is-standing-in-way-of-commissioners-considering-a-split.html | Playoff Contract Could Stand in the Way of Conferences Considering a Split | False | By Ray Glier | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-12 | https://www.nytimes.com/2013/08/05/arts/dance/paul-szilard-dance-impresario-dies-at-100.html | Paul Szilard, 100, Impresario Of Ballet and Modern Dance | False | By Anna Kisselgoff | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/health-care-law-raises-pressure-on-public-employees-unions.html | Health Care Law Raises Pressure on Public Unions | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/falling-tree-kills-woman-in-queens.html | Falling Tree Kills Woman in Queens | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/for-decades-fighting-to-rescue-a-bronx-park-from-disrepair.html | For Decades, Fighting to Rescue a Bronx Park From Disrepair | False | By David Gonzalez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/nyregion/subway-riders-grudgingly-accept-more-storm-repairs.html | On R Train, Unwelcome Reminder of Stormâ€šÃ„Â´s Impact | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/us/politics/gop-governors-warn-party-members-in-congress-not-to-shut-government.html | G.O.P. Governors Warn Party Members in Congress Not to Shut Government | False | By Jonathan Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/pageoneplus/corrections-august-5-2013.html | Corrections: August 5, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://well.blogs.nytimes.com/2013/08/05/to-ensure-bone-health-start-early/ | To Ensure Bone Health, Start Early | False | By Jane E. Brody | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/business/media/att-not-american-express-will-be-chief-sponsor-of-tribeca-film-festival.html | AT&T, Not American Express, Will Be Chief Sponsor of Tribeca Film Festival | False | By Michael Cieply | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/pageoneplus/quotation-of-the-day-for-monday-august-5.html | Quotation of the Day for Monday, August 5 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://dealbook.nytimes.com/2013/08/05/hsbcs-first-half-profit-rises-10/ | HSBCâ€šÃ„Â´s First-Half Profit Rose 10% | False | By Julia Werdigier | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/fashion/06iht-fblack06.html | The Colorful History of the Little Black Dress | False | By Suzy Menkes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/global/why-germans-are-outraged.html | Why Germans Are Outraged | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/05/technology/effort-to-end-eu-roaming-fees-gains-momentum.html | Effort to End E.U. Roaming Fees Gains Momentum | False | By Kevin J. Oâ€šÃ„Â´Brien | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/hedge-fund-urges-eads-to-sell-dassault-stake/ | Hedge Fund Urges EADS to Sell Dassault Stake | False | By Nicola Clark | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/global/new-zealand-dairy-giant-apologizes-over-tainted-formula.html | New Zealand Dairy Giant Apologizes Over Tainted Formula | False | By Jonathan Hutchison | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://www.nytimes.com/2013/08/06/theater/samuel-beckett-at-59e59-theaters.html | Samuel Beckett at 59E59 Theaters | False | By Steven McElroy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/global/roger-cohen-the-euros-morality-lesson.html | The Euroâ€šÃ„Â´s Morality Lesson | False | By Roger Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-05 | https://dealbook.nytimes.com/2013/08/05/hellman-friedman-in-deal-for-insurance-brokerage-firm/ | Hellman & Friedman in Deal for Insurance Brokerage Firm | False | By Dealbook | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/airline-banks-on-a-buffet-style-business-model.html | All-You-Can-Fly Airline Plies the California Coast | False | By Billy Witz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/europe/turkish-court-hands-down-sentences-in-coup-plot.html | Turkish Court Hands Down Prison Sentences in Coup Plot | False | By Sebnem Arsu and Tim Arango | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/a-lab-grown-burger-gets-a-taste-test.html | A Lab-Grown Burger Gets a Taste Test | False | By Henry Fountain | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/us/new-transit-strike-in-bay-area-is-averted.html | Governor Intervenes at Last Minute to Forestall a New Bay Area Transit Strike | False | By Norimitsu Onishi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/campaign-finance-board-denies-liu-public-funds.html | Citing Irregularities, City Board Rejects Public Money for Liuâ€šÃ„Â´s Campaign | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-11 | https://tmagazine.blogs.nytimes.com/2013/08/06/listen-up-a-soulful-torch-song-from-the-brooklyn-vocalist-diane-birch/ | Listen Up | A Soulful Torch Song From the Brooklyn Vocalist Diane Birch | False | By MATT DIEHL | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/europe/06iht-letter06.html | The Kremlin Tries Charm to Counter E.U. | False | By Judy Dempsey | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/world/tighter-travel-budget-curtails-trade-talks.html | After Congressâ€šÃ„Ã´s Cuts, Envoys Say, U.S. Trade Suffers for Want of Jet Fare | False | By Mark Landler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/science/space/an-earth-year-on-mars.html | An Earth Year on Mars | False | By Kenneth Chang | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/personaltech/using-do-not-track-options.html | Usingâ€šÃ„Ã²Do Not Trackâ€šÃ„Ã´ Options | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/business/a-cackling-toy-monkey-in-the-next-seat.html | Subduing a Cackling Toy Monkey in the Next Seat, to the Relief of Many | False | By Greg Hill | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/07/dining/where-the-pho-is-a-sure-thing.html | Where the Pho Is a Sure Thing | False | By Robert Sietsema | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/business/wooed-by-gun-friendly-states-some-manufacturers-pull-up-stakes.html | For Some Gun Makers, Moving Lock, Stock and Barrel | False | By Nelson D. Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/science/how-we-perceive-and-misperceive-time.html | Travels in the Fourth Dimension | False | By Jascha Hoffman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/sports/golf/where-to-place-the-hole-on-no-15-vote-on-it.html | Where to Place the Hole on No. 15? Fans Can Vote on It | False | By Dave Anderson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/science/smarter-anti-clotting-tools.html | Smarter Anti-Clotting Tools | False | By Sindya N. Bhanoo | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/science/weather-seen-as-threat-to-iberian-lynx.html | Climate Change Seen as Threat to Iberian Lynx | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/business/for-airlines-theres-big-revenue-in-those-little-fees.html | Thereâ€šÃ„Ã´s Big Revenue in Those Little Fees | False | By Joe Sharkey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/business/media/nbc-taps-seacrest-to-host-the-million-second-quiz.html | NBC Taps Seacrest to Host â€šÃ„Ã²The Million Second Quizâ€šÃ„Ã´ | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/nyregion/for-a-queens-man-picture-frames-are-the-art.html | A Unique Collection Worthy of Framing (Pictures Not Included) | False | By Elizabeth A. Harris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/world/middleeast/qaeda-chiefs-order-to-yemen-affiliate-said-to-prompt-alert.html | Qaeda Leaderâ€šÃ„Ã´s Edict to Yemen Affiliate Is Said to Prompt Alert | False | By Eric Schmitt and Mark Mazzetti | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/sports/cricket/06iht-ashes06.html | England Retains a Damp Set of Ashes | False | By Huw Richards | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/sports/baseball/mlb-suspends-12-in-doping-investigation.html | M.L.B. Suspends Rodriguez and 12 Others for Doping | False | By Steve Eder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/books/reza-aslans-zealot-the-life-and-times-of-jesus-of-nazareth.html | Still a Firebrand, 2,000 Years Later | False | By Dale B. Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-11 | https://tmagazine.blogs.nytimes.com/2013/08/05/perfect-pairing-american-psycho-style-specs-from-oliver-peoples-and-millers-oath/ | â€šÃ„Ã²American Psychoâ€šÃ„Ã´-Style Specs From Oliver Peoples and Millerâ€šÃ„Ã´s Oath | False | By John Ortved | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/sports/baseball/filling-in-the-details-of-rodriguezs-suspension.html | Suspension Leaves Many Questions for Now and Later | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-07 | https://www.nytimes.com/2013/07/dining/some-prosciutto-fans-turn-to-iowa.html | Some Prosciutto Fans Turn to Iowa | False | By Jane Fritsch | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/third-point-reinsurance-fund-arm-seeks-up-to-370-6-million-in-i-p-o/ | Third Point Reinsurance Fund Arm Seeks Up to $370.6 Million in I.P.O. | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/science/nesting-coffins-and-low-expectations-for-a-comet.html | Nesting Coffins and Low Expectations for a Comet | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/nyregion/slow-start-for-taxi-hailing-apps-city-data-show.html | Slow Start for Taxi-Hailing Apps, City Data Show | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/science/can-immunity-to-the-common-cold-come-with-age.html | Can Immunity to the Common Cold Come With Age? | False | By C. Claiborne Ray | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/arts/television/wild-arabia-a-two-hour-special-on-animal-planet.html | Unforgiving Land (Its Desert Rodents, Especially) | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/science/a-back-and-forth-about-narcissism.html | A Back and Forth About Narcissism | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/06/science/loss-of-a-baby-1-letter.html | Loss of a Baby (1 Letter) | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/health/learning-from-hurt-1-letter.html | Learning From Hurt (1 Letter) | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/seeing-narcissists-everywhere.html | Seeing Narcissists Everywhere | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/movies/jajouka-something-good-comes-to-you-a-bands-tale.html | Moroccan Myth, Set to Music | False | By Miriam Bale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/health/whooping-cough-linked-to-shorter-life-expectancy.html | Whooping Cough Linked to Shorter Life Expectancy | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/cubas-hurricane-watch.html | Cubaâ€šÃ„Ã´s Hurricane Watch | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/media/amazoncom-founder-to-buy-the-washington-post.html | Bezos, Amazonâ€šÃ„Ã´s Founder, to Buy The Washington Post | False | By Christine Haughney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/music/mark-seligers-career-as-frontman-of-rusty-truck.html | A Photographer Calling the Tune | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/africa/brotherhood-egypt.html | Envoys Visit a Top Islamist Inside a Jail Near Cairo | False | By Kareem Fahim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://cityroom.blogs.nytimes.com/2013/08/05/a-library-where-the-hush-is-over-its-very-existence/ | A Library Where the Hush Is Over Its Very Existence | False | By Stephen Farrell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/science/space/stars-gold-dung-beetles-and-us.html | Stars, Gold, Dung Beetles and Us | False | By Dennis Overbye | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://artsbeat.blogs.nytimes.com/2013/08/05/teen-beach-movie-gets-big-ratings-for-disney/ | â€šÃ„Ã´Teen Beach Movieâ€šÃ„Ã´ Gets Big Ratings for Disney | False | By Brooks Barnes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/baseball/rodriguez-back-and-batting-fourth-for-yankees.html | A Return to the Lineup and a Fight to Stay | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/music/festival-now-59-welcomes-several-generations.html | Bridges Under Construction at Newport Jazz | False | By Ben Ratliff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/music/reimagining-wagners-meistersinger-at-salzburg-festival.html | Fresh Memo From a Desk Full of Song | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/dance/ballet-v6-0-a-new-festival-makes-its-debut-at-the-joyce.html | Small Troupe With Outsize Talent? Youâ€šÃ„Ã´re In | False | By Brian Seibert | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/music/santa-fe-chamber-festival-draws-musicians-but-few-critics.html | In the Operaâ€šÃ„Ã´s Shadow, Another Gem | False | By James R. Oestreich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/music/cds-from-leslie-grace-derrick-hodge-and-tye-tribbett.html | CDs From Leslie Grace, Derrick Hodge and Tye Tribbett | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/anita-lo-finds-memories-and-inspiration.html | Anita Lo Finds Memories and Inspiration | False | By Jeff Gordinier | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-11 | https://intransit.blogs.nytimes.com/2013/08/05/cruise-lines-report-crime-statistics/ | Cruise Lines Report Crime Statistics | False | By Tanya Mohn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-07 | https://artsbeat.blogs.nytimes.com/2013/08/05/detroit-manager-hires-christies-to-appraise-holdings-at-city-art-museum/ | Detroit Manager Hires Christieâ€šÃ„Ã´s to Appraise Holdings at City Art Museum | False | By Graham Bowley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/going-abroad-to-cut-health-costs.html | Going Abroad, to Cut Health Costs | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/rock-throwing-in-the-west-bank-a-rite-of-passage.html | Rock Throwing in the West Bank: A â€šÃ„Ã´Rite of Passageâ€šÃ„Ã´? | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/prosecuting-sex-buyers.html | Prosecuting Sex Buyers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/airport-screenings.html | Airport Screenings | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/the-bp-settlement-how-the-lawyers-see-their-role.html | The BP Settlement: How the Lawyers See Their Role | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/asia/japan-us-military-helicopter-crashes-on-okinawa.html | Japan: U.S. Military Helicopter Crashes on Okinawa | False | By Martin Fackler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-08 | https://www.nytimes.com/2013/08/06/business/media/jean-claude-suares-daring-illustrator-of-the-timess-op-ed-page-dies-at-71.html | Jean-Claude Suares, 71, a Daring Times Op-Ed Artist | False | By Steven Heller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/sony-rejects-loeb-proposal-for-splitting-off-entertainment-unit/ | Sony Rejects Loeb Proposal for Splitting Off Entertainment Unit | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-05 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/americas/canada-escaped-snake-kills-2-children-police-say.html | Canada: Escaped Snake Kills 2 Children, Police Say | False | By Ian Austen | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/nyregion/dying-lawyer-asks-judge-to-release-her-from-prison.html | Dying Lawyer Asks Judge to Free Her From Prison | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/online-lenders-told-to-abide-by-interest-rate-cap-in-new-york/ | New York Tells Online Lenders to Abide by Stateâ€šÃ„Â´s Interest Rate Cap | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/pay-deferrals-for-bankers-are-tougher-in-europe/ | Bankersâ€šÃ„Â´ Pay Deferrals Are Tougher in Europe | False | By Peter Eavis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/opinion/lawyers-of-sound-mind.html | Lawyers of Sound Mind? | False | By Melody Moezzi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/opinion/bruni-striking-olympic-gold.html | Striking Olympic Gold | False | By Frank Bruni | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/science/michael-j-morwood-archaeologist-who-helped-find-new-human-dies-at-62.html | Michael J. Morwood, Archaeologist Who Helped Find â€šÃ„Â´New Human,â€šÃ„Â´ Dies at 62 | False | By John Noble Wilford | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/sports/ncaafootball/ncaa-mum-but-critics-more-vocal-after-manziel-fallout.html | A Heisman Winner, and a Rule Book, Under Fire | False | By Greg Bishop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/media/marilyn-monroes-star-still-shines-in-ad-campaigns.html | Marilyn Monroeâ€šÃ„Â´s Star Still Shines in Ad Campaigns | False | By Andrew Adam Newman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-12 | https://bits.blogs.nytimes.com/2013/08/05/with-no-new-ipad-tablet-market-takes-a-dip/ | With No New iPad, Tablet Market Takes a Dip | False | By Brian X. Chen | | | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/us/tsa-expands-duties-beyond-airport-security.html | T.S.A. Expands Duties Beyond Airport Security | False | By Ron Nixon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/world/middleeast/across-forbidden-border-doctors-in-israel-quietly-tend-to-syrias-wounded.html | Across Forbidden Border, Doctors in Israel Quietly Tend to Syriaâ€šÃ„Â´s Wounded | False | By Isabel Kershner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/world/europe/a-french-town-bridges-the-gap-between-muslims-and-non-muslims.html | A French Town Bridges the Gap Between Muslims and Non-Muslims | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/us/groundwork-laid-growers-turn-to-hemp-in-colorado.html | Groundwork Laid, Growers Turn to Hemp in Colorado | False | By Jack Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/sports/football/art-donovan-a-behemoth-of-modesty-dies-at-89.html | Art Donovan, a Behemoth of Modesty, Dies at 89 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://dealbook.nytimes.com/2013/08/05/billionaires-latest-trophies-are-newspapers/ | Newspapers Are Billionairesâ€šÃ„Â´ Latest Trophies | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/nyregion/falling-tree-shatters-lives-and-dreams-of-a-family.html | Falling Tree Shatters Lives and Dreams of a Family | False | By Sarah Maslin Nir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/us/boston-trial-of-crime-boss-is-set-to-go-to-the-jury.html | Boston Trial of Crime Boss Is Set to Go to the Jury | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/sports/baseball/a-big-name-back-in-the-lineup-but-crossed-off-baseballs-list.html | A Big Name Back in the Lineup, but Crossed Off Baseballâ€šÃ„Â´s List | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/opinion/brooks-the-a-rod-problem.html | The A-Rod Problem | False | By David Brooks | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | | | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/opinion/terrorism-and-the-embassies.html | Terrorism and the Embassies | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/sports/baseball/the-players-who-accepted-a-50-game-penalty.html | The Players Who Accepted a 50-Game Penalty | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/world/middleeast/rebels-gain-control-of-government-air-base-in-syria.html | Rebels Gain Control of Government Air Base in Syria | False | By Anne Barnard and Hwaida Saad | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/nyregion/plan-backed-by-thompson-to-invest-in-northern-ireland-ended-at-a-cost.html | Plan Backed by Thompson to Invest in Northern Ireland Ended at a Cost | False | By Michael Powell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/opinion/its-not-just-silvio-berlusconi.html | Itâ€šÃ„Â´s Not Just Silvio Berlusconi | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/opinion/baseball-lowers-the-boom.html | Baseball Lowers the Boom | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/06/opinion/comforting-the-loan-sharked-brethren.html | Comforting the Loan-Sharked Brethren | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/us/politics/celebrated-texas-state-senator-says-bid-for-governor-is-possible.html | Texas State Senator Says Bid for Governor Is Possible | False | By Emmarie Huetteman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/lhotas-war-on-rats-includes-mint-bags.html | Lhotaâ€™s War on Rats Includes Mint Bags | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/media/a-mogul-gets-a-landmark-in-the-capital.html | A Mogul Gets a Landmark in the Capital | False | By Nick Wingfield and David Streitfeld | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/media/the-washington-post-reaches-the-end-of-the-graham-era.html | The Washington Post Reaches the End of the Graham Era | False | By David Carr | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/opinion/nocera-the-plot-to-rule-college-sports.html | The Plot to Rule College Sports | False | By Joe Nocera | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/one-weiner-idea-cameras-for-the-police.html | One Weiner Idea: Cameras for the Police | False | By Javier C. HernÃ¡ndez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/world/asia/cannes-villa-is-expected-to-play-role-in-bribery-case-against-chinese-ex-official.html | Cannes Villa Is Expected to Play Role in Bribery Case Against Chinese Ex-Official | False | By Edward Wong, Jonathan Ansfield and Scott Sayare | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/dog-park-opens-with-help-from-mayors-best-friends.html | Dog Park Opens With Help From Mayorâ€™s Best Friends | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/court-strikes-down-new-york-citys-prevailing-wage-law.html | Court Strikes Down New York Cityâ€™s â€˜Prevailing Wageâ€™ Law | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/us/chicago-sees-pension-crisis-drawing-near.html | Chicago Sees Pension Crisis Drawing Near | False | By Monica Davey and Mary Williams Walsh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/us/politics/senator-amplifies-her-voice-to-referee-fiscal-showdown.html | Senator Amplifies Her Voice to Referee Fiscal Showdown | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/pageoneplus/quotation-of-the-day-for-tuesday-august-6-2013.html | Quotation of the Day for Tuesday, August 6, 2013 | | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/golf/in-the-womens-game-solheim-cup-is-behind-the-times.html | In the Womenâ€™s Game, Solheim Cup Is Behind the Times | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/football/at-28-rookie-refuses-to-focus-on-time-lost.html | At 28, Rookie Refuses to Focus on Time Lost | False | By Mike Tierney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/nyregion/in-debate-lesser-known-candidates-struggle-to-shake-bookers-confidence.html | In Debate, Lesser-Known Candidates Struggle to Shake Bookerâ€™s Confidence | False | By Kate Zernike | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/sports/baseball/new-york-ties-plentiful-among-the-suspended.html | New York Ties Plentiful Among the Suspended | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/business/media/study-links-tv-viewership-and-twitter-conversations.html | Study Links TV Viewership and Twitter Conversations | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-06 | https://www.nytimes.com/2013/08/06/arts/television/whats-on-tuesday.html | Whatâ€™s on Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/asia/us-assails-new-limits-on-internet-in-vietnam.html | U.S. Denounces Vietnamâ€™s New Limits on Dissent on Internet | False | By Gerry Mullany | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/financial-crisis.html | Did We Waste a Recession? | False | By Adam Davidson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/asia/07iht-letter07.html | Artistâ€™s Take on Sexual Abuse Turns Ugly | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/credit-agricoles-profit-soars-after-leaving-greece/ | Credit Agricoleâ€™s Profit Soars After Bank Leaves Greece | False | By David Jolly | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/standard-chartereds-first-half-profit-fell-24/ | Standard Charteredâ€™s First-Half Profit Fell 24% | False | By Mark Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/detroit-mayoral-primary.html | Sheriff to Face Hospital Executive in Detroit Mayoral Runoff | False | By Steven Yaccino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/provocative-opera-directors.html | Provocative Opera Directors | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/global/the-turkish-trial-that-fell-far-short.html | The Turkish Trial That Fell Far Short | False | By Emma Sinclair-Webb | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/soccer/Doping-Study-Throws-Shadow-Over-Germanys-Success.html | Doping Study Throws Shadow Over Germanyâ€šÂ„Â´s Success | False | By Rob Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/politics/obama-fannie-mae-freddie-mac.html | Obama Outlines Plans for Fannie Mae and Freddie Mac | False | By Jackie Calmes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/global/egypts-economy-of-dependence.html | Egyptâ€šÂ„Â´s Economy of Dependence | False | By Adeel Malik and Ty McCormick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/arts/07iht-lon07.html | Black-Themed Theater Abounds in London | False | By Matt Wolf | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/asia/separatists-kill-13-in-southwestern-pakistan.html | Separatists Kill 13 in Southwestern Pakistan | False | By Salman Masood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/arts/07iht-conway07.html | A Largely Forgotten Medici Who Was Both Musician and Art Collector | False | By Roderick Conway Morris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://atwar.blogs.nytimes.com/2013/08/06/guiding-rebels-by-radio-the-unmistakable-voice-of-a-syrian-spotter/ | Crackling Over the Radio, Spotterâ€šÂ„Â´s Voice Guides Syrian Rebels | False | By C. J. Chivers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/soros-to-endorse-de-blasio-for-mayor.html | Soros Endorses de Blasio for Mayor | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://thecaucus.blogs.nytimes.com/2013/08/06/george-w-bush-undergoes-heart-procedure/ | George W. Bush Released from Hospital After Heart Procedure | False | By Peter Baker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://artsbeat.blogs.nytimes.com/2013/08/06/lindsay-lohan-talk-show-host/ | Lindsay Lohan, Talk-Show Host | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/veterans-group-flying-a-flag-with-a-message-ruffles-a-city.html | Veterans Group, Flying a Flag With a Message, Ruffles a City | False | By Peter Applebome | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/europe/kerry-and-hagel-to-meet-russian-officials-in-washington.html | Kerry, Hagel and Russians Will Meet on Issues Imperiling Obama-Putin Visit | False | By Michael D. Shear and Steven Lee Myers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/middleeast/irans-new-president-says-nuclear-talks-could-succeed.html | Iranâ€šÂ„Â´s New President Calls for Nuclear Talks Without Rejecting Direct U.S. Role | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/albuquerques-role-on-breaking-bad.html | Albuquerqueâ€šÂ„Â´s Role on â€šÂ„Â²Breaking Badâ€šÂ„Â´ | False | By Emily Brennan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/court-martial-begins-in-fort-hood-killings.html | Defendant in Fort Hood Shooting Case Admits Being Gunman | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/health/broad-decline-in-obesity-rate-seen-in-poor-young-children.html | Poor Children Show a Decline in Obesity Rate | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/magazine-newsstand-sales-plummet-but-digital-editions-thrive.html | Magazine Newsstand Sales Plummet, but Digital Editions Thrive | False | By Christine Haughney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/sac-prosecutor-hits-the-media-trail/ | SAC Prosecutor Hits the Media Trail | False | By Peter Lattman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/personaltech/candy-colored-headphones-from-monster.html | Candy-Colored Headphones From Monster | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/personaltech/a-waterproof-cover-for-the-samsung-galaxy-s-iii.html | A Waterproof Cover for the Samsung Galaxy S III | False | By Roy Furchgott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/global/the-guiding-hand-behind-a-thriving-steel-maker.html | The Guiding Hand Behind a Thriving Steel Maker | False | By Stanley Reed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/gwen-ifill-and-judy-woodruff-to-co-anchor-newshour.html | â€šÂ„Â²NewsHourâ€šÂ„Â´ Appoints First Female Anchor Team | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/billionaires-battle-over-lightsquared-breaks-into-the-open/ | Billionairesâ€šÂ„Â´ Battle Over LightSquared Breaks Into the Open | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/football/giants-put-training-camp-on-the-home-schedule.html | Giants Stay Home for Summer Camp | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/early-short-story-by-stieg-larsson-to-be-published.html | Early Short Story by Stieg Larsson to Be Published | False | By Julie Bosman | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/realestate/commercial/worker-bees-on-a-rooftop-ignoring-bryant-parks-pleasures.html | Worker Bees on a Rooftop, Ignoring Urban Pleasures | False | By Julie Satow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/poor-record-for-subsidiary-i-p-o-s-a-factor-in-sonys-rejection-of-the-idea/ | Poor Record for Subsidiary I.P.O.â€™s a Factor in Sonyâ€™s Rejection of the Idea | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://artsbeat.blogs.nytimes.com/2013/08/06/amazon-expands-to-sell-art-online/ | Amazon Re-Enters Online Art Market | False | By Patricia Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/europe/a-special-delivery-of-sorts-to-warn-dog-owners-in-spain.html | Special Delivery, of Sorts, for Wayward Dog Owners | False | By Suzanne Daley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/vegetables-and-pasta-summer-love.html | Vegetables and Pasta: Summer Love | False | By Melissa Clark | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/after-tourre-decision-ubs-pays-50-million-to-settle/ | UBS Agrees to Settle Federal Claims in Mortgage Case | False | By Ben Protess | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/rodriguezs-return-boosts-ratings-on-yes.html | In Season Short on Star Power, Rodriguezâ€™s Return Lifts Ratings on YES | False | By Richard Sandomir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/invitation-to-a-dialogue-art-in-hard-times.html | Invitation to a Dialogue: Art in Hard Times | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/to-every-vegetables-season-another-season.html | To Every Vegetableâ€™s Season, Another Season | False | By Melissa Clark | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/theater/reviews/richard-iii-emerges-outdoors-on-the-lower-east-side.html | Art Imitates Life, as a Villain Haunts a Stateside Parking Lot | False | By Ken Jaworowski | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/justice-sues-bank-of-america-over-mortgage-securities/ | Justice Dept. Sues Bank of America Over Mortgage Securities | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/with-cooked-tomatoes-stick-with-cool-reds-or-rose.html | With Cooked Tomatoes, Stick With Cool Reds or Rosâ€š Â© | False | By Eric Asimov | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/arts/television/broadchurch-a-dark-drama-arrives-on-bbc-america.html | A Murder Haunts a Rugged Coast | False | By Mike Hale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/lloyd-harbor-li-this-market-is-no-wading-pool.html | Lloyd Harbor, L.I.: This Market Is No Wading Pool | False | By Marcelle Sussman Fischler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/theater/reviews/the-jungle-book-opens-at-the-goodman-theater.html | Indian Music Meets Jazz in Kiplingâ€™s Wild World | False | By Charles Isherwood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/reviews/restaurant-review-mp-taverna-astoria-in-queens.html | A Second-Generation Ode to Greece | False | By Pete Wells | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/mayoral-race-is-awash-with-clintons-friends.html | Mayoral Race Is Awash With Clintonsâ€™ Friends | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/deployment-factors-found-not-related-to-military-suicide-spike.html | Deployment Factors Are Not Related to Rise in Military Suicides, Study Finds | False | By James Dao | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/bloomberg-warns-of-rising-labor-costs-under-a-union-friendly-successor.html | Bloomberg Sees Higher Costs in a Union-Friendly Mayor | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/arts/music/verdis-falstaff-at-the-salzburg-festival.html | In a Vivid Dream, the Old Folks Home Bristles With Life | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/as-detroit-flounders-its-art-scene-flourishes.html | As Detroit Flounders, Its Art Scene Flourishes | False | By Courtney Balestier | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/a-san-francisco-museum-reborn-on-the-bay.html | A San Francisco Museum, Reborn on the Bay | False | By Christopher Hall | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/energy-environment/new-tools-pinpoint-natural-gas-leaks-maximizing-a-fuels-green-qualities.html | New Tools Pinpoint Natural Gas Leaks, Maximizing a Fuelâ€™s Green Qualities | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/dan-silverman-named-chef-at-loews-regency-hotel.html | Dan Silverman Named Chef at Loews Regency Hotel | False | By Florence Fabricant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/copyright-lawsuit-targets-cover-songs-on-youtube.html | Copyright Lawsuit Targets Cover Songs on YouTube | False | By Ben Sisario | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/arts/dance/melinda-sullivan-brings-gone-to-ailey-citigroup-theater.html | A Show That Marries Pure, Rhythmic Tap to Its Musical-Theater Cousin | False | By Brian Seibert | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/arts/design/fake-comments-muddy-a-debate-in-dallas.html | Fake Comments Muddy a Debate in Dallas | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/profit-flat-at-disney-as-espn-and-parks-smooth-setbacks-in-film.html | Profit Flat at Disney, as ESPN and Parks Smooth Setbacks in Film | False | By Brooks Barnes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/books/a-new-look-at-charles-manson-by-jeff-guinn.html | Long Before Little Charlie Became the Face of Evil | False | By Janet Maslin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/dining/front-burner-a-biodynamic-wine-shop-in-brooklyn-hot-chocolate-for-cold-sipping-and-more.html | Front Burner: A Biodynamic Wine Shop in Brooklyn, Hot Chocolate for Cold Sipping and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/arts/dance/vail-dance-festival-has-an-international-evening.html | From Winning to â€˜Â²Wow,â€˜Â· Festival Fun Unfurls in Crisscrossing Acts | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-11 | https://intransit.blogs.nytimes.com/2013/08/06/in-demand-artist-now-on-view-in-vegas/ | In-Demand Artist, Now on View in Vegas | False | By Stephen Heyman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/technology/personaltech/the-moto-x-from-google-iphones-latest-challenger.html | The Moto X From Google, iPhoneâ€˜Â·â€˜s Latest Challenger | False | By David Pogue | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/shooting-suspect-had-long-dispute-with-township-officials.html | Gunfire at Board Meeting Traced to Eviction Dispute | False | By Timothy Williams | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://dealbook.nytimes.com/2013/08/06/in-american-greetings-deal-echoes-of-larger-buyout-for-dell/ | In American Greetings Deal, Echoes of Larger Buyout for Dell | False | By Steven Davidoff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/even-before-a-debate-a-prickly-exchange.html | Even Before a Debate, an Unfriendly Exchange | False | By Thomas Kaplan and Sarah Maslin Nir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/movies/were-the-millers-with-jennifer-aniston-and-jason-sudeikis.html | Sometimes, Theyâ€˜Â·â€˜re Sort of Who They Say They Are | False | By A.O. Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/africa/libyan-militia-leader-charged-in-2012-benghazi-attack.html | U.S. Charges Libyan Militia Leader in Benghazi Attack | False | By Michael S. Schmidt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/movies/percy-jackson-sea-of-monsters-with-logan-lerman.html | What a Hero Goes Through to Become a Healer | False | By Andy Webster | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/movies/kid-thing-finds-a-girl-in-a-grown-up-test.html | A Challenge in the Woods | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/economy/2-fed-presidents-hint-tapering-of-stimulus-could-begin-next-month.html | Tapering of Stimulus Could Start as Soon as September, 2 Fed Presidents Hint | False | By Nelson D. Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-06 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/asia/leader-says-taliban-will-sit-out-2014-afghan-election.html | Leader Says Taliban Will Sit Out 2014 Afghan Election | False | By Azam Ahmed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/21st-century-fox-has-16-jump-in-revenue-on-higher-cable-fees.html | 21st Century Fox Has 16% Jump in Revenue on Higher Cable Fees | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/chasing-a-milestone-despite-the-odds.html | Chasing Milestones Near End of Road | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/advance-ad-sales-for-new-tv-season-called-lukewarm.html | Advance Ad Sales for New TV Season Called Lukewarm | False | By Stuart Elliott and Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/football/in-the-jets-other-quarterback-battle-the-loser-will-hand-in-his-playbook.html | In the Jetsâ€˜Â·â€˜ Other Quarterback Battle, the Loser Will Hand In His Playbook | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/national-push-by-a-local-immigration-activist-no-gop-retreat.html | National Push by a Local Immigration Activist: No G.O.P. Retreat | False | By Julia Preston | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/europe/for-kremlin-critic-out-of-jail-and-into-politics.html | Kremlin Critic Goes From Jail to Trail | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/strong-earnings-for-live-nation-in-concert-season.html | Strong Earnings for Live Nation in Concert Season | False | By Ben Sisario | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/education/a-147-million-signal-of-faith-in-atlantas-public-schools.html | A $147 Million Signal of Faith in Atlantaâ€˜Â·â€˜s Public Schools | False | By Kim Severson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/many-mayoral-candidates-have-been-what-bloomberg-is-not-close-to-cuomo.html | Many Mayoral Candidates Have Been What Bloomberg Is Not: Close to Cuomo | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/bangladesh-takes-aim-at-grameen-bank.html | Bangladesh Takes Aim at Grameen Bank | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/the-iron-pipeline-thrives.html | The Iron Pipeline Thrives | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/hope-for-childhood-obesity.html | Hope for Childhood Obesity | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/whats-the-point-of-a-summit.html | Whatâ€šÃ„Â´s the Point of a Summit? | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/africa/violent-and-chaotic-central-african-republic-lurches-toward-a-crisis.html | Violent and Chaotic, Central African Republic Lurches Toward a Crisis | False | By Adam Nossiter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/tech-magnates-bet-on-booker-in-web-venture.html | Tech Magnates Bet on Booker and His Future | False | By David M. Halbfinger, Raymond Hernandez and Claire Cain Miller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/couldnt-they-have-waited-a-day.html | Couldnâ€šÃ„Â´t the Yankees Have Waited a Day? | False | By Harvey Araton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/the-tea-partys-path-to-irrelevance.html | The Tea Partyâ€šÃ„Â´s Path to Irrelevance | False | By James Traub | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/diversity-and-doctor-who.html | Diversity and â€šÃ„Â²Doctor Whoâ€šÃ„Â´ | False | By Jennifer Finney Boylan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/friedman-daring-to-fail.html | Daring to Fail | False | By Thomas L. Friedman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/ex-madam-now-candidate-for-comptroller-is-arrested.html | Ex-Madam, Now Candidate For Comptroller, Is Arrested | False | By Benjamin Weiser and E. C. Gogolak | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/asia/leaks-into-pacific-persist-at-japan-nuclear-plant.html | New Leaks Into Pacific at Japan Nuclear Plant | False | By Martin Fackler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/bezos-brings-promise-of-innovation-to-washington-post.html | Bezos Brings Promise of Innovation to Washington Post | False | By Jenna Wortham and Amy Oâ€šÃ„Â´Leary | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/dowd-reince-is-right.html | Reince Is Right | False | By Maureen Dowd | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/a-villages-name-sounds-english-but-the-voices-there-are-yiddish.html | At Home in This Village: Yiddish Speakers | False | By Sam Roberts | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/some-players-wind-up-on-right-side-of-scandal.html | When Younger Players Showed Way on Testing | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/recent-words-prompt-reassessment-of-qaedas-leader.html | Messages by Qaeda Chief Spur New Look at His Sway | False | By Mark Mazzetti and Eric Schmitt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/pilots-switched-controlling-for-la-guardia-landing.html | Pilots Switched Controlling Before a Rough Landing | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/tennis/venus-williams-still-not-at-100-percent-loses-in-return.html | Venus Williams, Still Not at 100 Percent, Loses in Return | False | By Dhiren Mahiban | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/registration-as-a-voter-to-be-easier-via-phone.html | Elections to Be Easier for Voters With an App | False | By Nick Corasaniti | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/middleeast/2-senators-visit-egypt-with-threat-of-us-aid.html | 2 Senators Visit Egypt With Threat on U.S. Aid | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/games-officials-tiptoeing-around-russias-antigay-law.html | Outrage Over an Antigay Law Does Not Spread to Olympic Officials | False | By Jerâ€šÃ©Â© Longman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/helping-the-poor-go-to-good-colleges.html | Helping the Poor Go to Good Colleges | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/stone-throwers-victims.html | Stone-Throwersâ€šÃ„Â´ Victims | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/sale-of-the-washington-post.html | Sale of Washington Post | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/opinion/breakfast-of-champions.html | Breakfast of Champions? | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/pageoneplus/quotation-of-the-day-for-wednesday-august-7-2013.html | Quotation of the Day for Wednesday, August 7, 2013 | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/media/axel-springers-new-focus-on-digital-draws-cries-of-betrayal.html | Axel Springerâ€šÃ„Ã´s New Focus on Digital Draws Cries of Betrayal | False | By Melissa Eddy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/business/washington-edges-warily-into-housing.html | Washington Steps Warily on Housing | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/realestate/commercial/cary-tamarkin.html | Cary Tamarkin | False | By Vivian Marino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/between-players-and-doping-a-valet-seen-as-a-middleman.html | Between Players and Doping, a Valet Seen as a Middleman | False | By Steve Eder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/florida-exhumations-approved-at-shuttered-reform-school.html | Florida: Exhumations Approved at Shuttered Reform School | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/07/arts/music/george-duke-crossover-musician-with-frank-zappa-dies-at-67.html | George Duke, Keyboardist Who Crossed Genre Boundaries, Dies at 67 | False | By William Yardley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/robert-bellah-sociologist-of-religion-who-mapped-the-american-soul-dies-at-86.html | Robert Bellah, Sociologist of Religion Who Mapped the American Soul, Dies at 86 | False | By Margalit Fox | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/realestate/commercial/a-return-to-downtown-birmingham.html | A Return to Downtown Birmingham | False | By Joe Gose | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/us/julius-chambers-a-fighter-for-civil-rights-dies-at-76.html | Julius Chambers, a Fighter for Civil Rights, Dies at 76 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/length-of-rodriguezs-suspension-was-sticking-point.html | Length of Rodriguezâ€šÃ„Ã´s Suspension Was Sticking Point | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/europe/russia-tycoons-prison-sentence-is-cut-by-two-months.html | Russia: Tycoonâ€šÃ„Ã´s Prison Sentence Is Cut by Two Months | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/world/americas/argentina-gas-leak-causes-deadly-residential-blast.html | Argentina: Gas Leak Causes Deadly Residential Blast | False | By Jonathan Gilbert | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/in-team-meeting-the-yankees-vent-and-face-reality.html | In Team Meeting, the Yankees Vent and Face Reality | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/tennis/american-men-will-drop-out-of-top-20-for-first-time-in-40-years.html | American Men Will Drop Out of Top 20 for First Time in 40 Years | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/dealing-with-injuries-and-suspensions-mets-regroup-and-win.html | Dealing With Injuries and Suspensions, Mets Regroup and Win | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/nyregion/horace-mann-sues-insurers-to-cover-abuse-liability.html | Horace Mann Sues Insurers to Cover Abuse Liability | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s on Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-07 | https://www.nytimes.com/2013/08/07/sports/baseball/yankees-bats-contribute-to-the-quiet-on-day-2-of-rodriguezs-return.html | Yankeesâ€šÃ„Ã´ Bats Contribute to the Quiet on Day 2 of Rodriguezâ€šÃ„Ã´s Return | False | By Ben Strauss | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/africa/huge-fire-shuts-down-nairobis-international-airport.html | Blaze Damages Nairobiâ€šÃ„Ã´s International Airport | False | By Reuben Kyama and Nicola Clark | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/asia/north-korea-uranium-enrichment.html | Study Suggests North Korea Is Doubling Area Devoted to Uranium Enrichment | False | By Rick Gladstone and Gerry Mullany | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/the-opt-out-generation-wants-back-in.html | The Opt-Out Generation Wants Back In | False | By Judith Warner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/asia/chinese-judges-disciplined-for-cavorting-with-prostitutes.html | Chinese Judges Disciplined in Prostitution Scandal After Videos Circulate Online | False | By Jane Perlez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/asia/fukushima-nuclear-plant-radiation-leaks.html | Japan Stepping In to Help Clean Up Atomic Plant | False | By Martin Fackler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/middleeast/yemen-authorities-foil-qaeda-plot-reports-say.html | Yemen, on Alert for Terrorism, Says It Foiled a Qaeda Plot | False | By Nasser Arrabyee and Alan Cowell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/middleeast/syria.html | Syrian Army Kills Scores of Rebels in Ambush | False | By Hwaida Saad and Alan Cowell | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/movies/oprah-winfrey-and-forest-whitaker-on-the-butler.html | Witnesses to History, Some Still Unfolding | False | By Felicia R. Lee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/energy-environment/08iht-green08.html | Goals Collide in Drilling Protests | False | By Stanley Reed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/golf/08iht-srpgpreview08.html | Is the Time Ripe for a New Young Golf Champion? | False | By Jeff Shain | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/golf/Rory-McIlroy-seeks-return-to-form-at-PGA-Championship.html | There's More Than a Title Defense at Stake for McIlroy | False | By Jeff Shain | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/global/08iht-milk08.html | China Fines Milk Powder Suppliers Over Pricing | False | By Amy Qin and Edward Wong | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/global/bank-of-england-ties-interest-rate-to-employment.html | Bank of England Ties Interest Rate to Employment | False | By Julia Werdigier | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/europe/obama-cancels-visit-to-putin-as-snowden-adds-to-tensions.html | Ties Fraying, Obama Drops Putin Meeting | False | By Peter Baker and Steven Lee Myers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/a-street-reconstructed-after-9-11-becomes-a-streetscape.html | At the World Trade Center Site, a Space Begins to Open Up | False | By David W. Dunlap | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/under-new-standards-students-see-sharp-decline-in-test-scores.html | Test Scores Sink as New York Adopts Tougher Benchmarks | False | By Javier C. Hernãˆ¡ndez and Robert Gebeloff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/middleeast/egypt.html | Egypt Government Hints at Force to End Large Sit-Ins | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/global/china-fines-milk-powder-suppliers-over-pricing.html | Suppliers of Milk Powder to China Are Issued Fines | False | By Amy Qin and Edward Wong | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://dealbook.nytimes.com/2013/08/07/not-banks-but-still-lending-and-drawing-investors/ | Not Banks, but Still Lending Money and Drawing Investors | False | By Randall Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/media/aol-reports-revenue-increase-of-7-percent.html | AOL Posts Higher Revenue and Buys Company | False | By Leslie Kaufman and Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/movies/early-film-by-orson-welles-is-rediscovered.html | Early Film by Orson Welles Is Rediscovered | False | By Dave Kehr | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/global/vacationing-while-europe-sinks.html | Vacationing While Europe Sinks | False | By William R. Rhodes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/football/jerry-wolman-former-eagles-owner-dies-at-86.html | Jerry Wolman, Eagles and Flyers Owner, Dies at 86 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/personaltech/getting-the-right-light-in-a-photo.html | Getting the Right Light, Even Indoors Looking Out | False | By Roy Furchgott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/smallbusiness/how-urgentrx-crashed-the-party-at-the-cash-register.html | How UrgentRx Crashed the Party at the Cash Register | False | By Mark Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/science/space/nasas-deputy-administrator-is-leaving-agency.html | NASAãˆ¡â€šÃ„â€˜s Deputy Administrator Is Leaving Agency | False | By Kenneth Chang | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/arts/video-games/an-ardent-video-gamer-recalls-how-he-got-hooked.html | It Isnãˆ¡â€šÃ„â€˜t Just About Fun and Games | False | By Chris Suellentrop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/home-of-cleveland-kidnapper-is-demolished.html | Cleveland Destroys Home Where 3 Were Held for Years | False | By Timothy Williams | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/restaurant-report-antons-taproom-in-kansas-city-mo.html | Restaurant Report: Antonãˆ¡â€šÃ„â€˜s Taproom in Kansas City, Mo. | False | By John Eligon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/hotel-review-nomad-hotel-in-new-york-city.html | Hotel Review: NoMad Hotel in New York City | False | By Gisela Williams | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/asia/08iht-letter08.html | Fault Lines Laid Bare in Hong Kong | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/in-chelsea-a-nice-place-to-park-his-life-savings.html | In Chelsea, a Nice Place to Park His Life Savings | False | By Joyce Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/science/after-decades-of-research-henrietta-lacks-family-is-asked-for-consent.html | A Family Consents to a Medical Gift, 62 Years Later | False | By Carl Zimmer | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-07 | 2013-08-09 | https://www.nytimes.com/2013/08/08/business/media/graduation-speech-by-george-saunders-to-become-a-book.html | Graduation Speech by George Saunders to Become a Book | False | By Julie Bosman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://bits.blogs.nytimes.com/2013/08/07/childrens-advocacy-group-faults-learning-apps-for-babies/ | Childrenâ€šÃ„Ã´s Advocacy Group Faults Learning Apps for Babies | False | By Natasha Singer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/baseball/warehouse-of-baseball-memories-could-be-left-stranded.html | Nearly 70, a â€šÃ„Ã²Little Boyâ€šÃ„Ã´ Seeks a Home for His Trove | False | By Billy Witz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/television/anna-gunn-on-the-end-of-breaking-bad.html | She Broke Bad, Too, Just a Bit Later | False | By Jeremy Egner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/personaltech/leica-cameras-have-eye-popping-prices-with-photos-to-match.html | Leica Cameras Have Eye-Popping Prices, With Photos to Match | False | By Nick Bilton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/arts/design/vacancies-hamper-agencies-for-arts.html | Vacancies Hamper Agencies for Arts | False | By Patricia Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/arts/music/natures-power-meets-star-power-in-santa-fe.html | Natureâ€šÃ„Ã´s Power Meets Star Power in Santa Fe | False | By James R. Oestreich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/fort-hood-suspects-legal-team-asks-to-be-removed.html | Lawyer Says Fort Hood Defendantâ€šÃ„Ã´s Goal Is Death | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/countdown-to-fashion-week-at-veronica-beard-meeting-in-the-middle.html | Countdown to Fashion Week: At Veronica Beard, Meeting in the Middle | False | By Ruth La Ferla | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/development-groups-tap-big-data-to-direct-humanitarian-aid.html | Searching Big Data for â€šÃ„Ã²Digital Smoke Signalsâ€šÃ„Ã´ | False | By Steve Lohr | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/crosswords/bridge/florida-wins-the-grand-national-teams.html | Florida Wins the Grand National Teams | False | By Phillip Alder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/europe/czech-government-loses-confidence-vote.html | Czech Government Loses Confidence Vote, Extending Instability | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/theater/reviews/first-of-two-summer-shorts-programs-at-59e59-theaters.html | Small Bites, Seasonable and Subtle | False | By Andy Webster | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/technology/personaltech/apps-to-send-smartphone-files-into-the-cloud.html | Apps to Send Smartphone Files Into the Cloud | False | By Kit Eaton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/smoking-is-back-without-the-stigma.html | Confounding a Smoking Ban, and Bouncers | False | By Steven Kurutz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/economy/for-obamacare-some-hurdles-still-ahead.html | For Obamacare, Some Hurdles Still Ahead | False | By Eduardo Porter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/fashions-blind-spot.html | Fashionâ€šÃ„Ã´s Blind Spot | False | By Eric Wilson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/books/mathew-brady-a-biography-by-robert-wilson.html | Magician of Light and Silver, Circa 1860 | False | By Dwight Garner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/theater/in-london-punchdrunks-drowned-man-has-audiences-roaming.html | A London Troupe Thrives With Ambitious Free-Range Theater | False | By Patrick Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/arts/dance/vail-dance-festival-often-influential-delivers-surprises.html | A Whirl of Premieres, From Jookin to Jetâ€šÃ„Ã´s | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/lighting-textiles-seating-and-more.html | Lighting, Textiles, Seating and More | False | By Rima Suqi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/telling-stories-selling-beauty.html | Telling Stories, Selling Beauty | False | By Hilary Howard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/hotel-chelsea-by-victoria-cohen.html | â€šÃ„Ã²Hotel Chelseaâ€šÃ„Ã´ by Victoria Cohen | False | By Arlene Hirst | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/concealing-an-electrical-panel.html | Concealing an Electrical Panel | False | By Tim McKeough | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/the-retro-breadbox-is-stale-no-more.html | The Retro Breadbox Is Stale No More | False | By Arlene Hirst | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/pull-up-a-chair-sandy.html | Pull Up a Chair, Sandy | False | By Elaine Louie | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/an-island-for-one-with-room-to-share.html | An Island for One, With Room to Share | False | By Steven Kurutz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-09 | https://cityroom.blogs.nytimes.com/2013/08/07/using-baseball-history-to-teach-children-big-lessons/ | Using Baseball History to Teach Children Big Lessons | False | By E.C. Gogolak | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/toys-and-bits-from-the-attic.html | Toys and Bits From the Attic | False | By Sandy Keenan | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/riding-in-tandem.html | Riding in Tandem | False | By Sandy Keenan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/hagel-finishing-rules-to-curb-sexual-assault-in-military.html | Pentagon Finishing Rules to Curb Sexual Assaults | False | By Thom Shanker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/an-erica-tanov-boutique-opens-at-abc-carpet-home.html | An Erica Tanov Boutique Opens at ABC Carpet & Home | False | By Joanne Furio | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-11 | https://www.nytimes.com/2013/11/travel/your-own-private-idaho.html | Your Own Private Idaho | False | By Rachel Levin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/arts/music/amid-turmoil-lebanese-music-festival-presses-on.html | Amid Turmoil, Lebanese Music Festival Presses On | False | By Anne Barnard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/first-impressions-furnishing-the-foyer.html | First Impressions: Furnishing the Foyer | False | By Tim McKeough | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/garden/marriage-is-yard-work.html | Marriage Is Yard Work | False | By Michael Tortorello | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/on-qvc-beauty-and-the-tube.html | On QVC, Beauty and the Tube | False | By Hilary Howard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/for-a-talent-scout-big-league-space.html | For a Talent Scout, Big-League Space | False | By Eric Wilson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/the-stars-align-for-the-butler.html | The Stars Align for âêSÂ,,Â²The ButlerâêSÂ,,Â | False | By Jacob Bernstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/global/crisis-hit-italian-bank-records-another-loss.html | Crisis-Hit Italian Bank Records Another Loss | False | By Gaia Pianigiani | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://dealbook.nytimes.com/2013/08/07/hilton-is-said-to-prepare-for-an-i-p-o/ | Blackstone Is Expected to Sell Hilton in I.P.O. | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/family-of-a-harlem-shooting-victim-speaks-to-his-killer-at-sentencing.html | A Killer Hears About What Could Have Been | False | By Russ Buettner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/media/times-co-chairman-declares-paper-not-for-sale.html | The Times IsnâêSÂ,,Â²t for Sale, Its Publisher Declares | False | By Christine Haughney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/Getting-a-Head-Start-on-Fall-Fashion-shopping.html | Getting a Head Start on Fall Fashion | False | By Erica M. Blumenthal | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/fashion/from-the-borough-of-writerly-types-a-look-inward.html | From the Borough of Writerly Types, a Look Inward | False | By Mary Billard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/americas/haiti-report-blames-un-camp-for-deadly-cholera-outbreak.html | Haiti: Report Blames U.N. Camp for Deadly Cholera Outbreak | False | By Karla Zabludovsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-07 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/europe/france-farmers-smash-eggs-in-protest.html | France: Farmers Smash Eggs in Protest | False | By Agence France-Presse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/special-night-for-camping-not-far-from-citys-lights.html | Special Night for Camping Not Far From CityâêSÂ,,Â´s Lights | False | By Winnie Hu | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/asia/hong-kong-cache-of-ivory-is-seized.html | Hong Kong Cache of Ivory Is Seized | False | By Agence France-Presse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/americas/venezuelan-court-rejects-challenge-to-presidential-election-results.html | Venezuelan Court Rejects Challenge to Presidential Election Results | False | By William Neuman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/times-reporter-seeks-subpoenas-withdrawal.html | Times Reporter Seeks SubpoenaâêSÂ,,Â´s Withdrawal | False | By Sarah Wheaton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/owner-of-music-schools-charged-with-molesting-9-year-old.html | Owner of Music Schools Charged With Molesting 9-Year-Old | False | By Russ Buettner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/media/even-if-elected-john-vassilaros-is-just-serving-coffee.html | Even if Elected, HeâêSÂ,,Â´s Just Serving Coffee | False | By Stuart Elliott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://dealbook.nytimes.com/2013/08/07/jpmorgan-reveals-it-faces-civil-and-criminal-inquiries/ | JPMorgan Reveals It Faces Criminal and Civil Inquiries | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/san-diego-mayor-faces-new-claims-from-veterans.html | San Diego Mayor Faces New Claims, From Veterans | False | By Ian Lovett | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/boy-15-quits-board-tied-to-booker-start-up.html | Boy, 15, Quits Board Tied to Booker Start-Up | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/caustic-light-on-response-to-a-threat-of-terrorism.html | Caustic Light on White HouseâêSÂ,,Â´s Reaction to a Terrorist Threat | False | By Robert F. Worth and Eric Schmitt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/politics/higher-costs-seen-for-some-in-congress-on-health-plans.html | Higher Costs Seen for Some in Congress on Health Plans | False | By Robert Pear | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/crazy-pills.html | Crazy Pills | False | By David Stuart MacLean | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/from-criminal-to-unlikely-hero.html | From Maoist Criminal to Popular Hero? | False | By Pin Ho | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/global/hollande-vows-to-tackle-rising-unemployment-but-the-french-are-skeptical.html | Hollande Vows to Tackle Rising Unemployment, but the French Are Skeptical | False | By Liz Alderman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/city-to-trim-a-database-on-police-stops.html | City Agrees to Expunge Names Collected in Stop-and-Frisk Program | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/football/eli-the-rapper-gets-a-thumbs-up-from-some-big-critics.html | Eli the Rapper Gets a Thumbs Up From Some Big Critics | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/disclosures-from-mr-booker.html | Disclosures From Mr. Booker | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/fast-food-fight.html | Fast-Food Fight | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/new-yorks-common-core-test-scores.html | New Yorkâ€™s Common Core Test Scores | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/africa/a-cafe-where-the-spirit-of-the-arab-spring-lives-on.html | A Cafe Where the Spirit of the Arab Spring Lives On | False | By Carlotta Gall | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/media/dispute-over-value-added-tax-on-movie-tickets-in-china-appears-near-end.html | Dispute Over Value-Added Tax on Movie Tickets in China Appears Near End | False | By Michael Cieply and Brooks Barnes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/ruling-revives-florida-review-of-voting-rolls.html | Ruling Revives Florida Review of Voting Rolls | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/baseball/a-yankee-not-rodriguez-creates-buzz.html | A Yankee (Not Rodriguez) Creates Buzz | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/collins-loud-is-a-losing-proposition.html | Loud Is a Losing Proposition | False | By Gail Collins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/business/global/mine-deal-puts-new-scrutiny-on-chinas-state-industries.html | Mine Deal Puts New Scrutiny on Chinaâ€™s State Industries | False | By Keith Bradsher and Chris Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/kristof-life-lessons-from-a-most-unlikely-duo.html | Life Lessons From a Most Unlikely Duo | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/deaths-of-manatees-dolphins-and-pelicans-point-to-estuary-at-risk.html | Deaths of Manatees, Dolphins and Pelicans Point to Estuary at Risk | False | By Michael Wines | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/a-better-way-to-do-business.html | A Better Way to Do Business | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/cost-of-medical-devices-in-the-us-and-abroad.html | Cost of Medical Devices, in the U.S. and Abroad | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/our-sour-relationship-with-putin.html | Our Sour Relationship With Putin | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/opinion/the-joyful-symphony-in-the-key-of-qwerty.html | The Joyful Symphony, in the Key of Qwerty | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/all-things-to-a-varied-clientele.html | Everyone Knows Your Name, but Wonâ€™t Tell | False | By Freda Moon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/golf/on-the-mens-tour-its-always-fathers-day.html | On the Menâ€™s Tour, Itâ€™s Always Fatherâ€™s Day | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/baseball/selig-says-the-recent-suspensions-weighed-on-him.html | Selig Says the Recent Suspensions Weighed on Him | False | By Pat Borzi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/thompson-trades-jabs-with-quinn.html | Thompson Trades Jabs With Quinn | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/with-tax-returns-spitzer-sheds-light-on-finances.html | With Tax Returns, Spitzer Sheds Light on Finances | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/politics/obama-before-military-audience-vows-to-end-across-the-board-cuts.html | Obama, Before a Military Audience, Vows to End Across-the-Board Cuts | False | By Jackie Calmes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/tennis/still-a-fan-favorite-nadal-wins-in-return.html | Nadal, Still a Fan Favorite, Prevails in First Match Since Wimbledon | False | By Harvey Araton and Dhiren Mahiban | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/linking-factories-to-the-malls-middleman-pushes-low-costs.html | Linking Factories to the Malls, Middleman Pushes Low Costs | False | By Ian Urbina and Keith Bradsher | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/state-ethics-panel-opens-an-inquiry-into-a-sexual-harassment-cover-up.html | State Ethics Panel Opens an Inquiry Into a Sexual Harassment Cover-Up | False | By Danny Hakim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/nyregion/de-blasio-takes-his-modern-family-on-the-campaign-trail.html | De Blasio Takes His Modern Family on the Campaign Trail | False | By Michael Barbaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/baseball/for-harvey-the-exceptional-has-become-the-rule.html | For Harvey, the Exceptional Has Become the Rule | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/world/europe/john-woodward-leader-of-british-navy-in-falkland-islands-war-dies-at-81.html | John Woodward, Leader of British Navy in Falkland Islands War, Dies at 81 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/baseball/yankees-rodriguez-officially-appeals-suspension.html | Yankeesâ€™Â„Â´ Rodriguez Officially Appeals Suspension | False | By Ben Strauss | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://cityroom.blogs.nytimes.com/2013/08/07/the-ad-campaign-son-says-de-blasio-will-be-a-mayor-for-all/ | The Ad Campaign: Son Says de Blasio Will Be a Mayor for All | False | By Michael Barbaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/golf/adding-golf-to-its-lineup-fox-sports-acquires-rights-to-united-states-open.html | Adding Golf to Its Lineup, Fox Sports Acquires Rights to United States Open | False | By Richard Sandomir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/pageoneplus/quotation-of-the-day-for-thursday-august-8-2013.html | Quotation of the Day for Thursday, August 8, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/08/nyregion/parking-rules.html | Parking Rules | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://wheels.blogs.nytimes.com/2013/08/08/insurance-group-rates-small-cars-in-offset-crash-test/ | Insurance Group Rates Small Cars in Offset Crash Test | False | By Cheryl Jensen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/sports/baseball/yankees-one-constant-only-adds-to-the-chaos.html | Yankeesâ€™Â„Â´ One Constant Only Adds to the Chaos | False | By Ben Strauss | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/arts/television/whats-on-thursday.html | Whatâ€™Â„Â´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-08 | https://www.nytimes.com/2013/08/08/us/broader-sifting-of-data-abroad-is-seen-by-nsa.html | N.S.A. Said to Search Content of Messages to and From U.S. | False | By Charlie Savage | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/technology/t-mobile-us-reports-largest-customer-growth-in-four-years.html | T-Mobile US Reports Resurgent Customer Growth | False | By Brian X. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-12 | https://bits.blogs.nytimes.com/2013/08/08/youtubes-founders-challenge-vine-and-instagram-with-new-video-app/ | YouTubeâ€™Â„Â´s Founders Challenge Vine and Instagram With New Video App | False | By Vindu Goel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/greathomesanddestinations/berlin-neighborhood-thrives-at-edge-of-old-airport.html | Berlin Neighborhood Thrives at Edge of Old Airport | False | By Nick Foster | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/greathomesanddestinations/09iht-repairs09.html | Warming Up the Interior | False | By Liza Foreman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/the-cool-side-of-campy-frozen-drinks.html | The Cool Side of Campy Frozen Drinks | False | By Rosie Schaap | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/a-save-the-world-field-trip-for-millionaire-tech-moguls.html | A Save-the-World Field Trip for Millionaire Tech Moguls | False | By Max Chafkin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/asia/japan-protests-after-chinese-ships-linger-in-disputed-waters.html | Japan Protests Over Ships From China in Island Dispute | False | By Martin Fackler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/asia/imprisoned-chinese-rights-advocate-urges-defiance-in-video.html | Jailed Chinese Rights Advocate Speaks Out in Video | False | By Jane Perlez and Chris Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/africa/nairobi-airport.html | International Flights Are Gradually Resumed at Airport in Nairobi | False | By Reuben Kyama and Nicola Clark | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/soccer/Suarez-Rooney-and-Bale-seek-Premier-League-transfers-.html | Premier League Transfers: Maybe Not Just About Money | False | By Rob Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/europe/For-Mugabe-and-Britain-Ties-That-Bind.html | For Mugabe and Britain, Ties That Bind | False | By Alan Cowell | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-08 | 2013-08-09 | https://dealbook.nytimes.com/2013/08/08/apollo-shows-strong-gains-as-investments-rise-in-value/ | Apollo Shows Strong Gains as Investments Rise in Value | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/chasing-fastnet-history-on-the-high-seas.html | Chasing Fastnet History on the High Seas | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/music/part-ramones-biography-part-dreamscape.html | Part Ramones Biography, Part Dreamscape | False | By David Peisner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/for-london-sailboat-racing-club-no-waves-in-sight.html | For London Sailboat Racing Club, No Waves in Sight | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/Sailor-Recalls-Luck-on-a-Fateful-Day.html | Sailor Recalls Luck on a Fateful Day | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/middleeast/syria.html | Syrian Rebels Claim Attack on Caravan With Assad | False | By Anne Barnard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/asia/suicide-bombing-pakistan.html | Bomb Attacks Kill Dozens of Mourners in Pakistan and Afghanistan | False | By Salman Masood and Declan Walsh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/television/cosmo-allegretti-captain-kangaroo-actor-and-puppeteer-dies-at-86.html | Cosmo Allegretti, â€šÃ„Â²Captain Kangarooâ€šÃ„Â´ Actor and Puppeteer, Dies at 86 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/sunny-gupta-of-apptio-on-the-half-empty-glass.html | Sunny Gupta of Apptio, on the Half-Empty Glass | False | By Adam Bryant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-12 | https://www.nytimes.com/2013/08/09/arts/lloyd-moss-wqxr-announcer-and-childrens-book-author-dies-at-86.html | Lloyd Moss, 86, WQXR Host and Author | False | By James Barron | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/edwidge-danticat-by-the-book.html | Edwidge Danticat: By the Book | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-14 | https://www.nytimes.com/2013/08/09/arts/television/gail-levin-documentary-filmmaker-for-american-masters-dies-at-67.html | Gail Levin, Documentary Filmmaker for â€šÃ„Â²American Masters,â€šÃ„Â´ Dies at 67 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://artsbeat.blogs.nytimes.com/2013/08/08/two-more-conductors-join-the-injury-roster/ | Two More Conductors Join the Injury Roster | False | By Allan Kozinn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://tmagazine.blogs.nytimes.com/2013/08/08/by-design-paris-restaurants-cali-vibes/ | By Design | Paris Restaurants, Cali Vibes | False | By Laurie Pike | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/ncaafootball/star-college-quarterback-who-went-missing-died-of-pneumonia.html | Pneumonia Seen as Cause of Starâ€šÃ„Â´s Cause of Death | False | By Greg Bishop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/global/roger-cohen-israels-split-personality.html | Israelâ€šÃ„Â´s Split Personality | False | By Roger Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/theater/steve-cosson-michael-friedman-and-alex-timbers-talk-shop.html | Those Overlapping Collaborations | False | By Eric Grode | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/theater/soul-doctor-recalls-the-life-of-shlomo-carlebach.html | A Musicalâ€šÃ„Â´s Unorthodox Genesis | False | By Allan Kozinn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/global/a-whistle-blower-who-can-name-names-of-swiss-bank-account-holders.html | A Whistle-Blower Who Can Name Names of Swiss Bank Account Holders | False | By Doreen Carvajal and Raphael Minder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/design/georgia-okeeffes-lake-george-paintings-at-hyde-collection.html | Before the Desert, a Greener Side | False | By Jesse McKinley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-10 | https://www.nytimes.com/2013/08/09/sports/west-germany-engaged-in-sports-doping-in-1970s-study-says.html | Study Says West Germany Engaged in Sports Doping | False | By Jerĕ̂Â© Longman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/elysium-sends-matt-damon-into-a-dystopian-future.html | The Worst Is Yet to Come | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/war-torn.html | War Torn | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/a-literary-presence.html | A Literary Presence | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/reliable-sources.html | Reliable Sources | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/open-to-interpretation.html | Open to Interpretation | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/asia/chinese-journalist-who-advocated-for-disgraced-politician-is-detained.html | Chinese Journalist Who Advocated for Disgraced Politician Is Detained | False | By Edward Wong | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-08 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/reviews/hungry-city-oda-house-in-the-east-village.html | Offering Flavors Manhattan Has Scarcely Tasted | False | By Ligaya Mishan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/politics/just-across-town-a-test-of-obamas-emissions-goals.html | Cut Emissions? Congress Itself Keeps Burning a Dirtier Fuel | False | By Erin Banco | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/science/internet-study-finds-the-persuasive-power-of-like.html | â€˜Likeâ€™ This Article Online? Your Friends Will Probably Approve, Too, Scientists Say | False | By Kenneth Chang | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/a-dollar-a-day-for-only-20-years-modern-love.html | A Dollar a Day, for Only 20 Years | False | By Steven Petrow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/prince-avalanche-features-paul-rudd-and-emile-hirsch.html | The Vladimir and Estragon of Roadwork | False | By A.O. Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://dealbook.nytimes.com/2013/08/j-c-penney-shares-jump-on-report-of-an-ackman-push-for-a-permanent-chief/ | J.C. Penney Shares Jump on Report of Push for Permanent Chief | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/celebrating-steampunk-the-old-updated-for-today.html | Celebrating Steampunk, the Old Updated for Today | False | By A. C. Lee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/jane-fonda-tapes-not-for-a-youtube-generation.html | Jane Fonda Tapes? Not for a YouTube Generation | False | By Julia Lawlor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/global/as-cost-of-uk-rail-project-grows-so-does-resistance.html | As Cost of U.K. Rail Project Grows, So Does Resistance | False | By Stephen Castle | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/grand-jury-declines-to-indict-officer-in-death-of-unarmed-youth.html | Grand Jury Decides Not to Charge Officer Who Fatally Shot Unarmed Youth in Bronx | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/the-infatuations-by-javier-marias.html | Taken to Heart | False | By Edward St. Aubyn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/lawrence-in-arabia-by-scott-anderson.html | Who Was T. E. Lawrence? | False | By Alex von Tunzelmann | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/media/elisabeth-maxwell-widow-who-reinvented-herself-as-holocaust-expert-dies-at-92.html | Elisabeth Maxwell, Expert on Holocaust, Dies at 92 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/36-hours-in-lecce-italy.html | 36 Hours in Lecce, Italy | False | By Seth Sherwood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/near-paris-a-city-of-flaubert-and-joan-of-arc.html | Near Paris, a City of Flaubert and Joan of Arc | False | By Nell Casey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/health/researchers-suspect-camels-are-linked-to-middle-east-virus.html | Researchers Suspect That Camels Are Linked to a Middle East Virus | False | By Denise Grady | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://opinionator.blogs.nytimes.com/2013/08/08/can-you-guess-what-this-is-11/ | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/glenn-goldberg-other-places.html | Glenn Goldberg: â€˜Other Placesâ€™ | False | By Roberta Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/conspicuous-unusable.html | â€˜Conspicuous Unusableâ€™ | False | By Roberta Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/nikolay-bakharev.html | Nikolay Bakharev | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/simon-fujiwara-studio-pieta-king-kong-komplex.html | Simon Fujiwara: â€˜Studio PietÃ â€™ (King Kong Komplex)â€™ | False | By Holland Cotter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/books/in-hothouse-boris-kachka-tells-the-farrar-straus-story.html | Gentlemen at Work | False | By Janet Maslin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/baseball/gee-helps-mets-complete-three-game-sweep.html | Gee Helps Mets Finish Sweep and Rediscover Optimism | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/baseball/poll-finds-a-preponderance-of-boo-birds-for-rodriguez.html | A Poll by The Times Finds That Rodriguez Is Alienating Many Yankees Fans | False | By Allison Kopicki | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/soundings-features-art-with-audio-elements.html | Going to MoMA to See the Sounds | False | By Holland Cotter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://dealbook.nytimes.com/2013/08/08/inquiry-into-jpmorgans-trading-loss-enters-final-stage/ | S.E.C. Is Said to Press JPMorgan for an Admission of Wrongdoing | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/meret-oppenheims-works-at-martin-gropius-bau.html | Meret Oppenheimâ€™s Works at Martin-Gropius-Bau | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/suit-accuses-new-york-starbucks-of-discriminating-against-deaf-patrons.html | Deaf Patronsâ€™ Suit Accuses Starbucks of Discrimination | False | By Winnie Hu | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/a-seafood-salad-from-the-grill.html | A Seafood Salad From the Grill | False | By Florence Fabricant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/reviews/from-sicily-reds-worth-the-hunt.html | From Sicily, Reds Worth the Hunt | False | By Eric Asimov | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/health/sharp-rise-among-young-in-emergency-care-after-stimulant-use.html | New Sign of Stimulantsâ€™ Toll on Young | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/quinn-leads-democratic-candidates-for-mayor-poll-finds.html | Quinn Leads Democratic Candidates for Mayor, Poll Finds | False | By Dalia Sussman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/television/hell-on-wheels-returns-for-a-third-season-on-amc.html | Trying to Be Relevant in the AMC Shadows | False | By Mike Hale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/theater/shows-to-consider-at-new-yorks-fringe-festival.html | Out There on the Fringe, but Possibly Above the Fray | False | By Eric Grode, Catherine Rampell, Erik Piepenburg, Andy Webster, Ken Jaworowski and Steven McElroy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/dance/dance-for-20-at-the-vail-international-dance-festival.html | From Balanchine to Lil Buck, a Small Price to Pay | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/music/jazz-listings-for-aug-9-15.html | Jazz Listings for Aug. 9-15 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/music/opera-and-classical-music-listings-for-aug-9-15.html | Opera and Classical Music Listings for Aug. 9-15 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/tax-free-accounts-for-homes.html | Tax-Free Accounts for Homes | False | By Lisa Prevost | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/dance/dance-listings-for-aug-9-15.html | Dance Listings for Aug. 9-15 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/museum-and-gallery-listings-for-aug-9-15.html | Museum and Gallery Listings for Aug. 9-15 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/snap-noir-and-photo-brut-display-found-photographs.html | Not for the Family Album | False | By Roberta Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/design/drawings-by-robert-pruitt-at-studio-museum-in-harlem.html | Women Inspired to Mix and Match | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/spare-times-for-aug-9-15.html | Spare Times for Aug. 9-15 | False | By Anne Mancuso | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/sweet-and-sour-social-qs.html | Sweet and Sour | False | By Philip Galanes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/lake-bell-stars-in-her-directing-debut-in-a-world.html | All Those Voices: Can You Hear Her Now? | False | By A.O. Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/spare-times-for-children-for-aug-9-15.html | Spare Times for Children for Aug 9-15 | False | By Laurel Graeber | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/comedy-listings-for-aug-9-15.html | Comedy Listings for Aug. 9-15 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/movie-listings-for-aug-9-15.html | Movie Listings for Aug. 9-15 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-10 | https://www.nytimes.com/2013/08/09/theater/reviews/harbor-chad-beguelins-comedy-at-59e59-theaters.html | A Sister Shows Up, and Stereotypes Settle In | False | By Rachel Saltz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/a-review-of-keenan-house-in-ossining.html | The Gastro-Pub Movement Sweeps In | False | By Emily DeNitto | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/music/pop-and-rock-listings-for-aug-9-15.html | Pop and Rock Listings for Aug 9-15 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/theater/theater-listings-for-aug-9-15.html | Theater Listings for Aug. 9-15 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/television/killers-who-just-wont-lighten-up.html | Killers Who Just Wonâ€™t Lighten Up | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/chinese-invest-in-queens-real-estate.html | Chinese Invest in Queens Real Estate | False | By C. J. Hughes | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/lovelace-about-the-star-of-deep-throat.html | A Woman Who Showed It All Yet Hid Everything | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/dance/balletxs-last-glass-at-the-joyce-has-music-by-beirut.html | Teaching Ballet Language of Pop | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/the-gardener-mohsen-makhmalbafs-inquiry-into-religion.html | The Cultivation of Belief | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/mobilizing-to-feed-beachgoers.html | Mobilizing to Feed Beachgoers | False | By Susan M. Novick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/disneys-planes-follows-in-the-footsteps-of-cars.html | For a Crop-Duster, Thereâ€šÃ„Ã's More to Life Than Spraying the Fields | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/along-the-fdr-drive-a-clifthanger-for-a-darkly-romantic-wall.html | Along the F.D.R. Drive, a Clifthanger for a Darkly Romantic Wall | False | By Christopher Gray | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/chennai-express-with-the-bollywood-star-shah-rukh-khan.html | Taking the Fast Train to Win a Mob Princess | False | By Rachel Saltz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-10 | https://www.nytimes.com/2013/08/09/arts/music/paul-lewis-plays-mozart-and-schubert-at-mostly-mozart.html | Two Houses, Two Piano Masterworks | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/blood-a-crime-drama-by-nick-murphy.html | Two Brothers, Fighting Crime With Crime | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/ncaa-to-quit-selling-memorabilia-online.html | N.C.A.A. to Quit Selling Memorabilia Online | False | By Steve Eder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/a-review-of-lenny-and-joes-fish-tale-at-long-wharf.html | Seafood With a Clam Shack Atmosphere | False | By Stephanie Lyness | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/jug-face-directed-by-chard-crawford-kinkle.html | A Hole in the Ground, Worshiped and Feared | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://www.nytimes.com/2013/08/09/books/on-austen-new-books-banknotes-and-board-games.html | Jane, Plain No More: A Year of Austen Glamour | False | By Mary Jo Murphy and Jennifer Schuessler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-14 | https://www.nytimes.com/2013/08/09/movies/margaret-pellegrini-wizard-of-oz-munchkin-dies-at-89.html | Margaret Pellegrini, 89, Munchkin From Land of Oz | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-08 | 2013-08-09 | https://dealbook.nytimes.com/2013/08/08/detroit-blocks-other-cities-from-bond-market/ | Woes of Detroit Hurt Borrowing by Its Neighbors | False | By Mary Williams Walsh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/the-machine-which-makes-everything-disappear.html | Baring Their Souls in a Film Audition | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/middleeast/as-foreign-fighters-flood-syria-fears-of-a-new-extremist-haven.html | As Foreign Fighters Flood Syria, Fears of a New Extremist Haven | False | By Anne Barnard and Eric Schmitt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/16-medal-of-freedom-honorees-are-named.html | 16 Medal of Freedom Honorees Are Named | False | By Ashley Southall | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/karen-black-versatile-character-actress-dies-at-74.html | Karen Black, Versatile Character Actress, Dies at 74 | False | By Bruce Weber | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/judge-denies-ex-defense-teams-bid-to-limit-role-in-fort-hood-suspects-trial.html | Judge Denies Ex-Defense Teamâ€šÃ„Ã's Bid to Limit Role in Fort Hood Suspectâ€šÃ„Ã's Trial | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/richard-evertss-united-states-of-autism.html | Journey Across a Wide Spectrum | False | By David DeWitt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/music/jack-clement-producer-and-country-songwriter-dies-at-82.html | Jack Clement, Producer and Country Songwriter, Dies at 82 | False | By Bill Friskics-Warren | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/global/bank-of-japan-stands-pat-on-monetary-easing.html | Bank of Japan Stands Pat on Monetary Easing Plan | False | By Agence France-Presse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/europe/walking-funny-and-fast-puts-russia-city-on-map.html | Walking Funny and Fast Puts Russia City on Map | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/the-good-son-documentary-about-ray-mancini.html | 30 Years Later, Reverberations of a Fatal Fight | False | By Nicole Herrington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/baseball/rodriguez-hoping-for-an-unlikely-reception.html | Rodriguez Hoping for an Unlikely Reception | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/dolphin-deaths-off-east-coast-worry-federal-wildlife-officials.html | Dolphin Deaths Off East Coast Worry Federal Wildlife Officials | False | By Michael Wines | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/independent-agencies-sometimes-in-name-only.html | Independent Agencies, Sometimes in Name Only | False | By Floyd Norris | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/opponents-in-new-jersey-senate-race-struggle-to-match-bookers-star-power.html | Opponents in New Jersey Senate Race Struggle to Match Booker's Star Power | False | By Kate Zernike | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/i-give-it-a-year-a-comedy-by-dan-mazer.html | Mismatch in Every Possible Way | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/a-review-of-3-olives-restaurant-in-raritan.html | Savory Afghan Fare, and Belly Dancing, Too | False | By Karla Cook | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/americas/food-safety-microscope-on-high-end-kitchens-in-brazil.html | Food-Safety Microscope on High-End Kitchens | False | By Simon Romero | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/amy-nicholsons-zipper-coney-islands-last-wild-ride.html | Roller Coaster Emotions in Battle Over Amusement Park | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/witness-in-manning-trial-says-leaks-could-help-al-qaeda.html | Witness in Manning Case Says Leaks Could Help Al Qaeda | False | By Emmarie Huetteman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/golf/low-key-furyk-and-sizzling-scott-tame-oak-hill.html | Low-Key Furyk and Sizzling Scott Tame Oak Hill | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/middleeast/launching-site-in-iran-raises-missile-worries.html | Launching Site in Iran Raises Missile Worries | False | By Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/irans-plan-b-for-the-bomb.html | Iran's Plan B for the Bomb | False | By Amos Yadlin and Avner Golov | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/in-an-airport-fire-flames-of-discord.html | In an Airport Fire, Flames of Discord | False | By Murithi Mutiga | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/movies/off-label-directed-by-michael-palmieri-and-donal-mosher.html | Lives Defined Daily by Prescription Drugs | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/europe/amid-grief-ex-premier-resurfaces-in-polish-race.html | Amid Grief, Ex-Premier Resurfaces in Polish Race | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/krugman-phony-fear-factor.html | Phony Fear Factor | False | By Paul Krugman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/brooks-the-nudge-debate.html | The Nudge Debate | False | By David Brooks | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/golf/on-a-long-journey-back-casey-among-the-leaders.html | On Long Journey Back, Casey Is Among Leaders | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/breaking-through-limits-on-spying.html | Breaking Through Limits on Spying | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/what-about-sal.html | What About Sal? | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/apple-pays-dearly-for-price-fixing.html | Apple Pays Dearly for Price-Fixing | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/egypt-on-the-edge.html | Egypt on the Edge | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/baseball/rodriguez-is-back-at-home-boooo.html | Rodriguez Is Back at Home (Boooo!) | False | By Michael Powell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/middleeast/peace-talks-to-resume-in-jerusalem-next-week-state-dept-says.html | Peace Talks to Resume in Jerusalem Next Week, State Dept. Says | False | By Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/asia/to-american-watchdog-on-afghan-reconstruction-bluntness-is-a-weapon.html | To American Watchdog on Afghan Reconstruction, Bluntness Is a Weapon | False | By Matthew Rosenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/dont-leave-climate-change-to-a-partisan-congress.html | Don't Leave Climate Change to a Partisan Congress | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/solution-to-stop-and-frisk.html | Solution to Stop-and-Frisk | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/new-state-tests-failure-is-the-norm.html | New State Tests: Failure Is the Norm | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/sps-ratings-standards.html | S&P.'s Ratings Standards | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/opinion/no-to-seizing-mortgages.html | No to Seizing Mortgages | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/media/to-put-puerto-rico-onscreen-the-right-brands.html | To Put Puerto Rico Onscreen, the Right Brands | False | By Tanzina Vega | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/state-lagging-on-dismissals-in-abuse-cases.html | New York State Lags on Firing Workers Who Abuse Disabled Patients | False | By Danny Hakim | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/world/europe/obama-urges-greece-to-grow-economy.html | Obama Urges Greece to Grow Economy | False | By Michael D. Shear | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/san-francisco-jet-crash-puts-focus-on-rescue-perils.html | San Francisco Jet Crash Puts Focus on Rescue Perils | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/technology/patent-case-has-potential-to-give-apple-the-upper-hand.html | Patent Case Has Potential to Give Apple the Upper Hand | False | By Nick Wingfield and Brian X. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/in-mayoral-race-looking-for-substance-in-schools-conversation.html | In Mayoral Race, Looking for Substance in Schools Conversation | False | By Javier C. HernáˢÃˆndez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/among-blacks-spitzer-and-weiner-find-a-more-forgiving-crowd.html | Among Blacks, Spitzer and Weiner Find a More Forgiving Crowd | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/fox-sports-will-present-horse-racing-package.html | Fox Sports Will Present Horse Racing Package | False | By Joe Drape | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/time-warner-cable-and-cbs-are-scolded-over-blackout.html | Time Warner Cable and CBS Are Scolded Over Blackout | False | By E. C. Gogolak | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/pageoneplus/corrections-august-9-2013.html | Corrections: August 9, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/theater/reviews/first-date-a-musical-opens-on-broadway.html | Meet Cute and Prosper | False | By Charles Isherwood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/clintons-find-a-new-place-to-vacation-in-the-hamptons.html | Clintons Find a New Place to Vacation in the Hamptons | False | By Amy Chozick and Jim Rutenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/basketball/smith-early-in-recovery-after-surgery.html | Smith Early in Recovery After Surgery | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/global/leak-at-oil-sands-project-in-alberta-heightens-conservationists-concerns.html | Leak at Oil Sands Project in Alberta Heightens Conservationistsâ€šÃ„Â´ Concerns | False | By Ian Austen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/lhota-courts-muslim-votes.html | Lhota Courts Muslim Votes | False | By Mona El-Naggar | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/seeking-answers-after-youths-death-in-police-stop.html | Seeking Answers After Youthâ€šÃ„Â´s Death in Police Stop | False | By Nick Madigan and Lizette Alvarez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/business/global/russias-stimulus-plan-open-the-gulag-gates.html | Russiaâ€šÃ„Â´s Stimulus Plan: Open the Gulag Gates | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/hockey/report-of-devils-takeover-is-denied.html | Report of Devils Takeover Is Denied | False | By Ken Belson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/massachusetts-bombing-suspects-friends-indicted.html | Massachusetts: Bombing Suspectâ€šÃ„Â´s Friends Indicted | False | By Jess Bidgood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/pageoneplus/quotation-of-the-day-for-friday-august-9-2013.html | Quotation of the Day for Friday, August 9, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/red-bulls-sign-australian.html | Red Bulls Sign Australian | False | By Jack Bell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/nyregion/standing-up-to-currents-in-support-of-charities.html | On Paddleboards, Standing Up to Currents in Support of Charities | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/legislature-restores-some-family-planning-cuts.html | Legislature Restores Some Family Planning Cuts | False | By Becca Aaronson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/a-noisy-representative-seeks-a-place-in-the-sun.html | A Noisy Representative Seeks a Place in the Sun | False | By Ross Ramsey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://bits.blogs.nytimes.com/2013/08/08/two-providers-of-encrypted-e-mail-shut-down/ | 2 E-Mail Services Shut Down to Protect Customer Data | False | By Somini Sengupta | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/rodriguez-yankees-home-hostile-home.html | Home, Hostile Home | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/sports/parkour-a-pastime-born-on-the-streets-moves-indoors-and-uptown.html | Parkour, a Pastime Born on the Streets, Moves Indoors and Uptown | False | By Samantha Storey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/in-accidents-drivers-have-new-reasons-not-to-run.html | In Accidents, Drivers Have New Reasons Not to Run | False | By Elizabeth Koh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/us/gtt.html | GTT â€šÃ‚Ã– | False | By Michael Hoinski | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-09 | https://www.nytimes.com/2013/08/09/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/asia/taiwan-drops-sanctions-against-philippines-over-fishermans-killing.html | Taiwan Ends Sanctions Against Philippines Over Shooting Death | False | By Jane Perlez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/asia/us-pulls-staff-from-pakistan-consulate-as-violence-continues.html | Pakistan on High Alert After Intercepting Threats to Military Sites | False | By Salman Masood and Declan Walsh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/the-weather-god-of-oklahoma-city.html | The Weather God of Oklahoma City | False | By Sam Anderson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://dealbook.nytimes.com/2013/08/09/america-movil-offers-9-6-billion-for-dutch-cellphone-operator-kpn/ | America Movil Offers to Buy Dutch Phone Company KPN | False | By Mark Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://dealbook.nytimes.com/2013/08/09/sac-to-keep-managing-money-while-facing-indictment/ | Facing Loss of Capital, SAC Is Said to Talk of Layoffs | False | By Peter Lattman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/europe/domenico-rancadore-british-court.html | Suburban London Father Is Revealed as a Fugitive Italian Mobster | False | By Alan Cowell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/soccer/Bundesliga-Prepares-Mother-of-All-2nd-Acts.html | Bundesliga Prepares Mother of All 2nd Acts | False | By Rob Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/global/the-cambodian-people-have-spoken.html | The Cambodian People Have Spoken | False | By Kheang Un | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/global/tepperman-waffle-vacillate-fail.html | Waffle, Vacillate, Fail | False | By Jonathan Tepperman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/politics/obama-news-conference.html | President Moves to Ease Worries on Surveillance | False | By Charlie Savage and Michael D. Shear | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/business/economy/us-companies-thrive-as-workers-fall-behind.html | U.S. Companies Thrive as Workers Fall Behind | False | By Floyd Norris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://tmagazine.blogs.nytimes.com/2013/08/09/perfect-pairing-phillip-lims-stylish-everyday-wardrobe-for-target/ | Phillip Limâ€šÃ„Â´s Stylish Everyday Wardrobe for Target | False | By Alainna Lexie Beddie | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/middleeast/gunmen-kidnap-2-turkish-airlines-pilots-in-beirut.html | Turkish Pilots Kidnapped by Gunmen in Beirut | False | By Hwaida Saad and Anne Barnard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/iht-currents10.html | Is New York Only for the Successful? | False | By Anand Giridharadas | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/theater/rattlestick-oversees-lucy-thurbers-five-play-cycle.html | Village Rallies Round a Playwrightâ€šÃ„Â´s Tale | False | By Stuart Miller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://artsbeat.blogs.nytimes.com/2013/08/09/apple-family-cast-loses-a-sister-for-final-play/ | â€šÃ„Â²Apple Familyâ€šÃ„Â´ Changes Sister for Final Play | False | By Patrick Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/thy-neighbors-cat.html | Thy Neighborâ€šÃ„Â´s Cat | False | By Chuck Klosterman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/the-7-28-13-issue.html | The 7.28.13 Issue | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/she-told-herself-she-couldnt-die-because-she-had-to-write-his-story.html | â€šÃ„Â²She Told Herself She Couldnâ€šÃ„Â´t Die Because She Had To Write His Storyâ€šÃ„Â´ | False | By Alexandra Molotkow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/who-made-that-sippy-cup.html | Who Made That Sippy Cup? | False | By Pagan Kennedy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/eternal-bragging-rights.html | Eternal Bragging Rights | False | By Tony Gervino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/magazine/harrison-ford-on-fanboys-and-fat-suits.html | Harrison Ford on Fanboys and Fat Suits | False | Interview by Adam Sternbergh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/help-from-evangelicals-without-the-evangelizing.html | Help From Evangelicals (Without Evangelizing) Meets the Needs of an Oregon Public School | False | By Samuel G. Freedman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/television/how-to-make-a-tv-drama-in-the-twitter-age.html | Post-Water-Cooler TV | False | By Lorne Manly | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/thanks-but-no-thanks.html | Thanks, but No Thanks | False | By John Williams | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/seal-of-approval.html | Seal of Approval | False | By Leonard S. Marcus | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/midlist-crisis.html | Midlist Crisis | False | By Phillip Lopate | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/justin-st-germains-son-of-a-gun.html | Trouble Followed | False | By Alexandra Fuller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/the-village-a-novel-by-nikita-lalwani.html | Through a Lens Darkly | False | By Tania James | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/ecstatic-nation-by-brenda-wineapple.html | Patriotic Roar | False | By David S. Reynolds | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/the-virgins-a-novel-by-pamela-erens.html | The Ways of Abandonment | False | By John Irving | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/saira-shahs-mouse-proof-kitchen.html | French Lessons | False | By Fernanda Eberstadt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/anatomies-by-hugh-aldersey-williams.html | Adamâ€šÃ„Â´s Rib, van Goghâ€šÃ„Â´s Ear, Einsteinâ€šÃ„Â´s Brain | False | By Florence Williams | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/tumbledown-by-robert-boswell.html | Running the Asylum | False | By Lisa Zeidner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/caleb-crains-necessary-errors.html | The Scene Also Rises | False | By Aaron Hamburger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/brewster-by-mark-slouka.html | That First Bromance | False | By Eleanor Henderson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/eleven-days-by-lea-carpenter.html | Covert Losses | False | By Elizabeth D. Samet | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/books/review/dossier-k-by-imre-kertesz.html | Raw Materials | False | By Martin Riker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/in-tribeca-squeezing-in-some-condo-pizazz.html | In TriBeCa, Squeezing In Some Condo Pizazz | False | By C. J. Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/golf/for-some-asians-a-lonesome-life-on-the-lpga-tour.html | Lonely in the L.P.G.A. | False | By Mary Kenney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://dealbook.nytimes.com/2013/08/09/falcone-adds-defendants-in-effort-to-keep-lightsquared/ | Falcone Adds Defendants in Effort to Keep LightSquared | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/a-getaway-apartment-in-your-own-building.html | A Getaway Apartment, in Your Own Building | False | By Joanne Kaufman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-18 | https://tmagazine.blogs.nytimes.com/2013/08/09/gallery-portraits-from-the-service-window-of-montauks-most-famous-food-truck/ | Gallery \| Portraits From the Service Window of Montaukâ€šÃ„Â´s Most Famous Food Truck | False | By Julie Earle-Levine | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/small-plane-crashes-in-residential-area-of-east-haven.html | Deadly Plane Crash in a Connecticut Neighborhood | False | By Marc Santora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://intransit.blogs.nytimes.com/2013/08/09/calendar-coming-events-in-las-vegas-utah-bangor-me/ | Calendar: Coming Events in Utah; Bangor, Me. | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/music/Cramming-for-Stardom-at-K-Pop-School.html | Cramming for Stardom at Koreaâ€šÃ„Â´s K-Pop Schools | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/your-money/sometimes-second-best-makes-a-better-role-model.html | Sometimes Second-Best Makes a Better Role Model | False | By Alina Tugend | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/30-year-sentence-for-man-who-tried-to-bomb-federal-reserve.html | 30-Year Prison Sentence in Plot to Bomb U.S. Bank | False | By Mosi Secret | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-12 | https://bits.blogs.nytimes.com/2013/08/09/hollywood-director-takes-on-texting-while-driving/ | Hollywood Director Takes On Texting While Driving | False | By Matt Richtel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/business/after-post-sale-spotlight-shines-more-intensely-on-the-times.html | After Post Sale, Spotlight Shines More Intensely on The Times | False | By James B. Stewart | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/automobiles/its-a-duesie-the-first-in-fact.html | Itâ€šÃ„Â´s a Duesie. The First, in Fact. | False | By Robert C. Yeager | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/automobiles/collectibles/the-american-standard-setter.html | The American Standard-Setter | False | By Robert C. Yeager | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/automobiles/collectibles/the-no-2-duesenberg-is-also-pebble-bound.html | The No. 2 Duesenberg Is Also Pebble-Bound | False | By Robert C. Yeager | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/football/family-adapts-to-coachs-nomadic-profession.html | Family Adapts to Coachâ€šÃ„Â´s Nomadic Career | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://wheels.blogs.nytimes.com/2013/08/09/toyota-recalls-342000-tacomas-over-seat-belt-problem/ | Toyota Recalls 342,000 Tacomas Over Seat Belt Problem | False | By Christopher Jensen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/embracing-technology-and-each-other.html | Embracing Technology and Each Other | False | By J. Gordon Julien | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/your-money/from-a-divorce-in-the-affluent-class-lessons-for-all.html | From a Prominent Divorce in the Affluent Class, Lessons for All | False | By Paul Sullivan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/movies/the-rise-and-fall-of-the-computer-animated-foodfight.html | Placing Products? Try Casting Them | False | By Jake Rossen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/dance/a-ballerina-in-a-new-realm.html | A Ballerina in a New Realm | False | By Gia Kourlas | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/movies/sci-fi-horror-fest-with-nod-to-a-titan.html | Sci-Fi Horror Fest With Nod to a Titan | False | By Andy Webster | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/design/being-black-in-america.html | Being Black in America | False | By Holland Cotter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/music/stravinsky-salute-at-bard-festival.html | Stravinsky Salute at Bard Festival | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/television/the-hunted-in-tanzania.html | The Hunted in Tanzania | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/music/nashville-singer-finds-her-voice.html | Nashville Singer Finds Her Voice | False | By Jon Caramanica | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/theater/disorderly-conduct.html | Disorderly Conduct | False | By Charles Isherwood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/realestate/the-grime-fighter-brent-weingard-does-windows.html | The Grime Fighter: Brent Weingard Does Windows | False | By Constance Rosenblum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-18 | https://intransit.blogs.nytimes.com/2013/08/09/a-new-trail-at-the-cliffs-of-moher/ | A New Trail at the Cliffs of Moher | False | By Elaine Glusac | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/television/josh-thomas-prepares-for-please-like-me-marathon.html | Able to Leap Identities in a Single Show | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/stringer-and-spitzer-go-on-the-attack-in-first-debate.html | Stringer and Spitzer Go on Attack in First Debate | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/music/new-music-from-washed-out-buddy-guy-and-natalia-lafourcade.html | Generations Past and Present, Tangled Up in Temptation | False | By Jon Pareles | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/a-game-of-catch-or-hot-potato.html | A Game of Catch, or Hot Potato? | False | By Jessica Bennett | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/movies/golshifteh-farahani-continues-to-rebel-in-patience-stone.html | Breaking Free, in Life and on Screen | False | By Elaine Sciolino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/music/ivan-fischer-returns-to-mostly-mozart-with-nozze-di-figaro.html | Cloaking an Opera in a New Identity | False | By Steve Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/theater/then-she-fell-is-inspired-by-lewis-carrolls-life-and-work.html | Adventures in a Sinister Wonderland | False | By Siobhan Burke | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/movies/david-lowery-directs-aint-them-bodies-saints.html | A Team Player Becomes the Captain | False | By Eric Hynes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/africa/ethiopian-air-force-plane-crashes-in-somalia.html | Ethiopian Air Force Plane Crashes in Somalia | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/asia/un-criticizes-vietnams-resumption-of-executions.html | U.N. Criticizes Vietnamâ€šÃ„Â´s Resumption of Executions | False | By Nick Cumming-Bruce | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/through-the-eyes-of-the-maasai.html | Through the Eyes of the Maasai | False | By Michael Benanav | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/africa/zimbabwe-opposition-asks-court-to-nullify-election.html | Zimbabwe Opposition Files Legal Challenge to Nullify Presidential Results | False | By Lydia Polgreen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/a-review-of-the-three-musketeers-in-garrison.html | En Garde! Dueling, Drinking and Laughing | False | By Anita Gates | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/music/marilyn-king-last-of-singing-sisters-group-dies-at-82.html | Marilyn King, Last of Singing Sistersâ€šÃ„Â´ Group, Dies at 82 | False | By Peter Keepnews | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-18 | https://intransit.blogs.nytimes.com/2013/08/09/italy-gets-a-bastianich-restaurant/ | Italy Gets a Bastianich Restaurant | False | By Tanya Mohn | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/august-showoffs-steak-and-salsa.html | August Showoffs: Steak and Salsa | False | By Melissa Clark | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/travel/walking-the-water-in-the-everglades.html | â€šÃ„ˆWalking the Waterâ€šÃ„‚Ã„´ in the Everglades | False | By Anna Bahney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/judge-denies-ill-lawyers-plea-to-be-freed-from-prison.html | Dying Lawyerâ€šÃ„‚Ã„´s Request for Release From Prison Is Turned Down | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/a-review-of-animal-vegetable-mineral-at-the-florence-griswold-museum.html | The Organization of Art | False | By Martha Schwendener | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/dr-google-will-see-you-now.html | Dr. Google Will See You Now | False | By Seth Stephens-Davidowitz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/asia/three-chinese-workers-found-dead-in-kabul-apartment.html | Bodies of 3 Chinese Workers Found in a Kabul Apartment | False | By Sharifullah Sahak and Azam Ahmed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/dance/dance-heginbotham-presents-manhattan-research.html | Would Daffy Approve? Perhapth | False | By Brian Seibert | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/coney-island-and-jones-beach-empires-by-the-sea-is-at-the-long-island-museum.html | Sifting Through Empires Built of Sand | False | By Karin Lipson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/automobiles/autoreviews/a-coupelike-sedan-suitable-for-caligula.html | A Coupelike Sedan Suitable for Caligula | False | By John Pearley Huffman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/automobiles/autoreviews/m6-gran-coupe-a-rare-clutch-player-in-the-6-figure-field.html | M6 Gran Coupe: A Rare Clutch Player in the 6-Figure Field | False | By Lawrence Ulrich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/your-money/win-a-lottery-jackpot-not-much-chance-of-that.html | Win a Lottery Jackpot? Not Much Chance of That | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/track-championships-put-russia-and-doping-in-spotlight.html | Track Championships Add Layer of Scrutiny to Russia and Doping | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/business/global/in-germany-little-appetite-to-change-troubled-banking-system.html | In Germany, Little Appetite to Change Troubled Banks | False | By Jack Ewing | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/theater/back-in-chicago-michael-shannon-and-david-schwimmer.html | Their Kind of Town, Always | False | By Charles Isherwood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/reeves-reed-arboretum-in-summit-expands-its-offerings.html | Sowing a Garden With New Seeds | False | By Tammy La Gorce | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/take-advantage-of-augusts-abundance-with-a-greenmarket-dinner-party.html | The Trip From Bountiful | False | By David Tanis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/theater/in-a-theater-mecca-fringe-tends-to-mean-choosy.html | In a Theater Mecca, â€šÃ„ˆFringeâ€šÃ„‚Ã„´ Tends to Mean Choosy | False | By Laura Collins-Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/post-office-loss-declines-in-third-quarter.html | Postal Service Is Still Losing Money, but Not Quite as Much | False | By Ron Nixon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/crosswords/bridge/summer-north-american-championships.html | Summer North American Championships | False | By Phillip Alder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/whistle-blowers-and-gangsters.html | Whistle-Blowers and Gangsters | False | By Sam Roberts | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://bits.blogs.nytimes.com/2013/08/09/trade-commission-orders-ban-on-some-samsung-products/ | Trade Commission Orders Ban on Some Samsung Products | False | By Brian X. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/television/the-white-queen-has-its-premiere-on-starz.html | In This Game of Thrones, Ladies Play Hardball | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/television/clear-history-starring-larry-david-on-hbo.html | A Tale Told by a Loser, Chock-Full of Failure | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://dealbook.nytimes.com/2013/08/09/authorities-set-to-arrest-2-former-jpmorgan-employees-in-london-whale-case/ | U.S. Said to Plan to Arrest Pair in Big Bank Loss | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/television/eerily-normal-the-real-star-of-breaking-bad.html | Eerily Normal, the Real Star of â€šÃ„ˆBreaking Badâ€šÃ„‚Ã„´ | False | By David Segal | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/working-class-heroes.html | Working-Class Heroes | False | By Matthew Healey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/alex-kapranos-of-franz-ferdinand-where-hes-been-where-hes-going.html | Alex Kapranos of Franz Ferdinand: Where Heâ€šÃ„Â´s Been; Where Heâ€šÃ„Â´s Going | False | By David Colman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/the-hamptons-on-the-hoof.html | The Hamptons on the Hoof | False | By Guy Trebay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-12 | https://artsbeat.blogs.nytimes.com/2013/08/09/irving-penn-photographs-to-bolster-smithsonian-collection/ | Irving Penn Photographs to Bolster Smithsonian Collection | False | By Ashley Southall | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/theater/a-remake-so-bad-its-outright-homage.html | A Remake So Bad, Itâ€šÃ„Â´s Outright Homage | False | By Stephanie Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/theater/reviews/king-kong-set-in-the-1970s-comes-to-summerstage.html | Time Moves On, but Blondes Still Get in Trouble | False | By Ken Jaworowski | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/sex-in-a-teenagers-room.html | Sex in a Teenagerâ€šÃ„Â´s Room? | False | By Henry Alford | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/crystals-and-persuasion.html | Crystals and Persuasion | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/strong-coffee-weak-hitters.html | Strong Coffee, Weak Hitters | False | By John Leland | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/booming/lessons-learned-when-its-all-over.html | Lessons Learned When Itâ€šÃ„Â´s All Over | False | By Louise Rafkin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/first-all-borough-taxis-go-into-operation.html | All-Borough Taxis (Like Yellow Cabs, but Green) Hit the Streets | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/doing-the-math-on-a-snack.html | Doing the Math on a Snack | False | By Emily S. Rueb | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/in-the-pool-poetry-in-motion.html | The Aqualillies: In the Pool, Poetry in Motion | False | By Deborah Schoeneman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/all-of-broadways-a-stage.html | All of Broadwayâ€šÃ„Â´s a Stage | False | By Peter Khoury | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://runway.blogs.nytimes.com/2013/08/09/byco-a-one-stop-site-for-designers-thats-the-plan/ | Byco, a â€šÃ„Â²One-Stop Siteâ€šÃ„Â´ for Designers? Thatâ€šÃ„Â´s the Plan | False | By Cathy Horyn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/museum-all-60-square-feet-of-it-celebrates-the-eccentric.html | Museum, All 60 Square Feet of It, Celebrates the Eccentric | False | By Liz Robbins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/a-weak-agenda-on-spying-reform.html | A Weak Agenda on Spying Reform | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/middleeast/sinai-blasts-kill-up-to-5-islamic-militants.html | Sinai Blasts Kill Up to 5 Thought to Be Militants | False | By Ben Hubbard and Isabel Kershner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/bill-lynch-72-democratic-strategist-in-new-york-dies.html | Bill Lynch, 72, Democratic Strategist in New York, Dies | False | By Sam Roberts | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/seeking-to-be-both-nfl-and-espn-of-video-gaming.html | Seeking to Be Both N.F.L. and ESPN of Video Gaming | False | By Alan Feuer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/sallie-mae-to-be-accused-of-overcharging-military-personnel-on-loans.html | Sallie Mae to Be Accused of Overcharging Military Personnel on Loans | False | By Richard PÃ¡Â©rez-PeÃ±a | 2014-01-30 | TX 8-001-697 | |
| 2013-08-09 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/europe/ascending-heights-of-french-power-trailed-by-her-otherness.html | Ascending Heights of French Power, Trailed by Her â€šÃ„Â²Othernessâ€šÃ„Â´ | False | By Scott Sayare | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/asia/japans-debt-reaches-new-milestone.html | Japanâ€šÃ„Â´s Debt Looks Like This: 1,000,000,000,000,000 Yen | False | By John Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/the-writing-is-on-the-walls-and-the-signs-and-the-trees.html | The Writing Is on the Walls, and the Signs and the Trees | False | By Michael Wilson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/technology/judge-considers-limits-on-apples-future-e-book-deals.html | Judge Considers Limits on Appleâ€šÃ„Â´s Future E-Book Deals | False | By Julie Bosman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/africa/kenyan-inquiries-find-no-sign-of-explosion-in-airport-fire-president-says.html | Kenyan Inquiries Find No Sign of Explosion in Airport Fire, President Says | False | By Reuben Kyama | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/business/media/inquiry-focuses-on-bbc-severance-payments.html | Inquiry Focuses on BBC Severance Payments | False | By Christine Haughney and Ravi Somaiya | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/europe/kerry-and-hagel-meet-with-their-russian-counterparts.html | Kerry and Hagel Meet With Their Russian Counterparts | False | By Thom Shanker and Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/americas/chilean-president-apologizes-for-census.html | Chilean President Apologizes for Census | False | By Pascale Bonnefoy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/california-senator-castigates-san-diego-mayor.html | California: Senator Castigates San Diego Mayor | False | By Ian Lovett | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/americas/mexican-tied-to-killing-of-dea-agent-is-freed.html | Mexican Tied to Killing of D.E.A. Agent Is Freed | False | By Randal C. Archibold and Karla Zabludovsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/middleeast/journalists-in-syria-face-dangers-of-war-and-rising-risk-of-abduction.html | Journalists in Syria Face Dangers of War and Rising Risk of Abduction | False | By Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/killing-lions-buying-bombs.html | Killing Lions, Buying Bombs | False | By Johan Bergenas, Rachel Stohl and Ochieng Adala | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/pollution-economics.html | Pollution Economics | False | By Dirk Forrister and Paul Bledsoe | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/cable-customers-as-collateral-damage.html | Cable Customers as Collateral Damage | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/bad-prison-policy-for-women.html | Bad Prison Policy for Women | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/bookers-web-company-struggling-sought-buyer-as-senate-drive-began.html | Booker’s Web Company, Struggling, Sought Buyer as Senate Drive Began | False | By David M. Halbfinger and Claire Cain Miller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/golf/dufner-slouches-to-63-and-a-lead-at-pga.html | Dufner Slouches to 63 and a Lead at the P.G.A. | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/gun-rights-celebration-at-starbucks-not-in-newtown.html | At Newtown Starbucks, a Gun Event Is Shut Out | False | By Peter Applebome and Elizabeth Maker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/florida-officer-put-on-leave-in-taser-inquiry.html | Florida: Officer Put on Leave in Taser Inquiry | False | By Nick Madigan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/bloomberg-finds-fans-in-gop-mayoral-field.html | Bloomberg Finds Fans in G.O.P. Mayoral Field | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/protecting-the-most-vulnerable.html | Protecting the Most Vulnerable | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/baseball/rodriguez-love-him-hate-him-but-lets-move-on.html | The Dog Days of a Summer Circus | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/collins-playing-post-office.html | Playing Post Office | False | By Gail Collins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/mystery-from-the-grave-beside-oswalds-solved.html | Mystery From the Grave Beside Oswald’s, Solved | False | By Dan Barry | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/golf/mcilroy-and-kaymer-readjust-after-life-at-the-top.html | McIlroy and Kaymer Readjust After Life at the Top | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/middleeast/in-cairo-camps-protesters-dig-in-and-live-on.html | In Cairo Camps, Protesters Dig in and Live On | False | By Ben Hubbard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/razzle-dazzle-in-atlanta.html | Razzle-Dazzle in Atlanta | | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/dealing-with-losses-that-life-brings.html | Dealing With Losses That Life Brings | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/pain-theory-in-abortion.html | Pain Theory in Abortion | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/remember-typewriters.html | Remember Typewriters? | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/aids-exhibition.html | AIDS Exhibition | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/dry-brush-and-winds-feed-blazes-in-california.html | Dry Brush and Winds Feed Blazes in California | False | By Ian Lovett | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/labor-group-fights-citys-effort-to-curb-health-care-costs.html | Public Unions Fight New Yorkâ€šÃ„Ã´s Effort to Curb Health Costs | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/nyregion/two-firms-accused-of-using-political-ties-to-bilk-medicaid.html | Two Firms Accused of Using Political Ties to Bilk Medicaid | False | By Nina Bernstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/business/media/fox-may-produce-clinton-biopic-reviled-by-gop.html | Fox May Produce Clinton Biopic Reviled by G.O.P. | False | By Bill Carter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/threats-test-obamas-balancing-act-on-surveillance.html | Threats Test Obamaâ€šÃ„Ã´s Balancing Act on Surveillance | False | By Mark Mazzetti and Scott Shane | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/politics/amid-domestic-deadlines-and-global-crises-obama-begins-a-shorter-break.html | Amid Domestic Deadlines and Global Crises, Obama Begins a Shorter Break | False | By Jackie Calmes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/football/madison-returns-to-giants-but-dont-call-him-coach.html | Madison Returns to Giants, but Donâ€šÃ„Ã´t Call Him â€šÃ„Ã²Coachâ€šÃ„Ã´ | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/baseball/top-catching-prospect-is-poised-to-join-mets.html | Top Catching Prospect Is Poised to Join Mets | False | By Sarah McLellan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/music/regina-resnik-metropolitan-opera-star-dies-at-90.html | Regina Resnik, Metropolitan Opera Star, Dies at 90 | False | By William Yardley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/opinion/blow-a-town-without-pity.html | â€šÃ„Ã²A Town Without Pityâ€šÃ„Ã´ | False | By Charles M. Blow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/football/sanchez-throws-for-two-touchdowns-one-for-each-team.html | Sanchez Throws for Two Touchdowns, One for Each Team | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/world/americas/colombia-a-clash-on-the-border.html | Colombia: A Clash on the Border | False | By Agence France-Presse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/politics/hopefuls-connections-jolt-bitter-virginia-race.html | Hopefulâ€šÃ„Ã´s Connections Jolt Bitter Virginia Race | False | By Trip Gabriel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/baseball/highly-anticipated-return-of-rodriguez-is-met-with-mixture-of-boos-and-cheers.html | Highly Anticipated Return of Rodriguez Is Met With Mixture of Boos and Cheers | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/us/politics/in-iowa-hopes-that-a-clinton-can-close-a-gap.html | In Iowa, Hopes That a Clinton Can Close a Gap | False | By Jonathan Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/pageoneplus/corrections-august-10-2013.html | Corrections: August 10, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/baseball/yankees-long-mix-of-boos-and-cheers-yields-to-a-triumphant-final-roar.html | Boos and Cheers Yield to a Triumphant Final Roar for Yankees | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/sports/mavericks-owner-chides-baseball.html | Mavericksâ€šÃ„Ã´ Owner Chides Baseball | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-10 | https://www.nytimes.com/2013/08/10/arts/television/whats-on-saturday.html | Whatâ€šÃ„Ã´s On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/two-gaffes-on-bases-loom-large-in-mets-close-loss.html | Two Gaffes on Bases Loom Large in Metsâ€šÃ„Ã´ Close Loss | False | By Sarah McLellan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/world/middleeast/iraqis-find-reprieve-in-a-grisly-summer-its-only-108-out.html | For Iraqis, Some Relief Amid Violence: Itâ€šÃ„Ã´s Only 108â€šÃ„Ã¹ | False | By Tim Arango | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/in-testimony-witnesses-relive-horror-of-fort-hood-attack.html | Witnesses Relive Horror of Fort Hood Attack | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/jolie-brise-boat-is-vintage-but-most-of-the-crew-is-still-in-school.html | Century-Old Boat, and a Mostly Teenage Crew | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/sisters-for-life.html | Sisters for Life | False | By Lawrence Downes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/punishments-to-ponder.html | Punishments to Ponder | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/football/leaders-of-the-chiefs-seek-fresh-start-on-team-that-needs-one.html | Fresh Start for Chiefsâ€šÃ„Ã´ Leaders on Team With Lingering Pain | False | By Nate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/robin-ventura-losing-games-but-not-his-calm.html | Losing Games, but Not His Calm | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/books-to-have-and-to-hold.html | Books to Have and to Hold | False | By Verlyn Klinkenborg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/marxs-lesson-for-the-muslim-brothers.html | Marxâ€šÃ„Ã´s Lesson for the Muslim Brothers | False | By Sheri Berman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/when-doctors-discriminate.html | When Doctors Discriminate | False | By Juliann Garey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/thomas-lewis.html | Thomas Lewis | False | By Kate Murphy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/changing-attitudes-on-labor-color-bay-area-transit-dispute.html | Changing Attitudes on Labor Color Bay Area Transit Dispute | False | By Norimitsu Onishi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/sunday-dialogue-sell-masterpieces-to-help-save-a-city.html | Sunday Dialogue: Sell Masterpieces to Help Save a City? | | | 2014-01-30 | | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/good-charity-bad-charity.html | Good Charity, Bad Charity | False | By Peter Singer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/world/middleeast/lawless-sinai-shows-risks-rising-in-fractured-egypt.html | Lawless Sinai Shows Risks Rising in Fractured Egypt | False | By Robert F. Worth | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/what-if-novelists-took-steroids.html | What if Novelists Took Steroids? | False | By Michael Farris Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/golf/better-to-have-won-only-once.html | Better to Have Won Only Once ... | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/another-twist-in-the-saga-of-henrietta-lacks.html | Another Twist in the Saga of Henrietta Lacks | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/a-clean-car-boom.html | A Clean-Car Boom | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/californias-continuing-prison-crisis.html | Californiaâ€šÃ„Ã´s Continuing Prison Crisis | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/pga-day-3-perfect-conditions-for-low-scores.html | Men of Few Words Are Talk of the Tournament | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sunday-review/i-flirt-and-tweet-follow-me-at-socialbot.html | I Flirt and Tweet. Follow Me at #Socialbot. | False | By Ian Urbina | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/after-guantanamo-another-injustice.html | After Guantâ€šÃ Ã namo, Another Injustice | False | By John Grisham | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/when-leaning-in-doesnt-pay-off.html | When Leaning In Doesnâ€šÃ„Ã´t Pay Off | False | By Scott Schieman, Markus Schafer and Mitchell McIvor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/how-to-read-afghanistan.html | How to Read Afghanistan | False | By Vanessa M. Gezari | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/rays-try-to-promote-way-out-of-attendance-skid.html | Rays Try to Promote Way Out of Attendance Skid | False | By Scott Cacciola | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/edgy-is-the-crown-of-the-hit-kings.html | Edgy Is the Crown of the Hit Kings | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/high-culture-goes-hands-on.html | High Culture Goes Hands-On | False | By Judith H. Dobrzynski | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/bruni-fatal-mercies.html | Fatal Mercies | False | By Frank Bruni | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/kristof-help-thy-neighbor-and-go-straight-to-prison.html | Help Thy Neighbor and Go Straight to Prison | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/friedman-kansas-and-al-qaeda.html | Kansas and Al Qaeda | False | By Thomas L Friedman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/dowd-madam-president.html | Madam President | False | By Maureen Dowd | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/douthat-how-the-post-was-lost.html | How the Post Was Lost | False | By Ross Douthat | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/hugh-martin-on-the-importance-of-commitments.html | Hugh Martín, on the Importance of Commitments | False | By Adam Bryant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/opinion/sunday/measuring-the-sycamore.html | Measuring the Sycamore | False | By Akiko Busch | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/jobs/the-exit-interview-and-missteps-on-skype.html | The Exit Interview, and Missteps on Skype | False | By Rob Walker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/adverse-selection-and-obamacare.html | â€šÃ„Ã²Adverse Selectionâ€šÃ„Ã´ and Obamacare | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/rodriguez-has-day-off-but-talks-to-reporters.html | Rodriguez Has Day Off but Talks to Reporters | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/world/middleeast/car-bombings-kill-scores-across-iraq.html | Car Bombings Kill Scores Across Iraq | False | By Tim Arango | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/basketball/roy-rubin-87-dies-led-a-record-loser.html | Roy Rubin, Who Led Record-Losing 76ers, Dies at 87 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/your-money/this-ironman-market-is-still-lacking-respect.html | This Ironman Market Is Still Lacking Respect | False | By Jeff Sommer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/the-housing-market-is-still-missing-a-backbone.html | The Housing Market Is Still Missing a Backbone | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/when-a-co-pay-gets-in-the-way-of-health.html | When a Co-Pay Gets in the Way of Health | False | By Sendhil Mullainathan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/your-money/skip-the-romance-shes-going-to-court.html | Skip the Romance; She's Going to Court | False | By David Segal | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/jobs/the-chief-executive-of-aarp-on-a-responsibility-to-give-back.html | A Responsibility to Give Back | False | By A. Barry Rand | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/amid-pipeline-debate-two-costly-cleanups-forever-change-towns.html | Amid Pipeline Debate, Two Costly Cleanups Forever Change Towns | False | By Dan Frosch | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/microsatellites-what-big-eyes-they-have.html | Microsatellites: What Big Eyes They Have | False | By Anne Eisenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/in-story-of-my-people-recalling-an-industry-and-way-of-life.html | In â€˜Story of My People,â€™ Recalling an Industry (and Way of Life) | False | By Fred Andrews | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/the-chatter-for-august-11-2013.html | The Chatter for August 11, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/world/europe/at-chekhovs-estate-a-pastoral-literary-shrine-belies-a-turbulent-century.html | At Chekhovâ€˜s Estate, a Pastoral Literary Shrine Belies a Turbulent Century | False | By Alison Smale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/boy-5-is-struck-and-killed-in-staten-island-hit-and-run.html | Boy, 5, Is Killed in Hit-and-Run on Staten Island | False | By Randy Leonard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/rodriguez-rests-and-so-do-the-yankees-bats.html | Rodriguez Rests, but Itâ€˜s Hughes and Yanks Who Seem to Need a Break | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/obama-assures-disabled-veterans-they-will-get-aid.html | Obama Assures Disabled Veterans They Will Get Aid | False | By Jackie Calmes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/democrats-look-to-wendy-davis-as-the-charm.html | Democrats Look to Wendy Davis as the Charm | False | By Ross Ramsey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/the-workers-defense-project-a-union-in-spirit.html | The Workers Defense Project, a Union in Spirit | False | By Steven Greenhouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/using-the-law-to-battle-zebra-mussels-and-other-unwanted-pests.html | Using the Law to Battle Zebra Mussels and Other Unwanted Pests | False | By Alexa Ura | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/case-by-case-in-texas.html | Case by Case in Texas | False | By Steven Greenhouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/fans-always-called-explosions-in-the-sky-cinematic-anyway.html | Fans Always Called Explosions in the Sky â€˜Cinematicâ€™ Anyway | False | By Dan Solomon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/when-charter-schools-are-in-churches-conflict-is-in-the-air.html | When Charter Schools Are in Churches, Conflict Is in the Air | False | By Morgan Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/world/americas/pitting-heaven-and-earth-in-a-fierce-andean-rite.html | Pitting Heaven and Earth in a Fierce Andean Rite | False | By William Neuman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/economy/the-fed-lawrence-summers-and-money.html | The Fed, Lawrence Summers, and Money | False | By Louise Story and Annie Lowrey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/world/middleeast/birth-of-a-palestinian-city-is-punctuated-by-struggles.html | Birth of a Palestinian City Is Punctuated by Struggles | False | By Isabel Kershner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/business/the-new-math-of-media-deals.html | The New Math of Media Deals | False | By Matt Richtel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/crosswords/chess/at-41-a-player-regains-his-edge-and-high-ranking.html | At 41, a Player Regains His Edge and High Ranking | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-10 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/politics/for-freshmen-in-the-house-seats-of-plenty.html | For Freshmen in the House, Seats of Plenty | False | By Eric Lipton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/cabrera-feels-wear-and-tear-but-is-always-bright-eyed-when-it-counts.html | Cabrera, Feeling the Wear and Tear, Is Always Bright-Eyed When It Counts | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/as-others-work-to-overtake-him-bolt-easily-wins-his-opening-heat-in-100.html | As Others Work to Overtake Him, Bolt Easily Wins His Opening Heat in 100 | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/tennis/rogers-cup-roundup.html | Williams Advances and Will Face Upstart for Rogers Cup Title | False | By Dhiren Mahiban | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/us/on-fate-of-wild-horses-stars-and-indians-spar.html | On Fate of Wild Horses, Stars and Indians Spar | False | By Fernanda Santos | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/golf/finding-fairways-and-one-pants-pocket-a-swede-finds-himself-in-contention.html | Skillful Shots, and One Pants Pocket, Help a Swede Charge Into Contention | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/albany-long-buried-in-paper-resolves-to-save-a-small-forest.html | Albany, Long Buried in Paper, Resolves to Save a Small Forest | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/dance/dixie-evans-who-brought-monroe-to-burlesque-houses-dies-at-86.html | Dixie Evans, Who Brought â€šÃ„Â²Monroeâ€šÃ„Â´ to Burlesque Houses, Dies at 86 | False | By Margalit Fox | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/in-comptrollers-race-spitzer-dwarfs-stringer-in-spending.html | In Comptrollerâ€šÃ„Â´s Race, Spitzer Dwarfs Stringer in Spending | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/television/sean-sasser-was-half-of-one-of-tvs-first-gay-couples-dies-at-44.html | Sean Sasser, Who Was Half of One of TVâ€šÃ„Â´s First Gay Couples, Dies at 44 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/science/space/john-billingham-seeker-of-extraterrestrials-dies-at-83.html | John Billingham, Seeker of Extraterrestrials, Dies at 83 | False | By William Yardley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/four-bodies-are-recovered-in-connecticut-plane-crash.html | Four Bodies Are Recovered in Connecticut Plane Crash | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/czech-mountain-climber-dies-in-pakistan.html | Czech Mountain Climber Dies in Pakistan | False | By Agence France-Presse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/football/giants-defensive-line-has-just-enough-to-top-steelers.html | Giants Have Just Enough on Their Line to Top Steelers | False | By Everett Cook | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/sports/baseball/rookie-helps-power-mets-past-diamondbacks.html | Future Unclear, Davis Reaches to His Past | False | By Paola Boivin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/jessica-ketevecs-ted-sichelman.html | Jessica Ketevecs, Ted Sichelman | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/jessica-barrett-alexander-zwillinger.html | Jessica Barrett, Alexander Zwillinger | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/katherine-lihn-christian-blum.html | Katherine Lihn, Christian Blum | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/passing-the-laboratory-test.html | Passing the Laboratory Test | False | By Margaux Laskey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/jacqueline-powers-michael-lueptow.html | Jacqueline Powers, Michael Lueptow | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/lisa-gold-daniel-linden.html | Lisa Gold, Daniel Linden | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/shelley-hoffman-robert-greebel.html | Shelley Hoffman, Robert Greebel | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/alexandra-helprin-swift-edgar.html | Alexandra Helprin, Swift Edgar | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/katherine-pace-frank-scappaticci.html | Katherine Pace, Frank Scappaticci | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/erica-tsai-mark-chen.html | Erica Tsai, Mark Chen | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/gwenolee-calvier-joseph-kelley.html | Gwâ€šÃ©nolâ€šÃ©e Calvier, Joseph Kelley | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/kristopher-dukes-matthew-jacobson.html | Kristopher Dukes, Matthew Jacobson | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/daryl-zweben-jesse-hom.html | Daryl Zweben, Jesse Hom | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/carrie-boren-gregory-headington.html | Carrie Boren, Gregory Headington | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/nancy-conyers-elizabeth-costin.html | Nancy Conyers, Elizabeth Costin | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/meg-sullivan-michael-eng.html | Meg Sullivan, Michael Eng | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/elisa-solomon-austin-kaplicer.html | Elisa Solomon, Austin Kaplicer | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/meghan-cooper-neil-nabar.html | Meghan Cooper, Neil Nabar | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/a-sign-up-sheet-destined-for-greatness.html | A Sign-Up Sheet Destined for Greatness | False | By Vincent M. Mallozzi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/emma-coultrap-bagg-jonathan-guarino.html | Emma Coultrap-Bagg, Jonathan Guarino | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/martin-barron-richard-berke.html | Martin Barron, Richard Berke | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/danielle-golden-ross-ufberg.html | Danielle Golden, Ross Ufberg | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/casey-carter-joel-ojdana.html | Casey Carter, Joel Ojdana | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/julia-haslanger-justin-myers.html | Julia Haslanger, Justin Myers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/moira-biscone-james-jung.html | Moira Biscone, James Jung | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/ronald-longe-jerome-grant.html | Ronald Longe, Jerome Grant | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/rachel-sam-william-rubenstein.html | Rachel Sam, William Rubenstein | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/kaitlyn-storey-michael-philips.html | Kaitlyn Storey, Michael Philips | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/fashion/weddings/wendy-link-yuval-simchi-levi.html | Wendy Link, Yuval Simchi-Levi | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/world/middleeast/quotation-of-the-day-for-sunday-august-11.html | Quotation of the Day for Sunday, August 11 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://www.nytimes.com/2013/08/11/arts/whats-on-sunday.html | Whatâ€šÃ„Â´s On Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/soccer/12ht-soccer12.html | Dortmund Is Off and Running ... And Scoring | False | By Rob Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/design/sign-by-sign-history-is-told-on-londons-walls.html | Sign by Sign, History Is Told on Londonâ€šÃ„Â´s Walls | False | By Alice Rawsthorn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/music/eydie-gorme-blame-it-on-the-bossa-nova-singer-dies-at-84.html | Eydie Gorme, Voice of Sophisticated Pop, Dies at 84 | False | By Anita Gates | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/europe/When-Philosophy-Meets-Psychiatry.html | When Philosophy Meets Psychiatry | False | By D. D. Guttenplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/europe/medical-students-head-to-eastern-Europe.html | Medical Students Head to Eastern Europe | False | By Christopher F. Schuetze | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://bits.blogs.nytimes.com/2013/08/11/taking-over-cars-and-homes-remotely/ | Disruptions: As New Targets for Hackers, Your Car and Your House | False | By Nick Bilton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-13 | https://www.nytimes.com/2013/08/13/health/autisms-unexpected-link-to-cancer-gene.html | Autismâ€šÃ„Â´s Unexpected Link to Cancer Genes | False | By Gina Kolata | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/middleeast/israeli-housing-plan-adds-to-tension-ahead-of-talks.html | New Israeli Housing Bids Raise Tensions Before Peace Talks | False | By Isabel Kershner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/technology/nokia-map-project-sheds-light-on-belarus-roads.html | Nokia Map Project Sheds Light on Belarusâ€šÃ„Â´s Roads | False | By Kevin J. Oâ€šÃ„Â´Brien | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-11 | https://artsbeat.blogs.nytimes.com/2013/08/11/elysium-tops-weekend-box-office/ | â€šÃ„Â´Elysiumâ€šÃ„Â´ Tops Weekend Box Office | False | By Brooks Barnes | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/us/snowdens-father-says-he-will-visit-son-in-russia.html | Leakerâ€šÃ‚Ã´s Father Says He Will Visit Son in Russia | False | By Brian Knowlton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/us/dream-defenders-arent-walking-out-on-their-florida-protest.html | Florida Sit-In Against â€šÃ‚Ã´Stand Your Groundâ€šÃ‚Ã´ | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/candidates-see-cincinnati-as-model-for-new-york-schools.html | Mayoral Candidates See Cincinnati as a Model for New York Schools | False | By Javier C. Hernâ€šÃ‚Ã¡ndez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/soccer/12iht-shield12.html | Moyes Starts Briskly, but Challenges Lurk | False | By Rob Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/disney-fans-get-a-sneak-peek-at-coming-films.html | Disney Fans Get a Sneak Peek at Coming Films | False | By Brooks Barnes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/minus-usual-finesse-bolt-runs-away-with-100.html | Bolt Races Amid Puddles and Past Gatlin to Prevail in the 100 Meters | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/golf/live-updates-final-round-of-the-pga-championship.html | Dufner Holds Steady and Takes Trophy | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/global/korean-companies-gain-traction-in-japan.html | Korean Companies Struggle to Gain Traction in Japan | False | By Eric Pfanner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/us/to-save-water-parched-southwest-cities-ask-homeowners-to-lose-their-lawns.html | Arid Southwest Citiesâ€šÃ‚Ã´ Plea: Lose the Lawn | False | By Ian Lovett | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/baseball/mets-send-hefner-down-but-dl-could-be-next-destination.html | Sent Down, Hefner May Go on the D.L. | False | By Paola Boivin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/treasury-auctions-set-for-the-week-of-august-12.html | Treasury Auctions Set for the Week of August 12 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/books/in-necessary-errors-a-young-gay-man-moves-to-1990s-prague.html | Reconstructing a Lost Time of Love and Literary Ambitions | False | By David Haglund | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/crosswords/bridge/vigorous-play-at-spingold-teams.html | Vigorous Play at Spingold Teams | False | By Phillip Alder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/wbai-fm-lays-off-most-of-staff.html | WBAI-FM Lays Off Most of Staff | False | By Ben Sisario | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/baseball/gardners-homer-helps-yankees-escape.html | With Game-Ending Homer, Gardner Again Finishes What Rivera Canâ€šÃ‚Ã´t | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/television/secret-life-of-dogs-and-other-canine-friendly-tv.html | Furry Best Friends Taking Over the Small Screen | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/theater/reviews/in-drag-for-90-years-vaudevillians-at-beechman-theater.html | A Duo Whose Personas Have Personas | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://thecaucus.blogs.nytimes.com/2013/08/11/biden-hinting-at-2016-to-speak-at-iowa-event/ | Biden, Hinting at 2016, to Speak at Iowa Event | False | By Jonathan Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/economy/long-slog-for-foreign-doctors-to-practice-in-us.html | Path to United States Practice Is Long Slog to Foreign Doctors | False | By Catherine Rampell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/music/isabelle-faust-solos-for-mostly-mozart.html | String Work From a Master Keyboardist | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://cityroom.blogs.nytimes.com/2013/08/11/a-flashlights-peek-inside-a-sculptors-masterpiece/ | A Flashlightâ€šÃ‚Ã´s Peek Inside a Sculptorâ€šÃ‚Ã´s Masterpiece | False | By David W. Dunlap | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/a-gossip-site-finds-its-niche.html | A Gossip Site Finds Its Niche | False | By Leslie Kaufman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/music/the-women-of-i-sing-for-freedom.html | A Musical Get-Together of New Old Friends | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/design/xfr-stn-offers-a-digital-update-at-the-new-museum.html | Preserving That Great Performance | False | By Melena Ryzik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/music/the-whisper-opera-speaks-at-mostly-mozart.html | Hushed Tones That Grab Attention | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/time-magazine-ventures-into-documentary-films.html | Time Magazine Branches Out Into Documentary Films | False | By Christine Haughney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/tennis/williams-secures-rogers-cup-title-but-still-looks-to-improve.html | Williams Cruises, and Nadal Spoils Day for Canada | False | By Dhiren Mahiban and Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/dance/dominic-walsh-and-others-at-the-joyce-theater.html | The A B Câ€šÃ‚Ã´s of Ballet, Getting Considerations and Updates | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/la-mega-a-spanish-station-draws-young-new-york-fans.html | La Mega, a Spanish Station, Draws Young New York Fans | False | By Ben Sisario | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/appeal-of-3-d-wanes-but-new-releases-are-still-planned.html | New Challenge for Filmmakers: Adding Dimension to 3-D Movies | False | By Michael Cieply | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/africa/in-malis-election-dashes-of-optimism-and-realism.html | In Maliâ€šÃ„Ã´s Election, Dashes of Optimism and Realism | False | By Adam Nossiter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/nbc-buying-web-service-to-stream-phone-video.html | NBC Buying Web Service to Stream Phone Video | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/amex-links-a-debit-card-to-an-online-video-game.html | AmEx Links a Debit Card to an Online Video Game | False | By Tanzina Vega | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/football/sanchez-smith-jets-dont-pick-starter-for-next-game.html | Sanchez? Smith? Jets Donâ€šÃ„Ã´t Pick Starter for Next Game | False | By Tom Pedulla | 2014-01-30 | TX 8-001-697 | |
| 2013-08-11 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/surrounded-by-beaches-and-finally-learning-to-swim.html | Hurricane Sandy Crept Up on a Boy Who Couldnâ€šÃ„Ã´t Swim. Guess What He Did. | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/technology-industry-extends-a-hand-to-struggling-print-media.html | Technology Industry Extends a Hand to Struggling Print Media | False | By Nick Wingfield | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/magazine-writing-on-the-web-for-film.html | Magazine Writing on the Web, for Film | False | By David Carr | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/bookstores-turn-to-web-donors-to-stall-the-end.html | To Stay Afloat, Bookstores Turn to Web Donors | False | By Julie Bosman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/baseball/a-dwindling-band-proudly-dons-rodriguez-jerseys.html | A Dwindling Band Proudly Dons Rodriguez Jerseys | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/to-film-forums-showman-new-york-city-is-worlds-greatest-movie-set.html | To Film Forumâ€šÃ„Ã´s Showman, New York City Is Worldâ€šÃ„Ã´s Greatest Movie Set | False | By Clyde Haberman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/new-york-favorites.html | List of New York Favorites | False | | | | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/as-concerns-over-drugs-mount-the-jockey-club-says-it-will-pay-for-testing.html | As Concerns Over Drugs Mount, the Jockey Club Says It Will Pay for Testing | False | By Joe Drape | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/middleeast/egypt.html | Police Put Off Dispersal of Pro-Morsi Sit-Ins | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/baseball/no-fountain-of-ruth-for-these-aging-yankees.html | No Fountain of Ruth in Sight for These Aging Yankees | False | By Harvey Araton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/republicans-and-democrats-both-miscalculated.html | Republicans and Democrats Both Miscalculated | False | By R. Glenn Hubbard and Tim Kane | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/keller-the-anti-weiner.html | Bill Thompson, the Anti-Weiner | False | By Bill Keller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/media/celebrity-weeklies-are-reveling-in-a-royal-baby-and-sales.html | Celebrity Weeklies Are Reveling in a Royal Baby, and Sales | False | By Christine Haughney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/baseball/niese-comes-back-with-win-as-pieces-of-mets-puzzle-fall-into-place.html | Niese Comes Back With Win as Pieces of Metsâ€šÃ„Ã´ Puzzle Fall Into Place | False | By Paola Boivin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/krugman-milton-friedman-unperson.html | Milton Friedman, Unperson | False | By Paul Krugman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/asia/curfews-imposed-in-indian-held-kashmir.html | Curfews Imposed in Indian-Held Kashmir | False | By Gardiner Harris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://dealbook.nytimes.com/2013/08/11/with-i-p-o-s-on-the-rise-analysts-get-new-scrutiny/ | With I.P.O.â€šÃ„Ã´s on the Rise, Analysts Get New Scrutiny | False | By Peter Lattman and Susanne Craig | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/quinn-leads-democrats-in-money-race.html | Quinn Leads Democratic Rivals in Money Race | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/how-to-play-baseball-in-all-innocence-and-fun.html | How to Play Baseball in All Innocence and Fun | False | By Francis X. Clines | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/a-veto-of-an-import-ban.html | A Veto of an Import Ban | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/golf/furyk-learns-to-accept-loss-without-feeling-defeated.html | After a Day of Gritting His Teeth, Furyk Can Finally Smile | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/wrestling-with-dying-hospitals.html | Wrestling With Dying Hospitals | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/chinese-foot-dragging.html | Chinese Foot-Dragging | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/preservationists-criticize-plan-to-sell-hudson-river-park-air-rights.html | Preservationists Have Concerns About Plan to Sell Hudson River Parkâ€šÃ„Ã´s Air Rights | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://dealbook.nytimes.com/2013/08/11/prosecutors-eye-penalties-over-trading-at-jpmorgan-chase/ | Prosecutors and F.B.I. Examine JPMorgan Over Losses | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/bittersweet-deal-in-22-year-fight-over-citys-toxic-dump.html | Bittersweet Deal in 22-Year Fight Over Toxic Site in Bronx | False | By William K. Rashbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/asia/mosque-attack-causes-unease-in-sri-lanka.html | Mosque Attack Causes Unease in Sri Lanka | False | By Agence France-Presse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-04 | https://www.nytimes.com/2013/08/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/economic-reports-for-the-week-of-august-12.html | Economic Reports for the Week of August 12 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/in-california-and-elsewhere-too-few-women-in-office.html | In California and Elsewhere, Too Few Women in Office | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/restoration-in-the-gulf-the-view-from-bp.html | Restoration in the Gulf: The View From BP | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/opinion/life-questions-on-premature-babies.html | Life Questions on Premature Babies | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/italian-americans-return-to-east-harlem-so-that-st-anthonys-tower-can-rise-again.html | Italian-Americans Return to East Harlem So That St. Anthonyâ€šÃ„Ã´s Tower Can Rise Again | False | By Alan Feuer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/embassies-open-but-yemen-stays-on-terror-watch.html | Embassies Open, but Yemen Stays on Terror Watch | False | By Eric Schmitt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/television/high-bar-has-been-set-for-the-finale-of-breaking-bad.html | Buildup to the End: What Viewers Seek in a Farewell | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/television/john-reilly-74-a-champion-of-documentary-video-dies.html | John Reilly, 74, a Champion of Documentary Video, Dies | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/nyregion/moving-to-the-taft-mansion-a-yale-conservative-group-seeks-a-national-presence.html | Moving to the Taft Mansion, a Yale Conservative Group Seeks a National Presence | False | By Ariel Kaminer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/sports/baseball/a-fluttering-boost-to-flickering-hopes.html | A Fluttering Boost to Flickering Hopes | False | By Hillel Kuttler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/business/global/economic-expansion-slows-down-in-japan.html | Economic Expansion Slows Down in Japan | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/asia/american-is-moved-to-north-korea-hospital.html | American Is Moved to North Korean Hospital | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/showing-opulent-homes-from-a-cockpit-high-above.html | Showing Homes in the Hamptons, From High Above | False | By Elizabeth A. Harris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/europe/vibrant-market-is-heart-of-multiethnic-capital.html | Vibrant Market Is Heart of Multiethnic Capital | False | By Rachel Donadio | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/world/europe/gays-in-russia-find-no-haven-despite-support-from-the-west.html | Gays in Russia Find No Haven, Despite Support From the West | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/us/justice-dept-seeks-to-curtail-stiff-drug-sentences.html | Justice Dept. Seeks to Curtail Stiff Drug Sentences | False | By Charlie Savage | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://well.blogs.nytimes.com/2013/08/12/risk-of-adult-anxiety-seen-in-childrens-stomachaches/ | Risk of Adult Anxiety Seen in Childrenâ€šÃ„Ã´s Stomachaches | False | By Catherine Saint Louis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s On Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/pageoneplus/quotation-of-the-day-for-monday-august-12.html | Quotation of the Day for Monday, August 12 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://www.nytimes.com/2013/08/12/pageoneplus/corrections-august-12-2013.html | Corrections: August 12, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/asia/australian-prime-minister-accused-of-breaking-debate-rules.html | Australian Premier Accused of Breaking Debate Rules | False | By Matt Siegel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/fashion/a-queen-of-cakes-savors-the-moment.html | A Queen of Cakes Savors the Moment | False | By Desiree Au | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/12/world/asia/academics-in-south-korea-most-favored-for-financing.html | Academics in South Korea Most Favored for Financing | False | By The International Herald Tribune | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/europe/accused-war-criminal-98-dies-awaiting-trial.html | Nazi War Crimes Suspect, 98, Dies Awaiting Trial | False | By Alan Cowell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/middleeast/israel-names-palestinian-prisoners-to-be-released.html | Timing of Israeli Housing Plans May Be Part of a Political Calculation | False | By Isabel Kershner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://artsbeat.blogs.nytimes.com/2013/08/12/discount-tickets-for-my-name-is-asher-lev/ | Discounts for Last Weeks of â€šÃ„Â²My Name Is Asher Levâ€šÃ„Â¹ | False | By Patrick Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://dealbook.nytimes.com/2013/08/12/blackberry-to-explore-strategic-alternatives-including-a-sale-again/ | Once Dominant, BlackBerry Seeks to Avoid Oblivion | False | By Ian Austen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/13iht-oldaug13.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/global/link-peace-and-nuclear-talks.html | Link Peace and Nuclear Talks | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/12/perfect-pairing-dining-a-la-carte-with-paola-navone-and-crate-and-barrel/ | Dining a la Carte With Paola Navone and Crate and Barrel | False | By Pilar Viladas | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/schumer-endorses-candidate-for-public-advocate.html | Schumer Endorses Candidate for Public Advocate | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/global/one-state-dream-one-state-nightmare.html | One-State Dream, One-State Nightmare | False | By Roger Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://dealbook.nytimes.com/2013/08/12/steinway-says-it-has-received-higher-offer/ | Steinway Says It Has Received Higher Bid | False | By Dealbook | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/stop-and-frisk-practice-violated-rights-judge-rules.html | Judge Rejects New Yorkâ€šÃ„Â´s Stop-and-Frisk Policy | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://dealbook.nytimes.com/2013/08/12/doles-chief-to-buy-out-company-for-13-50-a-share/ | Doleâ€šÃ„Â´s Chief to Buy Out Company for $13.50 a Share | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-25 | https://intransit.blogs.nytimes.com/2013/08/12/call-it-rail-and-sail/ | Call It Rail and Sail | False | By Elaine Glusac | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://well.blogs.nytimes.com/2013/08/12/many-children-outgrow-asthma/ | Many Children Outgrow Asthma | False | By Sophie Egan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/attorney-general-investigating-new-york-power-broker.html | Power Broker, Fired, Faces Inquiry on Political Donations | False | By David W. Chen and Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/supreme-court-may-hear-novel-class-action-case.html | When Lawyers Cut Their Clients Out of the Deal | False | By Adam Liptak | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/asia/13iht-philippines13.html | Powerful Typhoon Rakes Northern Philippines | False | By Floyd Whaley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/asia/court-sentences-five-from-restive-chinese-region.html | 5 Uighurs Sentenced in China for Attack | False | By Chris Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-18 | https://tmagazine.blogs.nytimes.com/2013/08/12/on-view-the-hilarious-poignant-humanity-of-ebay-auction-listings/ | On View | The Hilarious, Poignant Humanity of eBay Auction Listings | False | By Julie Baumgardner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/james-whitey-bulger-verdict.html | Bulger Guilty in Gangland Crimes, Including Murder | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/global/greek-economy-shrinks-for-20th-straight-quarter.html | Contraction Shows Signs of Slowing for Greece | False | By David Jolly | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/golf/another-outsider-joins-the-club.html | An Everyman Champion for Golfâ€šÃ„Â´s Populist Era | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/court-oversight-isnt-new-for-police-in-new-york-or-elsewhere.html | For Police Departments, in City and Elsewhere, Court Oversight Is Not New | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/sinkhole-opens-under-florida-resort.html | Sinkhole Swallows Part of a Building at a Resort in Florida | False | By John Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/bigger-hospitals-may-lead-to-bigger-bills-for-patients.html | New Laws and Rising Costs Create a Surge of Supersizing Hospitals | False | By Julie Creswell and Reed Abelson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/the-travel-questions-raised-by-make-up.html | The Questions Raised by Makeup | False | By J. P. McCary | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-18 | https://tmagazine.blogs.nytimes.com/2013/08/12/listen-up-teenage-folk-singing-sisters-hit-the-big-time/ | Listen Up | Teenage Folk-Singing Sisters Hit the Big Time | False | By Dan Hyman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://well.blogs.nytimes.com/2013/08/12/a-glut-of-antidepressants/ | A Glut of Antidepressants | False | By Roni Caryn Rabin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/barrage-of-fees-starts-to-follow-fliers-to-the-hotel.html | Barrage of Fees Is Starting to Follow Fliers to the Hotel | False | By Joe Sharkey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-19 | https://artsbeat.blogs.nytimes.com/2013/08/12/new-york-fringe-festival-report-rubble/ | New York Fringe Festival Report: â€šÃ‚Â¬Rubbleâ€šÃ‚Â¬ | False | By Catherine Rampell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/baseball/trip-to-vegas-makes-mets-davis-a-tough-out.html | Getting on Base a Lot Helps a Team Only So Much | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://well.blogs.nytimes.com/2013/08/12/a-year-of-breast-feeding/ | A Year of Breast-Feeding | False | By Sophie Egan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/do-new-yorkers-who-ride-the-subway-risk-hearing-loss.html | Do New Yorkers Who Ride the Subway Risk Hearing Loss? | False | By C. Claiborne Ray | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/media/breaking-bad-premiere-draws-biggest-audience-in-its-history.html | â€šÃ‚Â¬Breaking Badâ€šÃ‚Â¬ Premiere Draws Biggest Audience in Its History | False | By Bill Carter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://artsbeat.blogs.nytimes.com/2013/08/12/judges-finds-in-favor-of-company-seeking-to-build-headquarters-near-the-palisades/ | Judges Finds in Favor of Company Seeking to Build Headquarters Near the Palisades | False | By Graham Bowley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/dental-care-in-nursing-homes-1-letter.html | Dental Care in Nursing Homes (1 Letter) | | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/middleeast/egypt.html | Egypt Delays Plans to Clear Morsi Backers From Camps | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/christine-ohuruogu-surges-to-gold-in-400-meters.html | In 400, a Frantic Surge and a Stunned Favorite | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/timing-a-rise-in-sea-level.html | Timing a Rise in Sea Level | False | By Justin Gillis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/a-new-delhi-born-restaurateur-brings-power-dining-to-dc.html | Right This Way, Senator | False | By Brett Anderson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/space/a-black-hole-mystery-wrapped-in-a-firewall-paradox.html | A Black Hole Mystery Wrapped in a Firewall Paradox | False | By Dennis Overbye | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/space/atoms-everywhere.html | Atoms Everywhere (1 Letter) | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/health/mris-vs-phrenology.html | M.R.I.â€šÃ‚Â'S. Vs. Phrenology (1 Letter) | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/12/on-the-verge-yang-li-deliberately-imperfect-style/ | On the Verge | Yang Liâ€šÃ‚Â's Deliberately Imperfect Style | False | By Malina Joseph Gilchrist | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/music/cds-from-k-michelle-and-leo-genovese.html | CDs From K. Michelle and Leo Genovese | False | By Jon Caramanica and Nate Chinen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/how-to-share-scientific-data.html | How to Share Scientific Data | False | By John Markoff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/health/a-malaria-vaccine-works-with-limits.html | A Malaria Vaccine Works, With Limits | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/books/jfks-last-hundred-days-by-thurston-clarke.html | Kennedy, and What Might Have Been | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/the-stuff-of-those-visions-in-clinical-death.html | The Stuff of Those Visions in Clinical Death | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/new-studies-suggest-an-adam-and-eve-link.html | New Studies Suggest an â€šÃ‚Â'Adamâ€šÃ‚Â' and â€šÃ‚Â'Eveâ€šÃ‚Â' Link | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-12 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/personaltech/ways-to-watch-live-tv-on-a-laptop-or-tablet.html | Ways to Watch Live TV on a Laptop or Tablet | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/forgotten-firearms-found-by-airport-security.html | An Odd Crown for Atlanta: Most Guns at the Airport | False | By Mike Tierney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/dance/gabriel-misse-and-analia-centurion-dance-tango.html | Intense and Dramatic Tango, Up Close and Sensual | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/television/porter-ridge-looks-for-the-magic-of-duck-dynasty.html | Reality Gold Is Scarce as Junkyard Ducks | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/music/bard-music-festival-celebrates-stravinsky-and-his-world.html | A Wild Ride Through Stravinskyâ€šÃ„Ã´s Early Years | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/middleeast/syria-risks-shape-mideast-visit-by-chairman-of-joint-chiefs-of-staff.html | Syrian War Shapes Trip by Chairman of the Joint Chiefs of Staff | False | By Thom Shanker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/theater/reviews/summer-shorts-program-at-59e59-includes-comedy.html | Seriously, Levity Is Onstage | False | By Andy Webster | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/television/selections-for-marathon-couch-time.html | Selections for Marathon Couch Time | False | By Mike Hale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/theater/reviews/under-the-greenwood-tree-as-you-like-it-set-to-music.html | Performing Shakespeare, With Help From Mandolin, Clarinet, and Saxophone | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/herd-mentality-online-and-an-ancient-frieze.html | Herd Mentality Online, and an Ancient Frieze | False | By Kenneth Chang | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/asia/family-seeks-compensation-for-british-businessmans-death.html | Family Seeks Compensation for British Businessmanâ€šÃ„Ã´s Mysterious Death in China | False | By Edward Wong | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/television/the-documentary-citizen-koch-regains-money.html | The Documentary â€šÃ„Ã²Citizen Kochâ€šÃ„Ã´ Regains Money | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/music/figaro-from-budapest-orchestra-has-silly-touches.html | The Dresses Do All the Work | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://dealbook.nytimes.com/2013/08/12/in-one-bundle-of-mortgages-the-subprime-crisis-reverberates/ | In One Bundle of Mortgages, the Subprime Crisis Reverberates | False | By Peter Eavis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/americas/mexican-president-invites-foreign-investment-in-energy.html | In Move for Economy, Mexican President Seeks Foreign Investment in Energy | False | By Elisabeth Malkin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/science-bookshelf.html | Science Bookshelf | False | | 2014-01-30 | | |
| 2013-08-12 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/12/feeling-for-a-modest-japanese-place-where-fashion-eats/ | Feeling For | A Modest Japanese Place Where Fashion Eats | False | By Alex Vadukul | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/science/the-sports-gene-considers-the-root-of-athletic-success.html | Talent Lies Within. But Where? | False | By Christie Aschwanden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-12 | https://bits.blogs.nytimes.com/2013/08/12/elon-musk-unveils-plans-for-hyperloop-high-speed-train/ | Elon Musk Unveils Plans for Hyperloop High-Speed Train | False | By Nick Bilton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://cityroom.blogs.nytimes.com/2013/08/12/a-coin-is-historic-priceless-and-no-longer-in-a-vault/ | A Coin Is Historic, Priceless and No Longer in a Vault | False | By James Barron | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/middleeast/rebel-chief-in-syria-visits-assads-home-region.html | Rebel Chief in Syria Visits Assadâ€šÃ„Ã´s Home Region | False | By Ben Hubbard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/ncaabasketball/aau-coach-arrested-on-drug-charge.html | A.A.U. Coach Arrested on Drug Charge | False | By Lynn Zinser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-12 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/digital-firms-to-challenge-postal-service-in-bill-paying.html | Web Services to Challenge Post Office in Bill-Paying | False | By Ron Nixon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/europe/on-the-crony-safari-a-tour-of-a-citys-corruption.html | On the Crony Safari, a Tour of a Cityâ€šÃ„Ã´s Corruption | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/with-future-of-stop-and-frisk-tactic-within-their-grasp-few-candidates-have-a-plan.html | After Decision, Mayoral Candidates Offer Many Opinions but Few Concrete Plans | False | By Javier C. Hernáš‰Â°ndez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/africa/nigeria-gunmen-kill-56-in-northeast.html | Nigeria: Gunmen Kill 56 in Northeast | False | By Agence France-Presse | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/politics/a-former-engine-of-the-gop-the-town-hall-meeting-cools-down.html | A Former Engine of the G.O.P., the Town Hall Meeting, Cools Down | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/new-orleans-and-us-in-standoff-on-detentions.html | New Orleans and U.S. in Standoff on Detentions | False | By Campbell Robertson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/golf/for-pilot-a-detour-on-the-way-back.html | For Pilot, a Detour on the Way Back | False | By Peter May | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://dealbook.nytimes.com/2013/08/12/wall-st-debates-who-should-pay-legal-bills/ | Wall St. Debates Who Should Pay Legal Bills | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/europe/russia-steps-up-raids-against-migrants.html | Russia Steps Up Raids Against Migrants | False | By Steven Lee Myers and Andrew Roth | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://cityroom.blogs.nytimes.com/2013/08/12/the-ad-campaign-serious-lhota-tries-to-stand-out-from-circus/ | The Ad Campaign: â€šÃ„Â‘Seriousâ€šÃ„Â‘ Lhota Tries to Stand Out From Circus | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/politics/the-first-couples-chance-to-put-themselves-first.html | The First Coupleâ€šÃ„Â´s Chance to Put Themselves First | False | By Mark Landler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/moving-beyond-stop-and-frisk.html | Moving Beyond Stop-and-Frisk | False | By I Bennett Capers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/the-olympics-leadership-mess.html | The Olympicsâ€šÃ„Â´ Leadership Mess | False | By Minky Worden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/bruni-tackling-the-roots-of-rape.html | Tackling the Roots of Rape | False | By Frank Bruni | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/where-stop-and-frisk-tactic-is-business-as-usual-skepticism-prevails.html | Where Stop-and-Frisk Tactic Is Business as Usual, Skepticism Prevails | False | By Vivian Yee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/when-sexual-harassment-occurs-in-the-academy.html | When Sexual Harassment Occurs in the Academy | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/obamas-defense-of-surveillance.html | Obamaâ€šÃ„Â´s Defense of Surveillance | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/rise-in-military-suicides.html | Rise in Military Suicides | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/a-toxic-florida-lagoon.html | A Toxic Florida Lagoon | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/buying-steel-from-china-the-mta-explains.html | Buying Steel From China: The M.T.A. Explains | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/media/off-color-wordplay-from-kraft-part-of-a-big-marketing-blitz.html | Off-Color Wordplay From Kraft, Part of a Big Marketing Blitz | False | By Stuart Elliott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/racial-bias-claim-dismissed-for-paula-deen.html | Racial Bias Claim Dismissed for Paula Deen | False | By Alan Blinder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/us-subpoenas-goldman-in-inquiry-of-aluminum-warehouses.html | U.S. Subpoenas Goldman in Inquiry of Aluminum Warehouses | False | By David Kocieniewski | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/the-government-as-a-low-wage-employer.html | The Government as a Low-Wage Employer | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/shortsighted-thinking-on-israeli-settlements.html | Shortsighted Thinking on Israeli Settlements | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/racial-discrimination-in-stop-and-frisk.html | Racial Discrimination in Stop-and-Frisk | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/soccer/back-home-still-taking-on-the-world.html | Back Home, Still Taking On the World | False | By George Vecsey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/africa/arms-shipments-seen-from-sudan-to-syria-rebels.html | Arms Shipments Seen From Sudan to Syria Rebels | False | By C. J. Chivers and Eric Schmitt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/a-limit-on-consumer-costs-is-delayed-in-health-care-law.html | A Limit on Consumer Costs Is Delayed in Health Care Law | False | By Robert Pear | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/nocera-dont-kill-fannie-mae.html | Donâ€šÃ„Â´t Kill Fannie Mae | False | By Joe Nocera | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/two-powerful-signals-of-a-major-shift-on-crime.html | Two Powerful Signals of a Major Shift on Crime | False | By Charlie Savage and Erica Goode | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/texas-after-illnesses-compounded-drugs-are-recalled.html | Texas: After Illnesses, Compounded Drugs Are Recalled | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/california-rights-guaranteed-for-transgender-students.html | California: Rights Guaranteed for Transgender Students | False | By Ian Lovett | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/theater/reviews/loves-labours-lost-loosely-speaking-in-central-park.html | Shakespearean Mood Swings in Progress | False | By Ben Brantley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/football/giants-look-for-consistent-offense-after-preseason-game-shows-holes.html | Giants Look for Consistent Offense After Preseason Game Shows Holes | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/nsa-leaks-make-plan-for-cyberdefense-unlikely.html | N.S.A. Leaks Make Plan for Cyberdefense Unlikely | False | By David E. Sanger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/basketball/more-options-if-woodson-chooses.html | More Options, if Woodson Chooses | False | By Beckley Mason | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/bloomberg-signs-bills-to-aid-disaster-planning.html | Bloomberg Signs Bills to Aid Disaster Planning | False | By Kia Gregory | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/world/americas/kerry-and-colombia-leaders-discuss-guerrilla-war-and-spying.html | Kerry and Colombia Leaders Discuss Guerrilla War and Spying | False | By Simon Romero | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/politics/william-p-clark-influential-adviser-in-reagan-white-house-is-dead-at-81.html | William P. Clark, Influential Adviser in Reagan White House, Is Dead at 81 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/boaters-death-likely-accidental-police-say.html | Boaterâ€šÃ„Â´s Death Was Likely an Accident, Police Say | False | By Jim Rutenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/business/media/times-chairman-sells-a-portion-of-his-stock.html | Times Chairman Sells a Portion of His Stock | False | By Christine Haughney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/mayors-take-on-policing-lacks-nuance.html | Mayorâ€šÃ„Â´s Take on Policing Lacks Nuance | False | By Michael Powell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/further-proof-of-shakespeares-hand-in-the-spanish-tragedy.html | Much Ado About Who: Is It Really Shakespeare? | False | By Jennifer Schuessler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/baseball/rodriguez-draws-more-noise-than-the-yankees.html | Rodriguez Has Added Noise, if Not Production | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/in-new-jersey-senate-race-a-short-primary-campaign-ends-with-final-appeals-to-voters.html | In New Jersey, Short Senate Primary Race Ends With Final Appeals to Voters | False | By Raymond Hernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/opinion/vote-tuesday-in-new-jersey.html | Vote Tuesday in New Jersey | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/fort-hood-gunman-told-panel-that-death-would-make-him-a-martyr.html | Fort Hood Gunman Told Panel That Death Would Make Him a Martyr | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/us/politics/clinton-calls-for-action-to-protect-voter-rights.html | Clinton Calls for Action to Protect Voter Rights | False | By Amy Chozick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/sports/baseball/to-keep-floress-bat-in-lineup-mets-plan-to-move-him-around-the-infield.html | To Keep Floresâ€šÃ„Â´s Bat in Lineup, Mets Plan to Move Him Around the Infield | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/pageoneplus/corrections-august-13-2013.html | Corrections: August 13, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/theater/shirley-herz-press-agent-for-broadway-and-beyond-dies-at-87.html | Shirley Herz, Press Agent for Broadway and Beyond, Dies at 87 | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/perks-for-donors-table-tennis-game.html | Perks for Donors: Table Tennis Game | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/weiner-on-a-roommate-therapy-and-the-clintons.html | Weiner on a Roommate, Therapy and the Clintons | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/nyregion/stringer-goes-after-spitzer-during-a-blistering-debate.html | Stringer Goes After Spitzer During a Blistering Debate | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-13 | https://www.nytimes.com/2013/08/13/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s on Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/is-it-nuts-to-give-to-the-poor-without-strings-attached.html | Is It Nuts to Give to the Poor Without Strings Attached? | False | By Jacob Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/laura-poitras-snowden.html | How Laura Poitras Helped Snowden Spill His Secrets | False | By Peter Maass | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/snowden-maass-transcript.html | Q. & A.: Edward Snowden Speaks to Peter Maass | False | Interview by Peter Maass | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/cvc-capital-to-buy-extended-warranty-company-for-1-2-billion/ | CVC Capital to Buy Extended Warranty Company for $1.2 Billion | False | By Mark Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/middleeast/israel-intercepts-rocket-headed-for-resort-city.html | On Eve of Talks, Israel Approves More Housing and Stops a Rocket | False | By Isabel Kershner and Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/asia/american-inmate-in-north-korea-asks-for-high-level-us-visit.html | American Inmate in North Korea Seeks Help From Washington | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/cricket/ian-bell-is-carrying-englands-cricket-team.html | A One-Man Wrecking Crew Is Carrying England | False | By Huw Richards | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/soccer/not-all-players-are-yearning-for-a-new-home.html | Not All Players Are Yearning for a New Home | False | By Rob Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/chinas-coming-wave-of-privatization.html | Chinaâ€š Ã„Ã´s Coming Wave of Privatization | False | By Joe Zhang | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/global/the-great-powers-then-and-now.html | The Great Powers, Then and Now | False | By Paul Kennedy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/global/industrial-production-lifts-european-economy.html | Rising Output in Factories Hints at Growth in Europe | False | By David Jolly | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-19 | https://bits.blogs.nytimes.com/2013/08/13/the-developing-world-gets-unlimited-digital-storage/ | The Developing World Gets Unlimited Digital Storage | False | By Quentin Hardy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/14iht-letter14.html | Democrats Put Hope in Texas Star | False | By Luisita Lopez Torregrosa | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/court-appointed-police-monitor-has-fought-for-city-and-against-it.html | Court-Appointed Police Monitor Has Fought for City and Against It | False | By J. David Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/new-jersey-jitney-drivers-squeezed-between-competition-and-demands-for-more-safety.html | New Jersey Jitney Drivers Squeezed Between Competition and Demands for More Safety | False | By Kirk Semple | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/middleeast/egypt.html | Appointment of 19 Generals as Provincial Governors Raises Fears in Egypt | False | By David D. Kirkpatrick and Mayy El Sheikh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/mount-fuji-so-popular-it-hurts.html | Mount Fuji, So Popular It Hurts | False | By Ken Belson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/u-s-seeks-to-block-airline-merger/ | U.S., Filing Suit, Moves to Block Airline Merger | False | By Jad Mouawad | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/recounting-ackmans-other-investing-misses/ | A Wall St. Brawlerâ€š Ã„Ã´s Winning Qualities Also Play Out in Defeat | False | By Michael J. de la Merced and Stephanie Clifford | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/politics/50-years-later-fighting-the-same-civil-rights-battle.html | Still Marching on Washington, 50 Years Later | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/herbalife-safety-issue-draws-scrutiny/ | Herbalife Safety Issue Draws Scrutiny | False | By William Alden and Andrew Ross Sorkin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/new-jersey-senate-primary.html | Booker Coasts in Primary; â€š Ã„Ã²Make Me Your Senator,â€š Ã„Ã´ He Tells New Jersey | False | By Raymond Hernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://artsbeat.blogs.nytimes.com/2013/08/13/lady-gaga-releases-a-new-song-after-it-leaks-online/ | Lady Gaga Releases a New Song After It Leaks Online | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/reviews/restaurant-review-costata-in-soho.html | An Old Flame, Whispering â€š Ã„Ã²Steakâ€š Ã„Ã´ | False | By Pete Wells | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/wines-to-accompany-grilled-flank-steak.html | Wines to Accompany Grilled Flank Steak | False | By Eric Asimov | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/personaltech/avivos-custom-cellphone-cases-pretty-but-tricky.html | Avivoâ€š Ã„Ã´s Custom Cellphone Cases, Pretty but Tricky | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/personaltech/brolly-umbrella-frees-thumbs-for-texting.html | Brolly Umbrella Frees Thumbs for Texting | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/for-true-sports-fans-before-the-internet-there-were-the-complete-handbooks.html | For Sports Fans, Before the Internet, There Were the Complete Handbooks | False | By Pete Croatto | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-13 | 2013-08-15 | https://artsbeat.blogs.nytimes.com/2013/08/13/conan-the-barbarian-rampages-into-prestigious-archive/ | Conan the Barbarian Rampages Into Prestigious Archive | True | By Jennifer Schuessler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://cityroom.blogs.nytimes.com/2013/08/13/the-ad-campaign-quinn-supporters-testimonial-of-her-effectiveness/ | The Ad Campaign: Quinn Supporter's Testimonial of Her Effectiveness | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/13/close-read-toto-koopman-model-spy/ | Toto Koopman, Model Spy | False | By Stephen Heyman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/personaltech/capture-a-camera-strap-attachment-gets-an-update.html | Capture, a Camera Strap Attachment, Gets an Update | False | By Roy Furchgott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/13/pain-and-gain-50-shades-author-tops-earnings-list/ | Pain and Gain: â€˜50 Shades' Author Tops Earnings List | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://cityroom.blogs.nytimes.com/2013/08/13/the-ad-campaign-thompson-emphasizes-his-roots/ | The Ad Campaign: Thompson Emphasizes His Roots | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-18 | https://intransit.blogs.nytimes.com/2013/08/13/sudsing-up-memorably/ | Sudsing Up, Memorably | False | By Shivani Vora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://artsbeat.blogs.nytimes.com/2013/08/13/art-dealer-suspected-of-selling-fake-paintings-is-released-on-bail/ | Art Dealer Suspected of Selling Fake Paintings Is Released on Bail | False | By Patricia Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/getting-started-with-blueberry-jam.html | Getting Started With Blueberry Jam | False | By Julia Moskin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/major-overhaul-of-company-audits-is-proposed/ | U.S. Accounting Regulator Proposes More In-Depth Reports From Auditors | False | By Peter Eavis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/in-bangkok-chefs-look-beyond-thailand.html | In Bangkok, Chefs Look Beyond Thailand | False | By Ondine Cohane | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/restaurant-report-samhoud-places-in-amsterdam.html | Restaurant Report: &Samhoud Places in Amsterdam | False | By Alexander Lobrano | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/global/in-chinas-countryside-travelers-find-foreigner-run-hotels.html | From Outsiders to Innkeepers in Chinaâ€šÃ„Ã´s Sleepy Countryside | False | By Mike Ives | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/14iht-eaton14.html | Trackâ€šÃ„Ã´s New Power Couple Prove It With Medals | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/icahn-says-he-has-large-stake-in-apple/ | Icahn Says He Has Large Stake in Apple | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/a-charming-ability-to-remember-names.html | How to Charm: Remember Their Names | False | By Bob Morris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/new-poll-suggests-that-de-blasio-is-now-first-among-voters.html | New Poll Suggests That de Blasio Is Now First Among Voters | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/arrests-still-pending-in-jpmorgan-trading-loss-case/ | U.S. Faces Obstacles in Bid to Arrest 2 in Big Trading Loss at JPMorgan | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/books/in-times-of-fading-light-spans-generations-in-germany.html | Family Transcends a Wall Between East and West | False | By Adam Langer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/near-retirement-crown-vic-sparks-officers-nostalgia.html | Officers Are Wistful as Crown Vic, Long a Fleet Staple, Nears Retirement | False | By Kirk Johnson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/europe/lawyers-offer-hope-that-stolen-paintings-werent-destroyed.html | Lawyers Hint at Possible Recovery of Stolen Art | False | By Andrew Higgins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/city-chefs-head-to-the-hudson-valley-lured-by-fresh-ingredients.html | An Upriver Current | False | By Julia Moskin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/media/wpp-one-upmanship-continues-after-publicis-omnicom-deal.html | One-Upmanship Continues After Publicis-Omnicom Deal | False | By Eric Pfanner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/asia/mountainous-rooftop-addition-draws-notice-in-beijing.html | Beijing Orders Demolition of Rooftop Art | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/order-that-police-wear-cameras-stirs-unexpected-reactions.html | Order That Police Wear Cameras Stirs Unexpected Reactions | False | By Marc Santora | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-13 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/south-of-west-fourth-street-tracking-the-ghosts-of-bohemia.html | South of West Fourth Street: Tracking the â€šÃ„Â²Ghosts of Bohemiaâ€šÃ„Â´ | False | By John Freeman Gill | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/an-irish-pubs-toast-to-women.html | An Irish Pubâ€šÃ„Â´s Toast to Women | False | By Robert Simonson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/as-anniversary-nears-king-memorial-repairs-may-be-delayed.html | As Marchâ€šÃ„Â´s 50th Anniversary Nears, King Memorial Repairs May Be Delayed | False | By Ashley Southall | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/movies/this-is-martin-bonner-tale-of-ex-con-and-counselor.html | Counselor and Ex-Con, Adjusting to New Worlds | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://artsbeat.blogs.nytimes.com/2013/08/13/gift-bolsters-denver-museums-collection-of-western-american-art/ | Gift Bolsters Denver Museumâ€šÃ„Â´s Collection of Western American Art | False | By Randy Kennedy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/officials-broaden-inquiries-into-oversight-of-bitcoin-and-other-currencies/ | New York and U.S. Open Investigations Into Bitcoins | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/media/aols-armstrong-apologizes-to-staff-for-firing-of-employee.html | AOL Chief Apologizes Over Firing of Worker | False | By Leslie Kaufman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/movies/the-patience-stone-stars-golshifteh-farahani.html | As She Tends, a Wife Starts to Find Herself | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/front-burner-nourish-in-greenwich-village-tomato-soup-potato-chips-and-more.html | Front Burner: Nourish in Greenwich Village, Tomato Soup, Potato Chips and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/realestate/commercial/sony-seeks-to-evict-a-madison-avenue-pizzeria.html | Sony Wants Pizzeria Out of Building in Midtown | False | By C. J. Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/dining/juni-opens-in-the-hotel-chandler-in-midtown.html | Juni Opens in the Hotel Chandler in Midtown | False | By Florence Fabricant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/arts/music/george-benjamins-written-on-skin-caps-tanglewood-festival.html | Tasting Triumph in Serving of a Heart | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/arts/dance/downtown-dance-festival-dots-lower-manhattan.html | Stories Told With a Twirl Here and a Leap There | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-19 | https://artsbeat.blogs.nytimes.com/2013/08/13/new-york-fringe-festival-report-slaughterhouse-five/ | New York Fringe Festival Report: â€šÃ„Â²Slaughterhouse-Fiveâ€šÃ„Â´ | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/theater/reviews/in-the-great-society-a-conflicted-lyndon-b-johnson.html | A White House Warrior on Poverty, Vietnam and Race | False | By Daniel M. Gold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/arts/design/another-banksy-mural-to-go-from-wall-to-auction.html | Another Banksy Mural to Go From Wall to Auction | False | By Melena Ryzik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/arts/design/prada-foundation-remounts-a-1969-exhibition.html | Artâ€šÃ„Â´s Future Meets Its Past | False | By Holland Cotter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/arts/potent-memories-from-a-divided-india.html | Potent Memories From a Divided India | False | By Somini Sengupta | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/scent-adds-sophistication-to-hair-products.html | Scent Adds Sophistication to Hair Products | False | By Bee Shapiro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/13/feeling-for-when-it-comes-to-furniture-brown-is-the-new-black/ | Feeling For | When It Comes to Furniture, Brown is the New Black | False | By Anya Hindmarch | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://dealbook.nytimes.com/2013/08/13/kohlberg-declines-to-raise-bid-for-steinway/ | Kohlberg Declines to Raise Bid for Steinway | False | By William Alden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/judge-grants-new-trial-to-man-convicted-of-child-sexual-abuse.html | Man Granted New Trial in Child Sexual Abuse Case | False | By Alan Feuer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/realestate/commercial/joseph-a-tahl.html | Joseph A. Tahl | False | By Vivian Marino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/invitation-to-a-dialogue-the-booksellers-tale.html | Invitation to a Dialogue: The Booksellersâ€šÃ„Â´ Tale | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/custody-battle-continues-despite-ruling-by-justices.html | Custody Battle Continues Despite Ruling by Justices | False | By Dan Frosch | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/middleeast/safety-concerns-delay-un-chemical-arms-inquiry-in-syria.html | Safety Concerns Delay U.N. Chemical Arms Inquiry in Syria | False | By Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/football/jets-linebacker-strives-to-play-beyond-what-he-knows.html | A Second-Year Jet Strives to Play Beyond What He Knows | False | By Nate Taylor | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-13 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/economy/careers-of-2-fed-contenders-reveal-little-on-regulatory-approach.html | Divining the Regulatory Goals of Fed Rivals | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/politics/government-must-continue-review-of-nevada-nuclear-waste-site-court-says.html | Government Must Continue Review of Nevada Nuclear Waste Site, Court Says | False | By Matthew L Wald | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://artsbeat.blogs.nytimes.com/2013/08/13/music-stars-join-first-lady-to-get-youths-off-the-couch/ | Music Stars Join First Lady to Get Youths Off the Couch | False | By Jada F. Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/americas/in-brazil-kerry-is-told-spying-sows-distrust.html | In Brazil, Kerry Is Told Spying Sows â€˜Distrustâ€™ | False | By Simon Romero | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/golf/back-at-course-where-golf-found-a-us-foothold.html | Back Where Golf Found a U.S. Foothold | False | By Peter May | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/pepsi-wins-battle-in-cola-wars-with-a-21-million-city-university-deal.html | Pepsi Wins Battle in Cola Wars: $21 Million CUNY Deal | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/media/clearing-the-air-on-diesels-dismal-reputation.html | Clearing the Air on Dieselâ€™s Dismal Reputation | False | By Stuart Elliott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-19 | https://bits.blogs.nytimes.com/2013/08/our-daily-cup-of-facebook/ | Our Daily Cup of Facebook | False | By Vindu Goel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/competition-not-mergers-may-bolster-the-airlines.html | Competition, Not Mergers, May Bolster the Airlines | False | By Eduardo Porter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/baseball/rehabilitation-trip-for-jeter-is-set-but-his-return-isnt.html | Rehabilitation Trip for Jeter Is Set, but His Return to Lineup Isnâ€™t | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/manning-played-vital-role-in-iraq-despite-erratic-behavior-supervisor-says.html | Manning Played Vital Role in Iraq Despite Erratic Behavior, Supervisor Says | False | By Charlie Savage | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/global/in-mexico-a-proposal-to-revamp-oil-policy.html | Oil Reforms by Mexico May Upend Markets | False | By Clifford Krauss | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/europe/in-zanzibar-two-smiling-men-douse-young-british-women-with-acid.html | Questions Follow Acid Attack on British Women in Zanzibar | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/for-women-a-second-sentence.html | For Women, a Second Sentence | False | By Piper Kerman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/the-real-price-of-congresss-gridlock.html | The Real Price of Congressâ€™s Gridlock | False | By Robert B. Reich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/smarter-sentencing.html | Smarter Sentencing | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/keeping-air-travel-competitive.html | Keeping Air Travel Competitive | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/subpoenas-for-albany.html | Subpoenas for Albany | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/friedman-obama-snowden-and-putin.html | Obama, Snowden and Putin | False | By Thomas L Friedman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/in-a-crescendo-the-citys-crime-policy-changed.html | As Critics United, Stalled Battle Against Frisking Tactic Took Off | False | By J. David Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/football/giants-say-rolles-injury-isnt-as-serious-as-feared.html | Giantsâ€™ Rolle Could Miss Preseason | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/europe/germany-fights-population-drop.html | Germany Fights Population Drop | False | By Suzanne Daley and Nicholas Kulish | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/vaccination-appears-to-have-halted-a-meningitis-outbreak.html | Vaccination Appears to Have Halted a Meningitis Outbreak | False | By Anemona Hartocollis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/business/to-judge-sleep-aids-us-looks-at-drowsy-driving-in-the-morning.html | To Judge Sleep Aids, U.S. Looks at Drowsy Driving in the Morning | False | By Katie Thomas | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/simeon-golar-who-fought-for-public-housing-dies-at-84.html | Simeon Golar, Who Fought for Public Housing, Dies at 84 | False | By Sam Roberts | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/a-helping-hand-into-the-saddle.html | A Helping Hand Into the Saddle | False | By Joe Drape | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/dowd-summers-of-our-discontent.html | Summers of Our Discontent | False | By Maureen Dowd | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/north-carolinians-fear-the-end-of-a-middle-way.html | North Carolinians Fear the End of a Middle Way | False | By Campbell Robertson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/microcredit-in-bangladesh.html | Microcredit in Bangladesh | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/the-ruling-on-police-stop-and-frisk.html | The Ruling on Police Stop-and-Frisk | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/opinion/warning-this-pill-may-be-dangerous-to-your-health.html | Warning: This Pill May Be Dangerous to Your Health | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/middleeast/israel-releases-26-palestinian-prisoners-to-cheers-and-anguish.html | Israel Releases 26 Palestinian Prisoners, to Cheers and Anguish | False | By Isabel Kershner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/americas/in-mexico-a-healer-who-asks-for-nothing-in-return.html | In Mexico, a Healer Who Asks for Nothing in Return | False | By Elisabeth Malkin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/politics/unease-at-clinton-foundation-over-finances-and-ambitions.html | Unease at Clinton Foundation Over Finances and Ambitions | False | By Nicholas Confessore and Amy Chozick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/sharp-debate-by-rivals-for-brooklyn-prosecutor.html | Sharp Debate by Rivals for Brooklyn Prosecutor | False | By Vivian Yee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/europe/merkel-enters-last-leg-of-re-election-bid-with-a-push-to-draw-in-youths.html | Merkel Enters Last Leg of Re-election Bid With a Push to Draw In Youths | False | By Alison Smale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/seeking-a-mayor-friendly-to-films.html | Seeking a Mayor Friendly to Films | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/massachusetts-two-plead-not-guilty-to-aiding-marathon-bomb-defendant.html | Massachusetts: Two Plead Not Guilty to Aiding Marathon Bomb Defendant | False | By Jess Bidgood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/quinn-is-chided-for-missing-forum.html | Quinn Is Chided for Missing Forum | False | By Sarah Maslin Nir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/baseball/limits-on-young-pitchers-tick-away-for-mets.html | Limits on Young Pitchers Tick Away | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/nyregion/debating-live-on-tv-for-the-first-time-mayoral-rivals-take-aim-at-quinn.html | Debating Live on TV, Mayoral Rivals Take Aim at Quinn | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/pageoneplus/corrections-august-14-2013.html | Corrections: August 14, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-16 | https://www.nytimes.com/2013/08/14/arts/barbara-mertz-egyptologist-and-mystery-writer-dies-at-85.html | Barbara Mertz, Egyptologist and Mystery Writer, Dies at 85 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/pauline-maier-historian-who-described-jefferson-as-overrated-dies-at-75.html | Pauline Maier, Historian Who Described Jefferson as â€šÃ„Ã²Overrated,â€šÃ„Ã´ Dies at 75 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/sports/baseball/yankees-offense-led-by-soriano-rescues-a-wild-sabathia.html | The Yankeesâ€šÃ„Ã´ Offense, Led by Soriano, Bails Out a Wild Sabathia | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/study-offers-a-picture-of-young-immigrants-seeking-a-reprieve-from-deportation.html | Study Offers a Picture of Young Immigrants Seeking a Reprieve From Deportation | False | By Kirk Semple | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/world/asia/explosion-partly-sinks-indian-naval-submarine.html | Explosion Partly Sinks Indian Naval Submarine | False | By Gardiner Harris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s on Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-19 | https://www.nytimes.com/2013/08/14/nyregion/joseph-m-mclaughlin-judge-and-fordham-law-dean-dies-at-80.html | Joseph M. McLaughlin, Judge and Fordham Law Dean, Dies at 80 | False | By Paul Vitello | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/new-york-issuing-scorecards-on-teacher-colleges.html | Seeking Better Teachers, City Evaluates Local Colleges That Train Them | False | By Javier C. Hernâ€šÃ¡Ã´ndez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/egypt.html | Hundreds Die as Egyptian Forces Attack Islamist Protesters | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-14 | https://www.nytimes.com/2013/08/14/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/asia/explosion-partly-sinks-indian-naval-submarine.html | Grim Hunt for 18 Indian Sailors Trapped on Navy Submarine After Explosion | False | By Gardiner Harris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/for-summer-cooking-embrace-simplicity.html | For Summer Cooking, Embrace Simplicity | False | By Sam Sifton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/the-life-of-celebrity-elephants-in-india.html | The Hard Life of Celebrity Elephants | False | By Rollo Romig | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/global/bp-sues-us-over-contract-suspensions.html | BP Sues U.S. Over Contract Suspensions | False | By Stanley Reed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/global/euro-zone-economy-grew-0-3-in-2nd-quarter-ending-recession.html | Euro Zone's Recession Ends, at Least for Now | False | By David Jolly and Alison Smale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/15iht-degas15.html | Degas Remains an Art Anomaly | False | By Nicolai Hartvig | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://dealbook.nytimes.com/2013/08/15/america-movils-9-5-offer-for-kpn-under-scrutiny/ | América Móvil's $9.5 Billion Offer for KPN Under Scrutiny | False | By Mark Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/golf/Europes-Solheim-Cup-Team-Passes-the-Baton.html | Europe's Solheim Cup Team Passes the Baton | False | By Lisa D. Mickey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/golf/The-Solheim-Cups-Fresh-Continental-Look.html | The Solheim Cup's Fresh Continental Look | False | By Lisa D. Mickey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/golf/A-Latin-Connection-on-US-Solheim-Cup-Team.html | A Latin Connection on U.S. Solheim Cup Team | False | By Lisa D. Mickey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/global/the-end-of-a-nuclear-era.html | The End of a Nuclear Era | False | By James E. Goodby | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/global/the-two-state-solution.html | The Two-State Solution | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://dealbook.nytimes.com/2013/08/14/paulson-agrees-to-buy-steinway-for-512-million/ | To His Collection of Steinways, Hedge Fund Titan Adds Their Maker | False | By William Alden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/asia/koreas-agree-to-reopen-industrial-park-in-north.html | Koreas Agree to Reopen Factory Park in North | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/14/by-design-a-second-act-for-a-legendary-san-francisco-watering-hole/ | By Design \| A Second Act for a Legendary San Francisco Watering Hole | False | By Jesse Ashlock | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/activist-priest-in-syria.html | Disappearance of Activist Priest in Syria Stirs Fears He Is Dead | False | By Ben Hubbard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/remembering-a-zealous-advocate-of-lower-manhattan.html | Remembering a Zealous Advocate of Lower Manhattan | False | By David W. Dunlap | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://dealbook.nytimes.com/2013/08/14/government-charges-two-former-jpmorgan-employees/ | Charges Against 2 Traders Fault JPMorgan for Lack of Oversight | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/global/the-trauma-of-colonialism.html | The Trauma of Colonialism | False | By Manjari Miller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/energy-environment/oil-regulator-in-indonesia-arrested-in-bribery-investigation.html | Oil Regulator in Indonesia Arrested in Bribery Investigation | False | By Joe Cochrane | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/tennis/usta-to-put-a-roof-over-arthur-ashe-stadium.html | U.S.T.A. to Put a Roof Over Arthur Ashe Stadium | False | By Naila-Jean Meyers and Lynn Zinser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/14/perfect-pairing-jewelry-forged-by-love-from-tenthousandthings-and-inez-van-lamsweerde-and-vinoodh-matadin/ | Jewelry Forged by Love, From TenThousandThings and Inez van Lamsweerde and Vinoodh Matadin | False | By Malina Joseph Gilchrist | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/egypt-bloodshed-may-be-ill-omen-for-broader-region.html | Arab Spring Countries Find Peace Is Harder Than Revolution | False | By Ben Hubbard and Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/politics/jesse-jackson-jr-sentenced-to-30-months.html | Jesse Jackson Jr. Gets 30 Months, and His Wife 12, to Be Served at Separate Times | False | By Ashley Southall | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/echoes-of-the-savage-and-sublime-on-mount-tamalpais.html | Echoes of the Savage and Sublime on Mount Tamalpais | False | By Joyce Maynard | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/just-try-to-top-geoffrey-kents-travel-tales.html | Just Try to Top Geoffrey Kentâ€šÃ„Ã´s Travel Tales | False | Emily Brennan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/asia/15iht-letter15.html | A Nation That's Both Myth and Fact | False | By Manu Joseph | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/hotel-review-palermo-place-in-buenos-aires.html | Hotel Review: Palermo Place in Buenos Aires | False | By Melena Ryzik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/smallbusiness/with-its-technology-aging-a-company-reinvents-itself.html | Fearing Obsolescence, a Company Charts Its Reinvention | False | By Stacy Perman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/olympics/15iht-bubka15.html | In I.O.C., New Obstacles for an Expert at Clearing Them | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/destination-downtown-manhattan.html | Destination: Downtown Manhattan | False | By Joyce Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-25 | https://intransit.blogs.nytimes.com/2013/08/14/morocco-from-market-to-kitchen/ | Morocco, From Market to Kitchen | False | By Elaine Glusac | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/gen-david-c-jones-former-joint-chiefs-chairman-is-dead-at-92.html | Gen. David C. Jones, Former Chairman of Joint Chiefs, Dies at 92 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-18 | https://wheels.blogs.nytimes.com/2013/08/14/could-outmoded-phone-booths-become-e-v-charging-stations/ | Could Outmoded Phone Booths Become E.V. Charging Stations? | False | By Jim Motavalli | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/kerry-condemns-egyptian-militarys-crackdown.html | U.S. Condemns Crackdown but Announces No Policy Shift | False | By Mark Landler and Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/ahead-of-peace-talks-rocket-fire-and-air-strikes.html | Mideast Talks Start After Rocket Fire and Airstrikes | False | By Isabel Kershner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://artsbeat.blogs.nytimes.com/2013/08/14/the-civil-wars-top-the-charts/ | The Civil Wars Top the Charts | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/personaltech/turning-to-your-phone-for-a-better-nights-sleep.html | Turning to Your Phone for a Better Nightâ€šÃ„Ã´s Sleep | False | By Kit Eaton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/africa/doctors-without-borders-to-pull-out-of-somalia.html | Doctors Without Borders to Pull Out of Somalia | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/hockey/76ers-owner-is-expected-to-buy-the-devils.html | 76ers Owner Expected to Buy Devils | False | By Ken Belson and Jeff Z. Klein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/personaltech/lumia-1020-a-great-camera-grafted-to-an-oddball-phone.html | The Lumia 1020, a Great Camera Grafted to an Oddball Phone | False | By David Pogue | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/spitzer-has-big-lead-over-stringer-poll-finds.html | Spitzer Has Big Lead Over Stringer, Poll Finds | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/manning-apologizes-for-leaks-my-actions-hurt-people.html | Manning, Facing Prison for Leaks, Apologizes at Court-Martial Trial | False | By Charlie Savage | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/dance/olivier-weverss-whim-whim-tweaks-conventions-at-the-joyce.html | New Ways With Ballet Vocabulary Are Mirrored in Relationships | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/books/night-film-is-marisha-pessls-new-novel.html | This Time the Topic Is Movies | False | By Janet Maslin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://dealbook.nytimes.com/2013/08/14/how-hard-is-it-to-value-derivatives-see-the-details-of-the-jpmorgan-case/ | Unreliable Guesswork in Valuing Murky Trades | False | By Peter Eavis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/predicting-who-will-vote-in-mayoral-primary.html | Predicting Who Will Vote in Mayoral Primary | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/music/gianandrea-noseda-in-his-mostly-mozart-debut.html | Warm Welcome for Italian Conductor | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/dance/the-bolshoi-performs-balanchines-jewels-in-london.html | A Ballerina Glittering in Ascent | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/media/new-york-times-web-site-returns-after-hours-offline.html | Times Says Web Site Failure Is Not a Result of Cyberattack | False | By Noam Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://well.blogs.nytimes.com/2013/08/14/new-debate-on-prostate-cancer-drug/ | New Debate on Prostate Cancer Drug | False | By Tara Parker-Pope | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/dance/designated-cheering-spectators-thrive-at-the-bolshoi-theater.html | Wild Applause, Secretly Choreographed | False | By Ellen Barry | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/media/licensing-plan-gives-fresh-plays-to-beatles.html | Licensing Plan Gives Fresh Plays to Beatles | False | By Ben Sisario | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/jordan-asks-for-help-in-securing-border-with-syria.html | Jordan Asks for Assistance in Securing Syrian Border | False | By Thom Shanker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/crosswords/bridge/poland-triumphs-at-spingold-knockout-teams.html | Poland Triumphs at Spingold Knockout Teams | False | By Phillip Alder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garden/hiding-an-ugly-garage-door.html | Hiding an Ugly Garage Door | False | By Tim McKeough | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garden/bring-on-the-wind-and-water.html | Bring On the Wind and Water | False | By Linda Lee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garden/in-london-crystal-amid-the-brick.html | In London, Crystal Amid the Brick | False | By Rima Suqi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garden/amanda-hessers-other-kitchen.html | Amanda Hesserâ€š,Ã's Other Kitchen | False | By Julie Lasky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garden/bringing-a-little-1965-back-to-you.html | Bringing a Little 1965 Back to You | False | By Rima Suqi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garden/the-passive-house-sealed-for-freshness.html | The Passive House: Sealed for Freshness | False | By Sandy Keenan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garden/sales-at-thomas-paul-arhaus-and-others.html | Sales at Thomas Paul, Arhaus and Others | False | By Rima Suqi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garden/got-a-headache-this-cabinet-might-help.html | Got a Headache? This Cabinet Might Help | False | By Arlene Hirst | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garden/bound-to-a-place-despite-lifes-thorns.html | Bound to a Place, Despite Lifeâ€š,Ã's Thorns | False | By George Blecher | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/design/an-art-critic-is-first-inspired-by-words.html | Finding Poetry on the Page and, Later, on the Canvas | False | By Holland Cotter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/garden/in-pursuit-of-the-perfectly-passive.html | In Pursuit of the Perfectly Passive | False | By Anne Raver | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/greathomesanddestinations/she-used-her-gut-instincts.html | She Used Her Gut Instincts | False | By Virginia C. McGuire | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/theater/alex-poots-runs-the-vast-armory-and-the-manchester-festival.html | An Outsize Vision, Forever Filling Voids | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/a-tennessee-clothing-factory-keeps-up-the-old-ways.html | A Tennessee Clothing Factory Keeps Up the Old Ways | False | By Cathy Horyn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/media/the-internets-verbal-contrarian.html | The Internetâ€š,Ã's Verbal Contrarian | False | By Noam Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/television/regis-philbins-talk-now-turns-to-sports.html | Regis Philbinâ€š,Ã's Talk Now Turns to Sports | False | By Richard Sandomir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/fashion-tips-on-how-to-wear-fall-pastels.html | Fashion Tips on How to Wear Fall Pastels | False | By Erica M. Blumenthal | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/television/sandra-oh-to-leave-greys-anatomy.html | Sandra Oh to Leave â€š,Ã'Greyâ€š,Ã's Anatomyâ€š,Ã' | False | By Bill Carter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/arts/television/owners-manual-a-reality-show-makes-its-debut-on-amc.html | Cautious vs. Instinctive: Who Wins the Race? | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/bespoke-jewelry-made-with-you-in-mind.html | Bespoke Jewelry, Made With You in Mind | False | By Shivani Vora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/eva-chen-trending-now-at-lucky-magazine.html | Eva Chen, Trending Now at Lucky Magazine | False | By Marisa Meltzer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/soccer/altidores-hat-trick-sparks-united-states.html | Altidoreâ€š,Ã's Hat Trick Spurs U.S. | False | By Jack Bell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/an-ode-to-a-city-overcoming-its-usual-summer-doldrums.html | An Ode to a City Overcoming Its Usual Summer Doldrums | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/design/a-showing-for-jamie-wyeths-portrait-of-a-cardiac-pioneer.html | The Changing Face of a Strong Woman | False | By Patricia Meisol | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/jonathan-adler-expands-into-accessories.html | Jonathan Adler Expands Into Accessories | False | By Eric Wilson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/cameraman-for-british-network-is-killed-in-cairo.html | Cameraman for British Network Is Killed in Cairo | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/collaborations-openings-and-sales-for-the-week-of-aug15.html | Collaborations, Openings and Sales for the Week of Aug. 15 | False | By Alison S. Cohn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/lara-deam-cool-comfort-in-modern-design.html | Lara Deam: Cool Comfort in Modern Design | False | By Bee Shapiro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/15/fashion/the-rosebud-nyc.html | The Rosebud NYC | False | By Brian Sloan | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-14 | 2013-08-15 | https://www.nytimes.com/2013/08/us/politics/gay-spouses-of-members-of-military-get-benefits.html | Gay Spouses of Members of Military Get Benefits | False | By Emmarie Huetteman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/politics/hagel-tries-to-blunt-effect-of-obama-words-on-sex-assault-cases.html | Hagel Tries to Blunt Effect of Obama Words on Sexual Assault Cases | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/global/old-economies-rise-as-emerging-markets-growth-falters.html | Old Economies Rise as Growing Markets Begin to Falter | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://opinionator.blogs.nytimes.com/2013/08/14/beautiful-pathologies/ | Beautiful Pathologies | False | By Nathaniel P. Morris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/football/after-jets-lose-a-landry-another-steps-in-as-a-leader.html | After Jets Lose a Landry, Another Steps In as a Leader | False | By Nate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/a-chance-to-own-a-home-for-1-in-a-city-on-the-ropes.html | A Chance to Own a Home for $1 in a City on the Ropes | False | By Steven Yaccino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/baseball/soriano-yankees-and-father-time.html | Glory Days, Until They Pass By | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/middleeast/fierce-and-swift-raids-on-islamists-bring-sirens-gunfire-then-screams.html | Fierce and Swift Raids on Islamists Bring Sirens, Gunfire, Then Screams | False | By Kareem Fahim and Mayy El Sheikh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/how-to-really-end-mass-incarceration.html | How to Really End Mass Incarceration | False | By Vanita Gupta | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/football/after-injuring-knee-giants-thomas-repaired-spirit.html | After Injuring Knee, Giants’ Thomas Repaired Spirit | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/collins-things-to-skip-in-august.html | Things to Skip in August | False | By Gail Collins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/military-madness-in-cairo.html | Military Madness in Cairo | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/obvious-inequality.html | Obvious Inequality | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/werner-herzog-says-dont-text-and-drive.html | Werner Herzog Says: Don’t Text and Drive | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/racial-profiling-lives-on.html | Racial Profiling Lives On | False | By Devon W. Carbado, Cheryl I Harris and Kimberle Williams Crenshaw | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/the-balancing-act-that-bike-share-riders-just-watch.html | The Balancing Act That Bike-Share Riders Just Watch | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/politics/the-challenge-of-helping-the-uninsured-find-coverage.html | The Challenge of Helping the Uninsured Find Coverage | False | By Abby Goodnough | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/americas/us-asks-for-arrest-of-mexican-kingpin-who-was-freed-in-americans-murder.html | U.S. Seeks Arrest of Mexican Kingpin Who Was Freed in American’s Murder | False | By Peter Baker and Randal C. Archibold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/energy-test-for-obama.html | Energy Test for Obama | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/all-of-us-vulnerable.html | All of Us, Vulnerable | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/choosing-the-next-mayor.html | Choosing the Next Mayor | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/is-there-a-better-worthy-cause.html | Is There a ‘Better’ Worthy Cause? | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/press-russia-over-gays.html | Press Russia Over Gays | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/opinion/the-return-of-graffiti.html | The Return of Graffiti | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/technology/cisco-plans-to-cut-4000-jobs-as-it-posts-profit-gain.html | Cisco Plans to Cut 4,000 Jobs, as It Posts Profit Gain | False | By Jenna Wortham | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/county-prosecutor-in-feud-sues-sheriff-for-defamation.html | Feud Between Prosecutor and Sheriff Goes to Court | False | By Peter Applebome | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/justice-dept-alters-view-of-mergers-by-airlines.html | Justice Dept. Alters View of Mergers by Airlines | False | By Jad Mouawad and Christopher Drew | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/europe/giving-troubled-youth-a-chance-to-turn-it-around.html | Giving Troubled Youth a Chance to Leap and Soar | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/facing-criticism-nyu-will-cease-loans-to-top-employees-for-second-homes.html | Facing Criticism, N.Y.U. Will Cease Loans to Top Employees for Second Homes | False | By Ariel Kaminer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/racial-focus-by-police-is-at-core-of-judges-stop-and-frisk-ruling.html | Police Dept.â€šÃ„Â´s Focus on Race Is at Core of Ruling Against Stop-and-Frisk Tactic | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/reservation-counts-votes-on-ending-alcohol-ban.html | Pine Ridge Reservation Votes to End Alcohol Ban | False | By Timothy Williams and John Eligon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/theater/all-the-faces-of-the-moon-is-monologues-on-new-york.html | A Take on the City Will Take Some Time | False | By Patrick Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/energy-environment/intermittent-nature-of-green-power-is-challenge-for-utilities.html | Intermittent Nature of Green Power Is Challenge for Utilities | False | By Diane Cardwell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/energy-environment/appeals-court-blocks-attempt-by-vermont-to-close-a-nuclear-plant.html | Appeals Court Blocks Attempt by Vermont to Close a Nuclear Plant | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/prosecutor-silent-on-questionable-claim.html | Prosecutor Silent on Questionable Claim | False | By Michael Powell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/special-parking-rules.html | Special Parking Rules | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/panel-wants-to-end-ban-on-church-political-work.html | Panel Wants to End Ban on Church Political Work | False | By Laurie Goodstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/when-the-new-york-city-subway-ran-without-rails.html | When the New York City Subway Ran Without Rails | False | By Marc Santora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/nyregion/new-jersey-court-to-hear-same-sex-marriage-case.html | New Jersey Court to Hear Same-Sex Marriage Case | False | By Kate Zernike | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/business/media/with-breaking-bad-approaching-its-end-marketers-may-clamor-to-buy-commercial-time.html | With â€šÃ„Â²Breaking Badâ€šÃ„Â´ Approaching Its End, Marketers May Clamor to Buy Commercial Time | False | By Bill Carter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/us/jack-germond-political-reporter-of-the-old-school-dies-at-85.html | Jack Germond, Political Reporter of the Old School, Dies at 85 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/world/asia/pakistan-says-indian-military-killed-a-civilian-in-kashmir.html | Pakistan Says Indian Military Killed a Civilian in Kashmir | False | By Salman Masood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/baseball/coming-off-career-day-soriano-does-one-better.html | Sorianoâ€šÃ„Â´s Revived Bat Stirs Postseason Hopes | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-17 | https://www.nytimes.com/2013/08/15/arts/music/tompall-glaser-country-artist-in-outlaw-movement-dies-at-79.html | Tompall Glaser, Country Artist in Outlaw Movement, Dies at 79 | False | By Bill Friskics-Warren | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/baseball/dodgers-summer-goes-from-hot-to-blistering.html | Dodgersâ€šÃ„Â´ Summer Goes From Hot to Blistering | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/hockey/new-rangers-coach-chooses-assistants.html | New Rangers Coach Chooses Assistants | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/pageoneplus/corrections-august-15-2013.html | Corrections: August 15, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-15 | https://www.nytimes.com/2013/08/15/sports/tennis/wimbledon-champion-bartoli-retires-citing-recurring-pain.html | Wimbledon Champion Retires, Citing Recurring Pain | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/asia/japans-premier-stays-away-from-war-shrine-but-sends-offering.html | Japanâ€šÃ„Â´s Premier Stays Away From War Shrine, but Sends Offering | False | By Martin Fackler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/15/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/asia/s-korea-proposes-talks-to-reunite-war-divided-families.html | South Korea Proposes Talks to Reunite Families Divided by War | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/greathomesanddestinations/a-dream-house-where-few-dare-to-build.html | A Dream House Where Few Dare to Build | False | By Irwin Hutchinson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/greathomesanddestinations/16ht-renural16.html | Artwork Becomes a Renovation Bonus | False | By Richard Holledge | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/egypt.html | Islamists Debate Their Next Move in Tense Cairo | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/can-peter-berg-redeem-himself-after-battleship.html | Peter Berg Threw Himself Under a Bus. Now What? | False | By Pat Jordan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/the-strange-ascent-of-strained-pulp.html | The Strange Ascent of â€šÃ„Â²Strained Pulpâ€šÃ„Â´ | False | By Adam Sternbergh, A.O. Scott and Stephanie Zacharek | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://wheels.blogs.nytimes.com/2013/08/15/new-federal-rule-requires-recall-information-to-be-searchable-by-v-i-n/ | New Federal Rule Requires Vehicle Recall Information to Be Searchable by ID Number | False | By Cheryl Jensen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/dave-chappelles-busy-2004.html | The Year of Laughing Furiously | False | By Jason Zinoman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/dave-chappelle-returns-to-stand-up-with-stories-to-tell.html | A Comic Quits Quitting | False | By Jason Zinoman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/rugby/New-Australian-Rugby-Coach-Is-Thrown-Straight-Into-the-Fire.html | New Australian Rugby Coach Is Thrown Straight Into the Fire | False | By Emma Stoney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/global/smartphones-and-tablets-outsell-pcs-at-lenovo.html | Mobile Devices Overtake PC Sales at Lenovo | False | By Eric Pfanner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/soccer/Englands-No-Name-Star-Saves-the-Day.html | Englandâ€šÃ„Â´s No-Name Star Saves the Day | False | By Rob Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/tennis/end-of-the-road-comes-early-for-marion-bartoli.html | End of the Road Comes Early for Marion Bartoli | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/global/irans-clerics-remain-the-problem.html | Iran's Clerics Remain the Problem | False | By Ray Takeyh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/dane-atkinson-of-sumall-on-making-pay-an-open-book.html | Dane Atkinson of SumAll, on Making Pay an Open Book | False | By Adam Bryant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/for-stringer-an-unsuccessful-break-from-politics.html | For Stringer, Stint as Barkeeper Proved Humbling | False | By Michael M. Grynbaum and Michael Barbaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/fallen-idols.html | Fallen Idols | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/in-other-words.html | In Other Words | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/exit-strategies.html | Exit Strategies | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/education/new-education-standards-face-growing-opposition.html | School Standardsâ€šÃ„Â´ Debut Is Rocky, and Critics Pounce | False | By Motoko Rich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/obama-statement-on-egypt.html | His Options Few, Obama Rebukes Egyptâ€šÃ„Â´s Leaders | False | By Mark Landler and Peter Baker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/15/by-design-furnishings-that-are-made-to-age/ | By Design | Furnishings That Are Made to Age | False | By David Netto | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/europe/Fracking-Debate-Fractures-Britain.html | â€šÃ„Â²Frackingâ€šÃ„Â´ Debate Divides Britain | False | By Alan Cowell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/wal-mart-lowers-outlook-as-consumers-hold-back.html | Grim Picture of Recovery in Forecasts by Retailers | False | By Stephanie Clifford | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/asia/relatives-of-slain-briton-demanded-up-to-8-million-in-compensation-lawyer-says.html | Family of Briton Killed in China Sought $8 Million, Lawyer Says | False | By Edward Wong | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/when-theres-trouble-at-sea-a-captain-sees-his-paycheck.html | When Thereâ€šÃ„Â´s Trouble at Sea, This Captain Sees His Paycheck | False | By Nick Corasaniti | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/theater/barry-manilows-musical-harmony-to-be-revived-in-atlanta.html | Breaking Out of His Pop Prison | False | By Jesse McKinley | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/penn-jillette-by-the-book.html | Penn Jillette: By the Book | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/music/earl-sweatshirt-and-asap-ferg-hip-hop-progressives.html | Loose Cannons, Now Firing Freely | False | By Jon Caramanica | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/lee-daniels-the-butler-stars-forest-whitaker.html | Black Man, White House, and History | False | By A.O. Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/theater/the-director-john-doyle-revives-the-color-purple-in-london.html | Stripping a Southern Musical to Its Core | False | By Patrick Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/baseball/baseball-looks-to-expand-video-review-in-2014.html | New Call in Baseball: Previous Play Is Under Review, in New York | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/politics/a-washington-puzzle-solving-3-fiscal-disputes.html | Puzzle Awaits the Capital: How to Solve 3 Fiscal Rifts | False | By John Harwood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/15/by-design-the-masterful-work-of-renzo-mongiardino/ | By Design | The Masterful Work of Renzo Mongiardino | False | By Lee Radziwill | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/science/space/nasas-kepler-mended-but-may-never-fully-recover.html | Star of NASA Planet Hunting Falls Idle With Broken Parts | False | By Dennis Overbye | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/beirut-bombing.html | Deadly Blast Rocks a Hezbollah Stronghold in Lebanon | False | By Ben Hubbard and Hwaida Saad | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://artsbeat.blogs.nytimes.com/2013/08/15/jasper-johns-assistant-charged-with-stealing-the-artists-work/ | Jasper Johns Assistant Charged With Stealing the Artistâ€šÃ„Ã´s Work | False | By Patricia Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/for-the-us-in-jordan-command-central-is-a-steel-warehouse.html | With Eyes on Syria, U.S. Turns Warehouse Into Support Hub for Jordan | False | By Thom Shanker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/tennis/us-open-renovation-plan-now-includes-two-roofs.html | Playing Doubles: U.S. Open Will Get 2 Roofs | False | By Naila-Jean Meyers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/wallpaper-abloom-in-a-period-room-at-brooklyn-museum.html | Wallpaper Abloom in a Period Room at Brooklyn Museum | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/energy-environment/foreseeing-trouble-in-exporting-natural-gas.html | Foreseeing Trouble in Exporting Natural Gas | False | By Clifford Krauss and Nelson D. Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://dealbook.nytimes.com/2013/08/15/india-seeks-to-overhaul-a-corporate-world-rife-with-fraud/ | India Seeks to Overhaul a Corporate World Rife With Fraud | False | By Jen Swanson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/automobiles/on-woodward-forever-young.html | On Woodward, Forever Young | False | By Paul Stenquist | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://opinionator.blogs.nytimes.com/2013/08/15/can-you-guess-what-this-is-12/ | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/magis-theater-offers-a-riff-on-aristophanes.html | Magis Theater Offers a Riff on Aristophanes | False | By A. C. Lee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/books/the-art-of-sleeping-alone-sophie-fontanels-memoir.html | Not Tonight, or Any Other Night | False | By Dwight Garner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/media/sony-and-viacom-reach-tentative-internet-tv-deal.html | Sony and Viacom Reach Tentative Deal to Stream Cable Channels | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-19 | https://artsbeat.blogs.nytimes.com/2013/08/15/new-york-fringe-festival-report-like-poetry/ | New York Fringe Festival Report: â€šÃ„Ã²Like Poetryâ€šÃ„Ã´ | False | By Anita Gates | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/reviews/hungry-city-los-tacos-no-1-and-tres-carnes.html | Tacos Two Ways, Garnished With Simplicity | False | By Jeff Gordinier | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/retiring-the-therapy-couch.html | Retiring the Therapy Couch | False | By Philip Galanes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/william-trost-richards-at-national-academy-museum.html | Magician at the Rolling Hills and Rocky Shore | False | By Ken Johnson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/americas/3-convicted-of-raping-us-student-on-rio-transit-van.html | 3 Brazilians Convicted of Gang-Raping American Student | False | By Simon Romero | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/james-mcbrides-good-lord-bird.html | Marching On | False | By Baz Dreisinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/the-march-on-washington-by-william-p-jones.html | The Long March | False | By David J. Garrow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/manson-a-biography-by-jeff-guinn.html | There Will Be Blood | False | By Ann Rule | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/on-location-a-new-england-village.html | On Location: A New England Village | False | By Pat Ryan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/in-burgundy-winemakers-who-dont-own-land.html | In Burgundy, Winemakers Who Donâ€šÃ‚Â't Own Land | False | By Eric Asimov | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/technology/dells-profit-falls-on-slowing-pc-sales.html | Dellâ€šÃ‚Â's Profit Declines 72% on Sluggish Sales of PCs | False | By Brian X. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/getting-a-close-up-of-the-silent-film-era.html | Getting a Close-Up of the Silent-Film Era | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/theater/reviews/the-hamlet-project-is-a-twist-on-the-shakespeare-classic.html | Seeing Hamlet With a Twist or Even a Raised Mug | False | By Ken Jaworowski | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/media/duck-dynasty-season-opens-to-record-ratings.html | â€šÃ‚Â'Duck Dynastyâ€šÃ‚Â' Season Opens to Record Ratings | False | By Noam Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/frank-oritis-paintings-at-richard-j-demato.html | Bringing Some of the Rust Belt to Sag Harbor | False | By Erik Piepenburg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/video-games/the-virtual-world-welcomes-toy-players.html | The Virtual World Welcomes Toy Players | False | By Chris Suellentrop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/dunhuang-buddhist-art-at-the-gateway-of-the-silk-road.html | â€šÃ‚Â²Dunhuangâ€šÃ‚Â': â€šÃ‚Â'Buddhist Art at the Gateway of the Silk Roadâ€šÃ‚Â' | False | By Holland Cotter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/central-park-south-the-view-that-sneaked-up-on-the-city.html | Central Park South, the View That Sneaked Up on the City | False | By Christopher Gray | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/bruce-davidson-time-of-change-civil-rights-photographs-1961-1965.html | Bruce Davidson: â€šÃ‚Â'Time of Change: Civil Rights Photographs, 1961-1965â€šÃ‚Â' | False | By Ken Johnson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/television/the-lady-vanishes-on-pbs.html | One Disappears, Another Delves | False | By Mike Hale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/africa/african-union-and-somalia-to-investigate-rape-allegations.html | African Union and Somalia to Investigate Rape Accusation | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/piotr-janas-minotaurs.html | Piotr Janas: â€šÃ‚Â²Minotaursâ€šÃ‚Â' | False | By Roberta Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/baseball/angels-end-yankees-winning-streak.html | Former Fill-In for Yankees Helps End Their Winning Streak | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/cutie-and-the-boxer-about-ushio-and-noriko-shinohara.html | The Art of Marriage, or Marriage of the Art? | False | By A.O. Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/hale-woodruffs-talladega-murals-in-rising-up-at-nyu.html | In Electric Moments, History Transfigured | False | By Roberta Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/16/realestate/betty-halbreichs-home-away-from-bergdorfs.html | A Personal Shopperâ€šÃ‚Â's Home Away From Bergdorfâ€šÃ‚Â's | False | By Dan Shaw | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/media/washington-post-says-site-breached-by-syrian-group.html | Washington Post Site Hacked by Syrian Group | False | By Leslie Kaufman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/36-hours-in-monaco.html | 36 Hours in Monaco | False | By Elaine Sciolino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/overcoming-the-past-in-lively-kampala.html | Overcoming the Past in Lively Kampala | False | By Baz Dreisinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/aint-them-bodies-saints-examines-honor-and-sacrifice.html | A Ballad for Those Lost in Love and in Pride | False | By A.O. Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/comedy-listings-for-aug-16-22.html | Comedy Listings for Aug. 16-22 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/some-of-simon-ottenbergs-gifts-in-the-art-of-translation.html | Nigeria in the Middle of Newark | False | By Holland Cotter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/movie-listings-for-aug-16-22.html | Movie Listings for Aug. 16-22 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/inchallah-explores-the-israeli-palestinian-conflict.html | Delivering Babies Into an Unhappy Land | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/theater/theater-listings-for-aug-16-22.html | Theater Listings for Aug. 16-22 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/meanwhile-in-jersey-city.html | New Yorkers Discover Jersey City | False | By Ronda Kaysen | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/music/pop-rock-listings-for-aug-16-22.html | Pop & Rock Listings for Aug. 16-22 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/kick-ass-2-stars-chloe-grace-moretz.html | Teenagers With Guns, Supposedly Good Guys | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/music/jazz-listings-for-aug-16-22.html | Jazz Listings for Aug. 16-22 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/guitar-innovators-john-fahey-and-nels-cline-a-portrait.html | The Tales of Two Musicians | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/delinquencies-on-the-decline.html | Delinquencies on the Decline | False | By Lisa Prevost | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/egypts-blood-americas-complicity.html | Egyptâ€šÃ„ôs Blood, Americaâ€šÃ„ôs Complicity | False | By Amr Darrag | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-19 | https://bits.blogs.nytimes.com/2013/08/15/could-the-hyperloop-really-cost-6-billion-critics-say-no/ | Could the Hyperloop Really Cost $6 Billion? Critics Say No | False | By Nick Bilton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/music/opera-and-classical-music-listings-for-aug-16-22.html | Opera and Classical Music Listings for Aug. 16-22 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/westchester-ice-cream-shops-know-how-to-produce-the-classics.html | Vanilla, Chocolate, Strawberry and Heaven | False | By Alice Gabriel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/in-paranoia-a-spy-infiltrates-a-rivals-business-empire.html | A High-Tech Mole Living the High Life | False | By Stephen Holden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/dance/dance-listings-for-aug-16-22.html | Dance Listings for Aug. 16-22 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/spark-a-burning-man-story-looks-at-a-phenomenon.html | Freedom Is Tricky at This Festival | False | By Andy Webster | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/design/museum-and-gallery-listings-for-aug-16-22.html | Museum and Gallery Listings for Aug. 16-22 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-review-of-cottage-restaurant-and-cafe-in-plainville.html | Digging In to Generous Portions | False | By Christopher Brooks | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/austenland-stars-keri-russell.html | In Want of a Spouse (Nay, a Life) | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/spare-times-for-children-for-aug-16-22.html | Spare Times for Children for Aug. 16-22 | False | By Laurel Graeber | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/bill-lynch-political-mentor-is-mourned-by-names-he-helped-elevate.html | A Strategist Is Mourned by the Names He Mentored | False | By Sam Roberts | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/spare-times-for-aug-16-22.html | Spare Times for Aug. 16-22 | False | By Thomas Gaffney and Anne Mancuso | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-review-of-giovannis-bistro-in-berkeley-heights.html | Pancetta, Gnocchi, Shiitakes, Scottish Salmon | False | By Scott Veale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/you-will-be-my-son-counters-mortality-with-planning.html | A Vineyard and 2 Families Are at Stake | False | By Stephen Holden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-short-distance-from-farm-to-table.html | A Short Distance From Farm to Table | False | By Susan M. Novick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-review-of-main-restaurant-and-oyster-bar-in-greenport.html | A Place for Oysters in Summertime | False | By Joanne Starkey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/ashton-kutcher-in-a-biopic-about-steve-jobs.html | Portrait of the Artist Behind Apple | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/legacy-photographs-from-the-emily-fisher-landau-collection-at-the-aldrich.html | Looking Through the Lens of a Collector | False | By Susan Hodara | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/global/russian-pole-vaulter-defends-law-on-homosexuality.html | Russian Pole-Vaulter Backs Scrutinized Law | False | By David M. Herszenhorn and Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/the-violent-crackdown-in-egypt.html | The Violent Crackdown in Egypt | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/the-happy-sad-based-on-ken-urbans-play.html | Each Couple Is Unhappy in Its Own Way | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-review-of-a-funny-thing-happened-in-sag-harbor.html | A Funny Thing Happens Once Again | False | By Aileen Jacobson | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-15 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-review-of-tovarich-from-the-shakespeare-theater-of-new-jersey.html | When Taking Sides IsnâÂÂ,Ât Easy | False | By Anita Gates | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/googling-depression-clues-but-few-answers.html | Googling âÂÂ,Â²DepressionâÂÂ,Â': Clues, but Few Answers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/women-redefining-power-lean-in-and-more.html | Women Redefining Power: âÂÂ,Â²Lean InâÂÂ,Â' and More | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/herblock-the-black-the-white-about-herbert-block.html | He Tackled Large Issues With Thin Lines | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/asia/amid-tribute-to-king-of-pop-an-echo-of-tiananmen-square.html | Amid Tribute to King of Pop, an Echo of Tiananmen Square | False | By Edward Wong | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/roadkill-gains-traction-as-a-home-menu-item.html | Roadkill Gains Traction as a Home Menu Item | False | By Dan Frosch | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/movies/drew-the-man-behind-the-poster-profiles-drew-struzan.html | The Illustrator Behind the Big Pictures | False | By Andy Webster | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/politics/67-million-awarded-to-groups-helping-with-health-law.html | $67 Million Awarded to Groups Helping With Health Law | False | By Abby Goodnough | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/official-results-aside-shirreffs-has-already-won.html | A Meet With No Victories, but a Career With No Regrets | False | By Joe Drape | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/media/tumi-ads-use-less-famous-faces-to-underline-its-accessibility.html | Tumi Ads Use Less Famous Faces to Underline Its Accessibility | False | By Stuart Elliott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/irans-parliament-grills-but-mostly-confirms-new-presidents-cabinet.html | IranâÂÂ,Â's Parliament Grills, but Mostly Confirms, New PresidentâÂÂ,Â's Cabinet | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/with-burst-of-energy-thompson-tries-to-escape-his-opponents-shadow.html | With Burst of Energy, Thompson Tries to Escape His OpponentsâÂÂ,Â' Shadow | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/what-really-ails-detroit.html | What Really Ails Detroit | False | By Stephan G. Richter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/krugman-moment-of-truthiness.html | Moment of Truthiness | False | By Paul Krugman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/bolt-problem-wont-delay-san-francisco-bridges-opening.html | Bolt Problem WonâÂÂ,Ât Delay San Francisco BridgeâÂÂ,Â's Opening | False | By Norimitsu Onishi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/fox-sports-1-an-espn-challenger-will-try-to-punch-above-its-weight.html | ESPN Challenger Will Try to Punch Above Its Weight | False | By Richard Sandomir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/us-to-bring-gas-mileage-rules-to-era-of-hybrids.html | U.S. to Bring Gas Mileage Rules to Era of Hybrids | False | By Bill Vlasic | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/politics/pentagons-sexual-assault-policies-greeted-with-care.html | PentagonâÂÂ,Â's Sexual Assault Policies Greeted With Care | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/syrian-war-fueling-attacks-by-al-qaeda-in-iraq-officials-say.html | Syrian War Fueling Attacks by Al Qaeda in Iraq, Officials Say | False | By Michael R. Gordon and Tim Arango | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/soccer/nbc-is-set-to-showcase-elite-soccer.html | NBC Is Set to Showcase Elite Soccer | False | By Richard Sandomir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/europe/parachutist-from-olympics-dies-in-a-jump.html | Parachutist From Olympics Dies in a Jump | False | By Scott Sayare | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://cityroom.blogs.nytimes.com/2013/08/15/a-blast-of-gunpowder-with-a-whiff-of-toast/ | On Governors Island, a Blast of Gunpowder, With a Whiff of Toast | False | By James Barron | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/report-finds-a-city-incentive-is-not-producing-enough-affordable-housing.html | Report Finds a City Incentive Is Not Producing Enough Affordable Housing | False | By Mireya Navarro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/media/vermont-sisters-with-roots-in-news-embrace-small-town-papers.html | Vermont Sisters With Roots in News Embrace Small-Town Papers | False | By Christine Haughney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/youth-beaten-to-death-after-shooting-at-group.html | Youth Beaten to Death After Shooting at Group | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/education/court-favors-yale-in-suit-involving-fake-degree.html | Court Favors Yale in Suit Involving Fake Degree | False | By Marc Santora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://opinionator.blogs.nytimes.com/2013/08/15/under-the-dome/ | Under the Dome | False | By Timothy Egan | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/education/a-city-borrows-so-its-schools-open-on-time.html | Philadelphia Borrows So Its Schools Open on Time | False | By Rick Lyman and Mary Williams Walsh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/lets-go-to-the-tape-how-other-sports-handle-video-review.html | Letâ€šÃ„Â´s Go to the Tape: How Other Sports Handle Video Review | False | By Howard Beck, Ken Belson, Jeff Z. Klein, Ben Rothenberg, Naila-Jean Meyers and Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/one-queens-painter-created-forgeries-that-sold-for-millions-us-says.html | One Queens Painter Created Forgeries That Sold for Millions, U.S. Says | False | By Patricia Cohen and William K. Rashbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/middleeast/working-class-cairo-neighborhood-tries-to-make-sense-of-a-brutal-day.html | Working-Class Cairo Neighborhood Tries to Make Sense of a Brutal Day | False | By Kareem Fahim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/football/nfl-roundup.html | Sanchez Will Start, for a Game at Least | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/business/global/easy-credit-dries-up-crippling-chinese-cities.html | Easy Credit Dries Up, Choking Growth in China | False | By Keith Bradsher | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/television/lisa-robin-kelly-actress-dies-at-43.html | Lisa Robin Kelly, Actress on â€šÃ„Â´That â€šÃ„Â´70s Showâ€šÃ„Â´ Sitcom, Dies at 43 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/no-banker-left-behind.html | No Banker Left Behind | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/wolves-under-review.html | Wolves Under Review | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/insider-influence-in-the-commonwealth.html | Insider Influence in the Commonwealth | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/opinion/is-it-really-gluten-free.html | Is It Really Gluten Free? | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/baseball/pausing-to-consider-a-rules-change.html | Pausing to Consider a Rules Change | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/jean-bethke-elshtain-a-guiding-light-for-policy-makers-after-9-11-dies-at-72.html | Jean Bethke Elshtain, a Guiding Light for Policy Makers After 9/11, Dies at 72 | False | By Paul Vitello | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/world/asia/pakistani-gunman-is-shot-by-police-ending-standoff-in-islamabad.html | Pakistani Gunman Is Shot by Police, Ending Standoff in Islamabad | False | By Salman Masood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/hockey/a-change-in-devils-owners-but-not-in-the-boss-lamoriello.html | A Change in the Devilsâ€šÃ„Â´ Owners, but Not in the Boss | False | By Jeff Z. Klein and Ken Belson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/theater/reviews/soul-doctor-a-musical-about-rabbi-shlomo-carlebach.html | Rabbi With a Beat and Tie-Dyed Prayers | False | By Charles Isherwood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/mississippi-a-do-over-in-hattiesburg.html | Mississippi: A Do-Over in Hattiesburg | False | By Alan Blinder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/florida-sit-in-ends-at-governors-office.html | Florida: Sit-In Ends at Governorâ€šÃ„Â´s Office | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/a-weiner-endorsement.html | Teacher Praises Weiner (Sheâ€šÃ„Â´s Hardly Impartial) | False | By Javier C. Hernấ„Ândez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/north-carolina-drug-testing-for-welfare-aid-vetoed.html | North Carolina: Drug Testing for Welfare Aid Vetoed | False | By Alan Blinder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/poll-shows-a-tight-race.html | Poll Shows a Tight Race | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/golf/kordas-father-knows-the-pressure-of-playing-for-country.html | Kordaâ€šÃ„Â´s Father Knows the Pressure of Playing for Country | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-19 | https://www.nytimes.com/2013/08/16/business/lewis-kornfeld-made-radio-shack-an-early-player-in-pcs-dies-at-97.html | Lewis Kornfeld, Made Radio Shack an Early Player in PCs, Dies at 97 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/sports/baseball/baseball-roundup.html | Yankees Said to Add Reynolds | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/nyregion/public-advocate-rivals-try-to-stir-interest.html | Public Advocate Rivals Try to Stir Interest | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/businesses-back-greenhouse-gas-emissions-law.html | Businesses Back Greenhouse Gas Emissions Law | False | By Neena Satija | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/a-federal-program-to-ease-congestion-at-border-crossings.html | A Federal Program to Ease Congestion at Border Crossings | False | By Juliá˘šÅ˚n Aguilar | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/pageoneplus/corrections-august-16-2013.html | Corrections: August 16, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/politics/bert-lance-carter-adviser-dies-at-82.html | Bert Lance, Carter Adviser, Dies at 82 | False | By Robert D. Hershey Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/as-mental-health-concerns-grow-veterans-help-veterans.html | As Mental Health Concerns Grow, Veterans Help Veterans | False | By Alana Rocha | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://artsbeat.blogs.nytimes.com/2013/08/15/dancer-injured-during-spider-man-performance/ | Dancer Injured During â€šÂ²Spider-Manâ€šÂ‚Â´ Performance | False | By Patrick Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/gtt.html | GTT â€šÂ²Ã˜ | False | By Michael Hoinski | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/us/nsa-often-broke-rules-on-privacy-audit-shows.html | N.S.A. Often Broke Rules on Privacy, Audit Shows | False | By Charlie Savage | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-16 | https://www.nytimes.com/2013/08/16/arts/television/whats-on-friday.html | Whatâ€šÂ‚Â´s on Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/europe/jacques-verges-88-defender-of-war-criminals-and-terrorists.html | Jacques Vergí˘šÂ¨s, Defender of Terrorists And War Criminals, Is Dead at 88 | False | By Robert D. McFadden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/asia/india-submarine.html | Divers Recover 4 Bodies From Indian Submarine | False | By Gardiner Harris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/middleeast/egypt.html | Blood and Chaos Prevail in Egypt, Testing Control | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/global/how-rwanda-threatens-its-future.html | How Rwanda Threatens Its Future | False | By David Kampf | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/media/disneys-hopes-riding-on-new-video-game.html | Struggling Division at Disney Pins High Hopes on a New Video Game | False | By Brooks Barnes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/soccer/as-soccer-season-starts-theres-money-left-to-be-spent.html | As Soccer Season Starts, There's Money Left to Be Spent | False | By Rob Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/europe/17iht-letter17.html | A Lifelong Fight for Human Rights in Russia | False | By Celestine Bohlen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/energy-environment/shale-gas-company-suspends-drilling-in-southern-england.html | Shale Gas Company Halts Drilling at British Site | False | By Stanley Reed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-25 | https://www.nytimes.com/2013/08/18/nyregion/what-new-yorkers-think-of-mayor-bloomberg.html | Poll Shows New Yorkers Are Deeply Conflicted Over Bloombergâ€šÂ‚Â´s Legacy | False | By Michael Barbaro and Megan Thee-Brenan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/the-8-413-issue.html | The 8.4.13 Issue | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/the-office-shakedown.html | The Office Shakedown | False | By Chuck Klosterman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/drama-unfolds-at-my-bus-stop.html | Drama Unfolds at My Bus Stop | False | By B. C. Edwards | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/williamsburg-appalachia-country-blues-goes-pop.html | Williamsburg-Appalachia-Country-Blues Goes Pop | False | By Edith Zimmerman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/who-made-that-water-bed.html | Who Made That Water Bed? | False | By Pagan Kennedy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/magazine/lee-daniels-i-am-not-here-to-just-tell-black-stories.html | Lee Daniels: â€šÂ‚Â²I Am Not Here to Just Tell Black Storiesâ€šÂ‚Â´ | False | Interview by Dave Itzkoff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/16/is-there-danger-lurking-in-your-lipstick/ | Is There Danger Lurking in Your Lipstick? | False | By Deborah Blum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/your-money/despite-drop-in-commodity-prices-farmland-values-rise.html | Despite Drop in Commodity Prices, Farmland Values Rise | False | By Paul Sullivan | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/for-airlines-it-may-be-one-merger-too-many.html | For Airlines, It May Be One Merger Too Many | False | By James B. Stewart | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/jesus-under-the-microscope.html | Jesus Under the Microscope | False | By John Williams | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/a-tree-grows-and-grows.html | A Tree Grows, and Grows | False | By Thomas Vinciguerra | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/movies/brie-larson-talks-about-short-term-12.html | Good Decisions Eventually Bear Fruit | False | By Ari Karpel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/the-art-of-passing-for-them.html | The Art of Passing for Them | False | By Mary Stewart Hammond | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/mitchell-s-jacksons-residue-years.html | Nickel and Dimed | False | By Roxane Gay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/the-great-tamasha-by-james-astill.html | A Sporting Chance | False | By Rahul Bhattacharya | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/night-film-by-marisha-pessl.html | Underground Idol | False | By Joe Hill | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/digging-up-family-roots-in-sicily.html | Digging Up Family Roots in Sicily | False | By Russell Shorto | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/snow-hunters-by-paul-yoon.html | On Foreign Shores | False | By Tatjana Soli | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/said-sayrafiezadehs-brief-encounters-with-the-enemy.html | Service Jobs | False | By Steve Almond | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/travel/in-istanbul-seeing-art-through-two-lenses.html | In Istanbul, Seeing Art Through Two Lenses | False | By Daniel Scheffler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/the-center-holds-by-jonathan-alter-and-more.html | Political Journalism Chronicle | False | By Jeffrey Frank | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/the-faraway-nearby-by-rebecca-solnit.html | Fruit of Knowledge | False | By Robin Romm | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/thomas-keneallys-daughters-of-mars.html | Witness to War | False | By Alan Riding | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/16/by-the-numbers-king-of-the-jean-pool/ | King of the Jean Pool | False | By David Colman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/media/aol-to-cut-up-to-500-jobs-at-local-news-service.html | Deep Cuts at Patch, AOLâ€šÃ„Â´s Local News Sites | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/in-the-name-of-god-or-baby-messiah-competing-claims-of-religious-freedom.html | In Godâ€šÃ„Â´s Name, or Baby â€šÃ„Â²Messiahâ€šÃ„Â´ Competing Claims of Religious Freedom | False | By Mark Oppenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://dealbook.nytimes.com/2013/08/16/ubs-repays-loan-it-received-during-bailout/ | Fund Set Up for UBS Bailout Repays Loan | False | By Julia Werdigier | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/when-virtue-begets-vice.html | Good Deeds Gone Bad | False | By Matthew Hutson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://artsbeat.blogs.nytimes.com/2013/08/16/new-york-fringe-festival-report-the-nightmare-dream/ | New York Fringe Festival Report: â€šÃ„Â²The Nightmare Dreamâ€šÃ„Â´ | False | By Anita Gates | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://runway.blogs.nytimes.com/2013/08/16/lee-miller-light-on-her-fashion/ | Lee Miller: Light on Her Fashion | False | By Cathy Horyn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/learn-campus-meet-dorm-neighbors-get-involved-in-elections.html | Learn Campus, Meet Dorm Neighbors, Get Ready to Vote | False | By Javier C. Hernâ€šÃ°ndez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/A-Pact-to-Make-the-Heart-Grow-Fonder-modern-love.html | A Pact to Make the Heart Grow Fonder? | False | By Susan Conley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-mayor-who-puts-wall-street-first.html | A Mayor Who Puts Wall Street First | False | By Ginia Bellafante | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/movies/be-my-baby-a-hit-single-with-staying-power.html | Still Tingling Spines, 50 Years Later | False | By Marc Spitz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/global/us-hurdling-champion-may-hit-a-roadblock.html | American Hurdler Puts Her Potential on the Starting Line | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/the-fig-now-yields-its-charms.html | The Fig Now Yields Its Charms | False | By David Tanis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://dealbook.nytimes.com/2013/08/16/judge-rules-against-icahns-efforts-to-reschedule-dell-meeting/ | Judge's Ruling Removes Hurdles to a Dell Takeover Bid | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://cityroom.blogs.nytimes.com/2013/08/16/a-gumdrop-shape-good-and-plenty/ | A Gumdrop Shape, Good and Plenty | False | By Dave Taft | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/before-saying-i-do-define-just-what-you-mean.html | Before Saying 'I Do,' Define Just What You Mean | False | By Lois Smith Brady | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://artsbeat.blogs.nytimes.com/2013/08/16/every-cat-has-its-day-hermitage-museums-mouse-catchers-are-immortalized-in-portraits/ | Every Cat Has Its Day: Hermitage Museum's Mouse Catchers Are Immortalized in Portraits | False | By Sophia Kishkovsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/movies/simon-pegg-speaks-about-the-worlds-end.html | They've Come Back for One Last Pint | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/politics/despite-fears-king-memorial-is-repaired-before-anniversary.html | Despite Fears, King Memorial Is Ready for Anniversary | False | By Ashley Southall | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/movies/wong-kar-wai-on-his-new-film-the-grandmaster.html | A Kung Fu That Maims and Romances | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/closing-the-proficiency-gap-in-new-york-schools.html | Closing the Proficiency Gap in New York Schools | False | By Jonah Engel Bromwich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/a-prayer-before-the-complaints-roll-in.html | A Prayer Before the Complaints Roll In | False | By John Leland | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/movies/homevideo/betty-boop-the-essential-collection-comes-to-blu-ray.html | Boop-Boop-a-Doo on Blu-ray | False | By Dave Kehr | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/a-love-embraced-some-35-years-later.html | A Love Embraced, Some 35 Years Later | False | By Jim Rutenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/music/duet-for-composition-and-software.html | Duet for Composition and Software | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/television/no-rest-in-peace-for-the-wicked.html | No Rest in Peace for the Wicked | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/theater/release-the-hounds-of-memory.html | Release the Hounds of Memory | False | By Jason Zinoman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/music/spirit-of-parker-freely-inhaled.html | Spirit of Parker, Freely Inhaled | False | By Nate Chinen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/movies/in-the-jungle-eccentric-at-work.html | In the Jungle, Eccentric at Work | False | By Rachel Saltz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/baseball/rodriguez-denies-report-that-his-associates-leaked-names.html | Rodriguez Denies Implicating Others | False | By David Waldstein and Steve Eder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/music/fresh-pieces-crisp-players.html | Fresh Pieces, Crisp Players | False | By Steve Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/design/a-photographers-tender-ardor.html | A Photographer's 'Tender Ardor' | False | By Carol Vogel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/dance/a-classic-outrageous-still.html | A Classic, Outrageous Still | False | By Jack Anderson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/costly-rents-push-brooklynites-to-queens.html | Costly Rents Push Brooklynites to Queens | False | By Michelle Higgins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/music/hard-swinging-sounds-with-the-help-of-friends.html | Hard-Swinging Sounds, With the Help of Friends | False | By Nate Chinen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/no-reservations-at-the-mayors-table.html | No Reservations at the Mayor's Table | False | By James Barron | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/17/your-money/one-dip-into-401-k-savings-often-leads-to-another.html | One Dip Into a 401(k) Often Leads to Another | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/muffins-with-blackberries-and-a-buttery-crumb-topping.html | Muffins With Blackberries and a Buttery Crumb Topping | False | By Melissa Clark | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/allyson-felix-tears-hamstring-in-200-meters.html | Allyson Felix Tears Hamstring in 200 Meters | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/africa/killing-of-striking-workers-alters-south-africa-politics.html | Killing of Strikers Alters South Africa Politics | False | By Lydia Polgreen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/near-seat-of-government-seats-of-power.html | Near Seat of Government, Seats of Power | False | By John Leland | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/the-impossible-mayor-of-the-possible.html | The Impossible Mayor of the Possible | False | By Jim Dwyer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/middleeast/israel-turmoil-in-egypt.html | Israel Keeps a Wary Eye on Turmoil in Egypt | False | By Isabel Kershner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/music/ivete-sangalo-a-brazilian-belter-extends-her-reach.html | Ivete Sangalo, a Brazilian Belter, Extends Her Reach | False | By Larry Rohter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/automobiles/autoreviews/a-marriage-of-economy-and-serenity.html | A Marriage of Economy and Serenity | False | By Jim Motavalli | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/chevrolets-cheap-minicar-spark-is-a-surprise-hit.html | Chevroletâ€šÃ„Ã´s Cheap Minicar, the Spark, Is a Surprisingly Strong Seller | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/automobiles/plugging-an-outbreak-of-leaks.html | Plugging an Outbreak of Leaks | False | By Scott Sturgis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/automobiles/move-over-cb-radio-trucker-apps-are-helping-to-haul-the-load.html | Move Over, CB Radio: Trucker Apps Are Helping to Haul the Load | False | By Benjamin Preston | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/movies/once-upon-a-time-in-mumbai-dobaara-a-gangster-sequel.html | She Brings Out His Soft Side, but Itâ€šÃ„Ã´s Bad for Business | False | By Nicole Herrington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/the-bane-of-four-mayors.html | The Bane of Four Mayors | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/james-truman-a-crown-prince-in-a-new-kingdom.html | James Truman, a Crown Prince in a New Kingdom | False | By Jacob Bernstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/media/fox-steps-back-from-hillary-clinton-mini-series.html | Fox Decides Not to Produce Hillary Clinton Mini-Series | False | By Bill Carter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/veiled-group-shows-ease-of-using-web-for-attack-ads.html | Veiled Group Shows Ease of Using Web for Attack Ads | False | By Nick Corasaniti | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/sergeant-who-shot-fort-hood-gunman-testifies-in-trial.html | Sergeant Who Confronted Fort Hood Gunman Faces Him in Court | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/music/ute-lemper-in-cabaret-at-54-below.html | The Corrupt World of Then, So Similar to Now | False | By Stephen Holden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://cityroom.blogs.nytimes.com/2013/08/16/big-ticket-12-million-for-a-luxury-co-op-at-the-pierre-hotel/ | Big Ticket | $12 Million for a Luxury Co-op at the Pierre Hotel | False | By Robin Finn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/crosswords/bridge/winners-of-the-roth-open-swiss-teams.html | Winners of the Roth Open Swiss Teams | False | By Phillip Alder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/realestate/a-former-madoff-penthouse-goes-back-on-the-market.html | A Former Madoff Penthouse Goes Back on the Market | False | By Robin Finn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/music/international-contemporary-ensemble-plays-at-mostly-mozart.html | Squeezebox and Strings as Charmers, Coaxing New Magic From Beethoven | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/energy-environment/ecuador-drops-plan-to-ban-drilling-in-jungle.html | Plan to Ban Oil Drilling in Amazon Is Dropped | False | By Clifford Krauss | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://tmagazine.blogs.nytimes.com/2013/08/16/by-design-the-kitchen-apron-gets-a-stylish-upgrade/ | By Design | The Kitchen Apron Gets a Stylish Upgrade | False | By Alissa Walker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/theater/spider-man-resumes-shows-after-injury.html | â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ Resumes Shows After Injury | False | By Allan Kozinn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/music/luke-bryan-the-leading-gentleman-of-country.html | Luke Bryan, the Leading Gentleman of Country | False | By Jon Caramanica | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/design/shelburne-museum-is-opening-a-new-visitors-center.html | A Haven for Wit and Whimsy Dusts Off Its Welcome Mat | False | By Edward Rothstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/music/for-the-met-opera-history-lives-in-a-newark-parking-lot.html | For the Met, Opera History Lives in a Newark Parking Lot | False | By James Barron | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/dance/indian-dances-at-the-erasing-borders-festival.html | Invoking the Divine in Tiny Gestures | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/gorgeous-glimpses-of-calamity.html | Gorgeous Glimpses of Calamity | False | By Michael Benson | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/how-we-experience-art-museums.html | How We Experience Art Museums | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/assessing-blame-for-the-violence-in-egypt.html | Assessing Blame for the Violence in Egypt | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/2-successful-elections-democracy-grows-in-mali.html | 2 Successful Elections: Democracy Grows in Mali | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/the-world-in-a-book.html | The World in a Book | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/asia/barred-from-malaysia-but-still-connecting-with-critical-jabs.html | Barred From Malaysia, but Still Connecting With Critical Jabs | False | By Gerry Mullany | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/modern-mothers-turn-to-scratch-an-itch.html | Modern Mothersâ€šÃ„Âî Turn to Scratch an Itch | False | By Amy Sohn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/judge-blocks-state-voter-id-law.html | Judge Blocks State Voter ID Law | False | By John Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/europe/as-berlusconis-party-supports-embattled-chief-critics-retaliate.html | As Berlusconiâ€šÃ„Âôs Party Supports Embattled Chief, Critics Retaliate | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/stacey-bendet-eisner-suited-for-friends-staff-and-daughters.html | Stacey Bendet Eisner: Suited for Friends, Staff and Daughters | False | By Bee Shapiro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/hollywoods-new-stars-pedestrians.html | Hollywoodâ€šÃ„Âôs New Stars: Pedestrians | False | By David Hochman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/as-worries-over-the-power-grid-rise-a-drill-will-simulate-a-knockout-blow.html | As Worries Over the Power Grid Rise, a Drill Will Simulate a Knockout Blow | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/asia/us-moves-affect-india-pakistan-rivalry.html | U.S. Troop Pullout Affects India-Pakistan Rivalry | False | By Declan Walsh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/asia/philippines-17-killed-as-ferry-and-cargo-ship-collide.html | Philippines: 24 Killed as Cargo Ship and Passenger Ferry Collide Off Coast | False | By Floyd Whaley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-16 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/alabama-automatic-system-warned-pilots-before-ups-crash.html | Automatic System Warned Pilots Before Alabama Crash | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/my-job-isnt-so-bad.html | My Job Isnâ€šÃ„Âôt So Bad | False | By Bert Stratton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/democracy-in-egypt-can-wait.html | Democracy in Egypt Can Wait | False | By Charles A. Kupchan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/baseball/citys-hope-trails-man-sized-little-leaguer.html | Little Leaguers, Dreaming in Extra Large | False | By Joanne C. Gerstner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/nsa-calls-violations-of-privacy-minuscule.html | N.S.A. Calls Violations of Privacy â€šÃ„Ã²Minusculeâ€šÃ„Âô | False | By Charlie Savage | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/middleeast/us-officials-fear-losing-an-eager-ally-in-the-egyptian-military.html | Ties With Egypt Army Constrain Washington | False | By Thom Shanker and Eric Schmitt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/basketball/aau-coachs-malone-arrest-shakes-basketball-community.html | Bewilderment in Wake of Arrest of A.A.U. Coach | False | By Scott Cacciola | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/christie-amends-marijuana-restrictions.html | Christie Amends Medical Marijuana Restrictions | False | By Kate Zernike | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/europe/two-english-cities-battle-in-court-to-acquire-remains-of-king-richard-iii.html | Two English Cities Battle in Court to Acquire Remains of King Richard III | False | By John F. Burns | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/media/songwriters-sue-to-defend-a-summer-hit.html | Songwriters Sue to Defend a Summer Hit | False | By Ben Sisario | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/headstone-for-an-apocalypse.html | Headstone for an Apocalypse | False | By Peter Brannen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/middleeast/hezbollah-makes-vow-to-step-up-syria-fight.html | Hezbollah Makes Vow to Step Up Syria Fight | False | By Ben Hubbard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/city-slows-its-plan-to-allow-market-rate-units-on-public-housing-land.html | City Slows Plan for Market-Rate Units on Public Housing Land | False | By Mireya Navarro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/politics/thrust-into-nonstop-turmoil-an-obama-adviser-counsels-pragmatism.html | Thrust Into Nonstop Turmoil, an Obama Adviser Counsels Pragmatism | False | By Mark Landler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/nocera-merge-is-what-airlines-do.html | Merge Is What Airlines Do | False | By Joe Nocera | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-17 | 2013-08-17 | https://dealbook.nytimes.com/2013/08/16/as-investors-jump-ship-sac-looks-to-cut-back/ | As Investors Jump Ship, SAC Looks to Cut Back | False | By Alexandra Stevenson and Peter Lattman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/football/for-the-giants-a-full-gear-operation.html | For the Giants, a Full-Gear Operation | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/baseball/as-rodriguez-plays-on-voices-voice-displeasure.html | Rodriguez Offers Support, but Finds Little in Return | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/quinn-seeks-distance-from-mayor-on-police-stop-and-frisk-strategy.html | Quinn Seeks Distance From Mayor on Police Stop-and-Frisk Strategy | False | By Michael M. Grynbaum and Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/world/middleeast/attacks-on-protesters-in-cairo-were-calculated-to-provoke-some-say.html | Attacks on Protesters in Cairo Were Calculated to Provoke, Some Say | False | By Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/brown-cheered-in-second-act-at-least-so-far.html | Brown Cheered in Second Act, at Least So Far | False | By Adam Nagourney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/with-tape-over-logo-vaulter-brad-walker-loses-nike-ties.html | No Nike Deal for Pole-Vaulter After He Puts Tape Over Logo | False | By Mary Pilon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/business/global/layoffs-illegal-japan-workers-are-sent-to-the-boredom-room.html | Layoffs Taboo, Japan Workers Are Sent to the Boredom Room | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/technology/hanging-out-at-the-e-mall.html | Hanging Out at the E-Mall | False | By Jenna Wortham | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/widen-main-st-community-had-other-ideas-and-thrived.html | Widen Main St.? Community Had Other Ideas, and Thrived | False | By Dennis Gaffney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/one-chase-manhattan-plaza-for-sale.html | One Chase Manhattan Plaza for Sale | False | By David W. Dunlap | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/for-new-york-city-comptroller.html | For New York City Comptroller | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/handicapping-dopers-at-the-racetrack.html | Handicapping Dopers at the Racetrack | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/gps-tracking-and-secret-policies.html | GPS Tracking and Secret Policies | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/golf/cheers-calm-nerves-as-europe-takes-lead-in-the-solheim-cup.html | Cheers Calm Nerves as Europe Takes Lead in the Solheim Cup | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/a-new-danger-to-campaign-law.html | A New Danger to Campaign Law | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/pageoneplus/corrections-august-17-2013.html | Corrections: August 17, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/thriving-in-cape-cods-waters-gray-seals-draw-fans-and-foes.html | Thriving in Cape Cod's Waters, Gray Seals Draw Fans and Foes | False | By Jess Bidgood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/baseball/with-catcher-buck-on-paternity-leave-darnaud-will-make-his-debut-for-mets.html | With Buck on Paternity Leave, d'Arnaud Will Make Debut at Catcher for Mets | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/former-fund-raiser-for-grimm-pleads-guilty-to-visa-fraud.html | Former Fund-Raiser for Grimm Pleads Guilty to Visa Fraud | False | By Mosi Secret | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/us/victims-dilemma-911-calls-can-bring-eviction.html | Victims' Dilemma: 911 Calls Can Bring Eviction | False | By Erik Eckholm | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/new-charge-for-durst-as-fbi-sifts-his-past.html | New Charge for Durst as F.B.I. Sifts His Past | False | By Charles V. Bagli and Joseph Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/baseball/with-another-yankee-win-echoes-of-a-classic-comeback.html | With Another Yankee Win, Echoes of a Classic Comeback | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/he-used-to-be-on-police-dramas-then-he-met-a-bad-guy-in-real-life.html | He Used to Be on Police Dramas, Then He Met a Bad Guy in Real Life | False | By Michael Wilson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/back-for-dinner-at-housing-project.html | Back for Dinner at Housing Project | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/sports/tennis/djokovic-and-murray-fall-at-the-western-southern-open-quarterfinals.html | Djokovic and Murray Fall at the Western & Southern Open Quarterfinals | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/nyregion/struggling-immigrant-artist-tied-to-80-million-new-york-fraud.html | Struggling Immigrant Artist Tied to $80 Million New York Fraud | False | By Sarah Maslin Nir, Patricia Cohen and William K. Rashbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-17 | https://www.nytimes.com/2013/08/17/opinion/sunday/tv-for-dogs.html | TV for Dogs | False | By Seth Freeman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/asia/well-known-dissident-is-detained-in-southern-china.html | Prominent Advocate Held in Southern China | False | By Chris Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/middleeast/standoff-in-cairo-as-security-forces-surround-mosque.html | Soldiers Storm a Mosque in Cairo, as Egyptian Leaders Struggle for Order | False | By Kareem Fahim and Mayy El Sheikh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/football/NFL-uniform-police-give-face-masks-a-closer-look.html | Uniform Police Focus on Face Masks | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/umpires-relish-the-call-to-little-league-world-series.html | Umpires Relish the Call to Little Leagueâ€šÃ„Â´s Series | False | By Adam Doster | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/us/computer-system-failed-at-meatpacking-plants-but-shipping-continued.html | Shipping Continued After Computer Inspection System Failed at Meat Plants | False | By Ron Nixon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/olympics/out-of-a-doping-scandal-redemption-for-Kelli-White-and-progress-for-track.html | Out of Trackâ€šÃ„Â´s Doping Scandal, Redemption and Progress | False | By M. Nicole Nazzaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/middleeast/pressure-by-us-failed-to-sway-egypts-leaders.html | How American Hopes for a Deal in Egypt Were Undercut | False | By David D. Kirkpatrick, Peter Baker and Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/no-stranger-to-conspiracy.html | No Stranger to Conspiracy | False | By Dan Barry | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/braves-johnson-exceeds-expectations.html | Afterthought Exceeds Bravesâ€šÃ„Â´ Hopes | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/primer-on-how-expanded-instant-replay-will-work.html | Primer on How Expanded Instant Replay Will Work | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseballs-expansion-of-replay-could-lead-to-binge-viewing.html | Letters to the Editor | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/asia/a-secret-race-for-abandoned-nuclear-material.html | A Secret Race for Abandoned Nuclear Material | False | By Ellen Barry | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/sunday-dialogue-tumult-in-the-book-world.html | Sunday Dialogue: Tumult in the Book World | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sunday-review/is-big-data-an-economic-big-dud.html | Is BigData an Economic Big Dud? | False | By James Glanz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/business/trash-into-gas-efficiently-an-army-test-may-tell.html | Trash Into Gas, Efficiently? An Army Test May Tell | False | By Paul Tullis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/business/the-problem-with-wiggle-room-in-securities.html | The Problem With Wiggle Room in Securities | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/business/clara-lippert-glenn-on-balancing-intensity-and-kumbaya.html | Clara Lippert Glenn, on Balancing Intensity and â€šÃ„Â²Kumbayaâ€šÃ„Â´ | False | By Adam Bryant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/dear-emma.html | Dear Emma... | False | By Mark Vanhoenacker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/jobs/leave-em-laughing-and-enlightened.html | Leave â€šÃ„Â´Em Laughing, and Enlightened | False | By Wes Nisker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/wendy-davis.html | Wendy Davis | False | By Kate Murphy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://opinionator.blogs.nytimes.com/2013/08/18/not-all-industrial-food-is-evil/ | Not All Industrial Food Is Evil | False | By Mark Bittman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/technology/when-you-cant-tell-web-suffixes-without-a-scorecard.html | When You Canâ€šÃ„Â´t Tell Web Suffixes Without a Scorecard | False | By Natasha Singer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://opinionator.blogs.nytimes.com/2013/08/17/when-no-one-is-on-call/ | When No One Is on Call | False | By Theresa Brown | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/business/why-innovation-is-still-capitalisms-star.html | Why Innovation Is Still Capitalismâ€šÃ„Ã´s Star | False | By Robert J. Shiller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/ta-ta-london-hello-awesome.html | Ta-Ta, London. Hello, Awesome. | False | By Sarah Lyall | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/bruni-the-pasts-future-republican.html | The Pastâ€šÃ„Ã´s Future Republican | False | By Frank Bruni | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://opinionator.blogs.nytimes.com/2013/08/17/crushed-by-the-cost-of-child-care/ | Crushed by the Cost of Child Care | False | By Alissa Quart | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/marty-adler-curator-of-the-brooklyn-dodgers-legacy-dies-at-76.html | Marty Adler, Curator of the Brooklyn Dodgersâ€šÃ„Ã´ Legacy, Dies at 76 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/public-editor/covering-clintons-candidacy-in-waiting.html | Covering Clintonâ€šÃ„Ã´s Candidacy in Waiting | False | By Margaret Sullivan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/technology/an-inventor-wants-one-less-wire-to-worry-about.html | An Inventor Wants One Less Wire to Worry About | False | By Jack Hitt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/your-money/rosy-earnings-forecasts-at-least-at-first.html | Rosy Earnings Forecasts, at Least at First | False | By Jeff Sommer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/let-our-client-go.html | Let Our Client Go | False | By Ross Douthat | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/luhrmann-why-we-talk-in-tongues.html | Why We Talk in Tongues | False | By T. M. Luhrmann | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/dowd-money-money-money-money-money.html | Money, Money, Money, Money, MONEY! | False | By Maureen Dowd | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/business/co-payments-and-beyond.html | Co-Payments and Beyond | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/americas/jamaica-fights-to-break-grip-of-violent-past.html | Jamaica Fights to Break Grip of Violent Past | False | By Damien Cave | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/a-brighter-line-on-immigration-policing.html | A Brighter Line on Immigration Policing | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/justice-at-the-opera.html | Justice at the Opera | False | By Jesse Wegman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/tech-love-isnt-forever.html | Tech Love Isnâ€šÃ„Ã´t Forever | False | By Vikas Bajaj | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/the-cash-committee.html | The Cash Committee | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/foreign-investment-in-mexican-oil.html | Foreign Investment in Mexican Oil | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-19 | https://www.nytimes.com/2013/08/18/sports/baseball/where-spear-and-boar-meet-bat-and-glove-in-rays-clubhouse.html | Where Spear and Boar Meet Bat and Glove | False | By Scott Cacciola | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/business/the-chatter-for-sunday-august-18.html | The Chatter for Sunday, August 18 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/jobs/what-a-board-game-can-teach-a-ceo.html | What a Board Game Can Teach a C.E.O. | False | By Matthew Calkins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/lawyer-says-yankees-misled-rodriguez-about-injuries.html | Lawyer Says the Yankees Misled Rodriguez About His Injuries | False | By Steve Eder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/opinion/sunday/war-on-the-border.html | War on the Border | False | By Todd Miller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/olympics/bolt-completes-a-double-and-russian-women-break-through.html | Bolt Completes a Double and Russian Women Break Through | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/basketball/a-lifer-stung-by-47-losses.html | A Lifer Stung by 47 Losses | False | By Edward Hershey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/business/expecting-the-unexpected-from-jeff-bezos.html | Expecting the Unexpected From Jeff Bezos | False | By David Streitfeld and Christine Haughney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/middleeast/sectarian-attacks-return-with-a-roar-to-iraq-rattling-a-capital-already-on-edge.html | Sectarian Attacks Return With a Roar to Iraq, Rattling a Capital Already on Edge | False | By Tim Arango | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/world/africa/radio-station-employee-is-shot-dead-in-somalia.html | Radio Station Employee Is Shot Dead in Somalia | False | By Mohamed Ibrahim and Nicholas Kulish | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/us/some-worry-over-a-law-to-increase-dna-testing.html | Some Worry Over a Law to Increase DNA Testing | False | By Brandi Grissom | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/basketball/bennett-no-1-over-all-but-catching-up.html | No. 1 Over All, but Catching Up | False | By Joe Brescia | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/design/ruth-asawa-an-artist-who-wove-wire-dies-at-87.html | Ruth Asawa, an Artist Who Wove Wire, Dies at 87 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/haji-an-actress-featured-in-cult-films-by-russ-meyer-dies-at-67.html | Haji, an Actress Featured in Cult Films by Russ Meyer, Dies at 67 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/us/bicycling-for-thinner-texans-and-new-businesses.html | Bicycling for Thinner Texans and New Businesses | False | By Aman Batheja | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/us/a-musical-switch-from-self-pity-to-gratitude.html | A Musical Switch From Self-Pity to Gratitude | False | By Andy Langer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-17 | 2013-08-18 | https://www.nytimes.com/2013/08/18/us/in-absence-of-new-revenue-bonds-texas-universities-delaying-projects.html | In Absence of New Revenue Bonds, Texas Universities Delaying Projects | False | By Reeve Hamilton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://dealbook.nytimes.com/2013/08/17/hiring-in-china-by-jpmorgan-under-scrutiny/ | Hiring in China by JPMorgan Under Scrutiny | False | By Jessica Silver-Greenberg, Ben Protess and David Barboza | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/yankees-see-two-trends-come-to-an-end-as-kuroda-and-hitters-struggle.html | Yankees Endure a Day of Turbulence, and Only Half of It on the Field | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/christies-re-election-engine-gets-in-gear-for-a-bigger-race.html | Christie&#x3A;&#x2C;&#x2019;s Re-election Engine Gets in Gear for a Bigger Race | False | By Jonathan Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/fighting-for-yankees-mostly-against-them.html | A Slugger Fights for the Yankees, but Mostly Against Them | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/tennis/isner-advances-to-face-nadal-for-title.html | Isner and Williams Advance to Finals | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/us/los-angeles-neighborhood-tries-to-change-but-avoid-the-pitfalls.html | Los Angeles Neighborhood Tries to Change, but Avoid the Pitfalls | False | By Jennifer Medina | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/crosswords/chess/a-master-is-disqualified-over-suspicions-of-cheating.html | A Master Is Disqualified Over Suspicions of Cheating | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/health/in-all-flavors-cigars-draw-in-young-smokers.html | In All Flavors, Cigars Draw In Young Smokers | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/education/masters-degree-is-new-frontier-of-study-online.html | Master&#x3A;&#x2C;&#x2019;s Degree Is New Frontier of Study Online | False | By Tamar Lewin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/golf/a-day-later-an-american-finds-fuel-in-a-ruling-that-didnt-go-her-way.html | An American Finds Fuel in a Ruling, but Europe Dominates the Day | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/football/with-stage-to-himself-sanchez-gives-boost-to-understudy.html | With Stage to Himself, Sanchez Gives Boost to Understudy | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/pageoneplus/corrections-august-18-2013.html | Corrections: August 18, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/pageoneplus/quotation-of-the-day-for-sunday-august-18.html | Quotation of the Day for Sunday, August 18 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/caitlin-speaker-andrew-morgan.html | Caitlin Speaker, Andrew Morgan | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/jessica-barrineau-raymond-carta.html | Jessica Barrineau, Raymond Carta | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/laura-dreyer-christian-blake.html | Laura Dreyer, Christian Blake | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/danielle-inwald-asaf-samo.html | Danielle Inwald, Asaf Samo | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/emily-chapuis-and-amanda-shanor.html | Emily Chapuis and Amanda Shanor | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/jessica-goldberg-michael-shearer.html | Jessica Goldberg, Michael Shearer | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/alisa-weilerstein-and-rafael-payare.html | Alisa Weilerstein and Rafael Payare | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/caroline-hamilton-eric-langerman.html | Caroline Hamilton, Eric Langerman | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/sarah-aldrich-and-gerald-giaimo.html | Sarah Aldrich and Gerald Giaimo | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/lisa-harris-greg-millhauser.html | Lisa Harris, Greg Millhauser | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/elizabeth-bierut-francis-marisco-iii.html | Elizabeth Bierut, Francis Marisco III | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/rebecca-ginsberg-robert-rutkoff.html | Rebecca Ginsberg, Robert Rutkoff | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/diana-kamin-and-gary-carrion-murayari.html | Diana Kamin and Gary Carrion-Murayari | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/alicia-beyer-david-zeman.html | Alicia Beyer, David Zeman | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/once-is-an-accident-twice-is-good-luck.html | Once Is an Accident; Twice Is Good Luck | False | By Margaux Laskey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/sara-aviel-and-martin-dimarzio.html | Sara Aviel and Martin DiMarzio | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/sarah-kaminetsky-isaac-jonas.html | Sarah Kaminetsky, Isaac Jonas | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/drew-carver-peterson-zachary-fein.html | Drew Carver-Peterson, Zachary Fein | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/stringed-instruments-including-the-heart.html | Stringed Instruments, Including the Heart | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/emily-hutchins-eugene-peroni-iii.html | Emily Hutchins, Eugene Peroni III | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/elizabeth-berylson-robert-katz.html | Elizabeth Berylson, Robert Katz | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/lilly-haberl-and-caleb-nannes.html | Lilly Haberl and Caleb Nannes | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/kelly-martens-michael-murray.html | Kelly Martens, Michael Murray | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/having-the-stamina-to-go-the-distance.html | Having the Stamina to Go the Distance | False | By Vincent M. Mallozzi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/caitlin-powell-nathan-gimpel.html | Caitlin Powell, Nathan Gimpel | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/margot-hill-colin-kirby.html | Margot Hill, Colin Kirby | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/misty-wright-robert-yoskowitz.html | Misty Wright, Robert Yoskowitz | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/audrey-mcfadden-daniel-obrien.html | Audrey McFadden, Daniel Oâ€šÃ‚Â´Brien | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/shauna-southerland-kristoffer-strauss.html | Shauna Southerland, Kristoffer Strauss | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/sarah-agor-lane-nussbaum.html | Sarah Agor, Lane Nussbaum | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/kate-iezzoni-john-martinez.html | Kate Iezzoni, John Martinez | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/fashion/weddings/jay-stowsky-david-kerr.html | Jay Stowsky, David Kerr | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/sports/baseball/mets-mejia-is-injured-in-loss-to-padres.html | Metsâ€šÃ‚Â´ Mejia Is Injured in Loss to Padres | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-18 | https://www.nytimes.com/2013/08/18/arts/whats-on-sunday.html | Whatâ€šÃ‚Â´s On Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/rugby/19iht-rugby19.html | Back to the Drawing Board for Australia | False | By Emma Stoney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/global/sothebys-to-auction-rare-diamond-in-hong-kong.html | Sothebyâ€šÃ‚Â´s to Auction Rare Blue Diamond | False | By Bettina Wassener | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/global/19iht-manager19.html | Routine Is Key to Creating Quality Cuisine | False | By Julia Werdigier | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/asia/2-koreas-agree-to-discuss-reunions-for-families.html | North Korea Agrees to Talk About Reunions for Families | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/soccer/19iht-soccer19.html | Talent Talks for Manchester United | False | By Rob Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/asia/chinese-politician-to-stand-trial-for-corruption.html | China Answers One Question About Trial: A Date | False | By Chris Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/design/Franz-West-a-Sculptor-Who-Defied-Categories.html | Franz West, a Sculptor Who Defied Categories | False | By Alice Rawsthorn | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/19ht-oldaug19.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://bits.blogs.nytimes.com/2013/08/18/disruptions-texting-your-feelings-symbol-by-symbol/ | Disruptions: Texting Your Feelings, Symbol by Symbol | False | By Nick Bilton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://cityroom.blogs.nytimes.com/2013/08/18/bar-by-david-bukszpan/ | A Stylish Tavernâ€šÃ„Â´s Unlikely Origins, and Location | False | By David Bukszpan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/middleeast/morsi-supporters-vow-to-defy-egypts-military.html | Islamists Killed While in Custody, Egypt Confirms | False | By Rod Nordland | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/technology/samsung-said-to-be-preparing-to-unveil-smart-watch.html | Samsung Said to Be Preparing to Unveil Smart Watch | False | By Eric Pfanner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://artsbeat.blogs.nytimes.com/2013/08/18/a-strong-start-for-lee-daniels-the-butler/ | A Strong Start for â€šÃ„Â²Lee Danielsâ€šÃ„Â´ The Butlerâ€šÃ„Â´ | False | By Brooks Barnes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/citys-newspapers-endorse-stringer-over-spitzer.html | Stringer Gets Endorsements of Three City Newspapers | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/next-out-of-the-printer-living-tissue.html | At the Printer, Living Tissue | False | By Henry Fountain | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/technology/a-push-to-connect-millions-who-live-offline-to-the-internet.html | Most of U.S. Is Wired, but Millions Arenâ€šÃ„Â´t Plugged In | False | By Edward Wyatt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://dealbook.nytimes.com/2013/08/18/to-cut-fees-public-funds-seek-to-take-charge-of-investing-2/ | Public Funds Take Control of Assets, Dodging Wall Street | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/printing-out-a-biological-machine.html | Printing Out a Biological Machine | False | By Henry Fountain | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/for-families-of-dead-firefighters-a-fight-over-compensation.html | Firefightersâ€šÃ„Â´ Survivor Benefits Value Some Lives Over Others | False | By Jack Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/education/for-foreigners-australia-offers-the-most-expensive-education.html | For Foreigners, Australia Offers the Most Expensive Education | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/asia/In-Hong-Kong-the-Tutor-as-Celebrity.html | In Hong Kong, the Tutor as Celebrity | False | By Grace Tsoi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/asia/Young-Students-Contribute-to-Study-of-Elephant-Behavior.html | Young Students Contribute to Study of Elephant Behavior | False | By Thomas Fuller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/another-gold-for-bolt-as-world-championships-come-to-an-end.html | Another Gold for Bolt as World Championships End | False | By Christopher Clarey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/europe/britain-detains-partner-of-reporter-tied-to-leaks.html | Britain Detains the Partner of a Reporter Tied to Leaks | False | By Charlie Savage and Michael Schwirtz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://artsbeat.blogs.nytimes.com/2013/08/18/new-york-fringe-festival-report-the-spider/ | New York Fringe Festival Report: â€šÃ„Â²The Spiderâ€šÃ„Â´ | False | By Scott Heller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/basketball/an-nba-all-stars-ultimate-sacrifice.html | Selfless Star, Ultimate Sacrifice | False | By Harvey Araton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/media/a-television-unit-flourishes-in-a-nearly-forgotten-corner-of-sony.html | A Television Unit Flourishes in an Often Overlooked Corner of Sony | False | By Brooks Barnes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/treasury-auctions-set-for-the-week-of-aug-19.html | Treasury Auctions Set for the Week of Aug 19 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/media/postal-service-applies-old-promise-to-new-priority.html | Postal Service Applies Old Promise to New Priority | False | By Stuart Elliott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/global/baidu-deal-may-reduce-app-piracy-in-china.html | Baidu Deal May Reduce App Piracy in China | False | By Eric Pfanner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/theater/reviews/king-lear-in-an-enchanted-setting-along-the-hudson-river.html | Upon a Sylvan Riverside Lawn, Woeful Darkness Settles | False | By Ben Brantley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/music/david-afkham-leads-the-mostly-mozart-festival-orchestra.html | Unloading the Weightiness of Brahms With a Few Flicks | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/television/malevolent-machines-take-over-in-delete-on-reelz.html | This Artificial Intelligence Is Ruining My Commute | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/dance/francesca-harpers-art-prototype-2013-mocks-beauty-shows.html | Knocking the Crowns Off Pageant Winners | False | By Gia Kourlas | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/quinns-wife-is-a-reluctant-campaigner.html | Quinnâ€šÃ‚Â´s Wife Edges Onto the Political Stage | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/design/community-shock-at-accusations-against-jasper-johnss-aide.html | Theft Charges Reverberate in Connecticut Art World | False | By Peter Applebome and Graham Bowley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/video-games/in-gone-home-a-family-mystery-unfolds.html | Studentâ€šÃ‚Â´s Trip Ends; A Mystery Just Begins | False | By Chris Suellentrop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/dance/wendy-whelan-embraces-modern-dance-at-jacobs-pillow.html | Ballerina Leaves Her Comfort Zone | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/books/john-hollander-poet-known-for-his-range-dies-at-83.html | John Hollander, Poet at Ease With Intellectualism and Wit, Dies at 83 | False | By William Grimes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/music/philip-h-anselmo-the-illegals-have-a-story-to-perform.html | A Heavy-Metal Narrative That Speaks in the Many Dialects of Music | False | By Ben Ratliff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/books/3-books-offer-ways-to-cut-the-cord-if-only-briefly.html | Resisting the Siren Call of the Screen | False | By Dwight Garner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/design/manifesta-curator-named.html | Manifesta Curator Named | False | By Sophia Kishkovsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/design/project-in-moscow-loses-norman-foster.html | Project in Moscow Loses Norman Foster | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/crosswords/bridge/mark-itabashi-wins-fishbein-trophy-in-atlanta.html | Mark Itabashi Wins Fishbein Trophy in Atlanta | False | By Phillip Alder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/tennis/nadal-adds-another-title-ahead-of-us-open.html | Azarenka Upsets Williams; Nadal Tops Isner for Title | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/global/a-summer-of-troubles-saps-indias-confidence.html | A Summer of Troubles Saps Indiaâ€šÃ‚Â´s Sense of Confidence | False | By Gardiner Harris and Bettina Wassener | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/economic-reports-for-the-week-of-aug-19.html | Economic Reports for the Week of Aug. 19 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/death-row-improvises-lacking-lethal-mix.html | Death Row Improvises, Lacking Lethal Mix | False | By Rick Lyman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/africa/top-presidential-candidates-barred-from-election-in-madagascar.html | Top Presidential Candidates Barred From Election in Madagascar | False | By Lydia Polgreen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/braced-to-remake-itself-detroit-first-awaits-challenges-to-bankruptcy-eligibility.html | Braced to Remake Itself, Detroit First Awaits Challenges to Bankruptcy Eligibility | False | By Steven Yaccino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/europe/spanish-fishermen-protest-restrictions-off-gibraltar.html | Spanish Fishermen Protest Restrictions Off Gibraltar | False | By Raphael Minder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/law-doesnt-back-stringers-claim-of-money-laundering-by-spitzer.html | Stringerâ€šÃ‚Â´s Claim of â€šÃ‚Â²Money Launderingâ€šÃ‚Â´ by Spitzer Starts a Legal Debate | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/baseball/solid-outing-by-harvey-isnt-enough-to-lift-mets.html | Mets Get Glimpse of Bright Future and Dim Present | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-18 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/europe/feminists-ask-for-protection-after-attack-in-ukraine.html | Feminists Ask for Protection After Attack in Ukraine | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/europe/a-call-for-aid-not-laws-to-help-women-in-italy.html | A Call for Aid, Not Laws, to Help Women in Italy | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/basketball/delle-donne-again-away-from-delaware-but-finally-at-home.html | Again Away From Delaware, but Finally at Home | False | By Ben Strauss | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/politics/mccain-takes-his-work-home-to-arizona-promoting-an-immigration-bill.html | McCain Takes His Work Home to Arizona, Promoting an Immigration Bill | False | By Fernanda Santos | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/middleeast/un-team-arrives-in-syria-to-assess-possible-chemical-arms-use.html | U.N. Team Arrives in Syria to Assess Possible Chemical Arms Use | False | By Ben Hubbard and Hwaida Saad | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/doctors-who-profit-from-radiation-prescribe-it-more-often-study-finds.html | Doctors Who Profit From Radiation Prescribe It More Often, Study Finds | False | By Robert Pear | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/second-act-for-the-temple-of-the-stars.html | Second Act for the Temple of the Stars | False | By Adam Nagourney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/asia/an-afghan-poet-shapes-metal-and-hard-words.html | An Afghan Poet Shapes Metal and Hard Words | False | By Azam Ahmed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-21 | https://www.nytimes.com/2013/08/19/arts/dance/david-howard-revered-teacher-of-dancers-dies-at-76.html | David Howard, Revered Teacher of Dancers, Dies at 76 | False | By Margalit Fox | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/business/media/al-jazeera-america-promises-a-more-sober-look-at-the-news.html | Al Jazeera America Promises a More Sober Look at the News | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/learn-to-talk-in-beggars-cant.html | Learn to Talk in Beggarsâ€šÃ„Ã´ Cant | False | By Daniel Heller-Roazen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/misrule-of-law.html | Misrule of Law | False | By Hua Ze | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/a-flawed-background-check-system.html | A Flawed Background-Check System | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/bangladeshs-workers-deserve-better.html | Bangladeshâ€šÃ„Ã´s Workers Deserve Better | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/wanted-another-green-mayor.html | Wanted: Another Green Mayor | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/graying-prisoners.html | Graying Prisoners | False | By Jamie Fellner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/baseball/more-friction-between-yankees-and-rodriguez.html | More Friction Between Yankees and Rodriguez | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/questions-on-the-dual-role-of-a-clinton-aide-persist.html | Questions on the Dual Role of a Clinton Aide Persist | False | By Raymond Hernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/krugman-one-reform-indivisible.html | One Reform, Indivisible | False | By Paul Krugman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/for-new-yorks-next-mayor-a-plan-for-city-schools.html | For New Yorkâ€šÃ„Ã´s Next Mayor, a Plan for City Schools | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/a-balanced-budget-amendment-for-and-against.html | A Balanced-Budget Amendment: For and Against | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/opinion/when-a-doctor-comes-to-america.html | When a Doctor Comes to America | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/middleeast/israel-puts-more-urgency-on-shaping-allies-actions.html | Israel Escalating Efforts to Shape Alliesâ€šÃ„Ã´ Strategy | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/middleeast/leaving-military-aid-intact-us-takes-steps-to-halt-economic-help-to-egypt.html | Leaving Military Aid Intact, U.S. Takes Steps to Halt Economic Help to Egypt | False | By Mark Landler and Thom Shanker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/still-finding-value-in-the-vanishing-art-of-police-sketches.html | Fighting Crime With Pencil and Paper | False | By J. David Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/baseball/radio-broadcasts-balance-baseball-with-advertising.html | Hereâ€šÃ„Ã´s the Pitch. But First, One From Our Sponsor. | False | By Richard Sandomir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/middleeast/egypt-lashes-at-foreign-news-media-over-coverage.html | Egypt Lashes Out at Foreign News Mediaâ€šÃ„Ã´s Coverage | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/bare-trees-are-a-lingering-sign-of-hurricane-sandys-high-toll.html | Bare Trees Are a Lingering Sign of Hurricane Sandyâ€šÃ„Ã´s High Toll | False | By Kia Gregory | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/football/jets-copies-is-sidelined-indefinitely.html | Jetsâ€šÃ„Ã´ Copies Is Sidelined Indefinitely | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/leaving-his-mark-on-the-citys-courts.html | Leaving His Mark on the Cityâ€šÃ„Ã´s Courts | False | By David Gonzalez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/world/americas/drug-war-apparently-has-mexican-presidents-attention.html | Drug War Apparently Has Mexican Presidentâ€šÃ„Ã´s Attention | False | By Damien Cave | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/poverty-group-appoints-city-official-as-new-chief.html | Poverty Group Appoints City Official as New Chief | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/golf/paced-by-a-cool-rookie-europe-beats-the-us-and-keeps-the-solheim-cup.html | Paced by a Cool Rookie, Europe Beats the U.S. and Keeps the Solheim Cup | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/football/cruz-and-baas-are-injured-early-and-the-giants-night-doesnt-get-much-better.html | Cruz and Baas Are Injured Early, and the Giants'Â,Â´ Night DoesnâÂ,Â´t Get Much Better | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/books/some-insights-in-verse-from-john-hollander.html | Some Insights in Verse from John Hollander | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/for-apologists-a-confessional-phone-line-is-reborn.html | For Apologists, a Confessional Phone Line Is Reborn | False | By Joe Jackson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/nyregion/penelope-casas-spanish-food-author-dies-at-70.html | Penelope Casas, Spanish Food Author, Dies at 70 | False | By Paul Vitello | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/us/workers-are-grounded-by-deep-cuts.html | U.S. Workers Are Grounded by Deep Cuts | False | By Michael D. Shear and Ron Nixon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/arts/television/whats-on-monday.html | WhatâÂ,Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/pageoneplus/quotation-of-the-day-for-monday-august-19.html | Quotation of the Day for Monday, August 19 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/pageoneplus/corrections-august-19-2013.html | Corrections: August 19, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://www.nytimes.com/2013/08/19/sports/baseball/hit-by-pitch-rodriguez-recovers-as-do-yanks.html | Hit by Pitch, Rodriguez Recovers, as Do Yanks | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-19 | https://dealbook.nytimes.com/2013/08/19/to-cover-new-york-zillow-buys-a-rival-site/ | To Cover New York, Zillow Buys a Rival Site | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/africa/oscar-pistorius.html | Pistorius Is Indicted on Murder Charge | False | By Lydia Polgreen and Alan Cowell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/middleeast/egypt.html | Egypt in Tumult as Court Orders Mubarak Freed | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/asia/train-kills-dozens-of-religious-pilgrims-in-india.html | Train Hits Hindu Pilgrims in Eastern India, Killing Dozens | False | By Ellen Barry | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/atlas-copco-of-sweden-to-buy-edwards-group-for-1-2-billion/ | Atlas Copco of Sweden to Buy Edwards Group | False | By Mark Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/europe/british-warship-arrives-in-gibraltar.html | European Commission Steps Into Dispute on Gibraltar | False | By Raphael Minder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/fashion/hand-crafted-kimonos-japans-wearable-masterpieces.html | Hand-Crafted Kimonos: Japan's Wearable Masterpieces | False | By Liza Foreman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/soccer/others-are-imitating-but-only-barcelona-is-dominating.html | Others Are Imitating, but Only Barcelona Is Dominating | False | By Rob Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/19/runway-report-the-curious-appeal-of-pieces-that-clash/ | Runway Report | The Curious Appeal of Pieces That Clash | False | By T Magazine | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/statoil-sells-north-sea-assets-to-austrian-rival/ | Statoil Sells North Sea Assets to Austrian Rival | False | By Stanley Reed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/global/the-egyptian-debacle.html | The Egyptian Debacle | False | By Roger Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/real-estate-brokers-lose-some-curb-appeal.html | Real Estate Professionals Lose Some Curb Appeal | False | By Elizabeth A. Harris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/19/really-yawning-is-contagious-between-dogs-and-their-owners/ | Really? Yawning Is Contagious Between Dogs and Their Owners | False | By Anahad O'Connor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/europe/britain-detains-the-partner-of-glen-greenwald.html | Britons Question Whether Detention of ReporterâÂ,Â´s Partner Was Terror-Related | False | By Steven Erlanger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/asia/dozens-dead-after-heavy-rains-in-china.html | Dozens Dead After Heavy Rains in China | False | By Edward Wong | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-19 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/19/a-salmonella-warning-for-vegetarians | A Salmonella Warning for Vegetarians | False | By Anahad O'Connor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/19/turning-point-the-innocent-beauty-of-ranee-palone-flynns-portraits-of-teenagers/ | The Innocent Beauty of Ranee Palone Flynnâ€šÃ„Ã´s Portraits of Teenagers | False | By Julia Felsenthal | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/olympics/at-center-of-sochi-games-lies-a-cemetery.html | Cemetery Left in Peace in City Remade by Olympics | False | By John Branch | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://dealbook.blogs.nytimes.com/2013/08/19/remax-files-to-go-public-as-housing-market-continues-upswing/ | Re/Max Files for I.P.O. as Housing Market Continues Upswing | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://dealbook.blogs.nytimes.com/2013/08/20/business/global/missteps-in-big-asset-sales-plague-greece-as-privatization-chief-resigns.html | Privatization Chief Quits After Another Misstep in Sales of Greek Assets | False | By Niki Kitsantonis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://artsbeat.blogs.nytimes.com/2013/08/19/new-york-film-festival-announces-its-main-slate/ | New York Film Festival Announces Its Main Slate | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/books/albert-murray-essayist-who-challenged-the-conventional-dies-at-97.html | Albert Murray, Scholar Who Saw a Multicolored American Culture, Dies at 97 | False | By Mel Watkins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://cityroom.blogs.nytimes.com/2013/08/19/the-ad-campaign-de-blasio-speaks-against-stop-and-frisk/ | The Ad Campaign: De Blasio Speaks Against Stop-and-Frisk Tactics | False | By Michael Barbaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/19/take-two-a-dual-review-of-whats-new-starring-amy-schumer-and-aerin-lauder/ | A Dual Review of Whatâ€šÃ„Ã´s New, Starring Amy Schumer and Aerin Lauder | False | By T Magazine | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://dealbook.blogs.nytimes.com/2013/08/19/banks-were-not-tough-enough-on-themselves-in-stress-tests-fed-says/ | Banks Are Falling Short in Planning for the Worst, Fed Says | False | By Peter Eavis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/earth/new-analysis-of-gulf-oil-spill.html | Gulf Spill Sampling Questioned | False | By Henry Fountain | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/prosecutors-expect-more-arrests-in-art-fraud-scheme.html | Prosecutors Are Contemplating More Arrests in $80 Million Art Fraud Case | False | By William K. Rashbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/business/media/knell-nprs-chief-to-leave-for-national-geographic-society.html | Another Shake-Up at NPR as Chief Steps Down | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/the-wild-past-of-domestic-cats.html | The Wild Past of Domestic Cats | False | By C. Claiborne Ray | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/earth/extremely-likely-that-human-activity-is-driving-climate-change-panel-finds.html | Climate Panel Cites Near Certainty on Warming | False | By Justin Gillis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/dressing-up-the-loaner-jacket.html | Dressing Up the Loaner Jacket | False | By Helene Stapinski | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/paterson-tongue-tied-over-best-comptroller-candidate.html | Comptroller Race Leaves Paterson Tongue-Tied | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/business/business-meetings-move-poolside-dont-overdress.html | Business Meetings Move Poolside (Donâ€šÃ„Ã´t Overdress) | False | By Martha C. White | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/earth/crowdsourcing-for-the-birds.html | Crowdsourcing, for the Birds | False | By Jim Robbins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/asia/chinas-new-leadership-takes-hard-line-in-secret-memo.html | China Takes Aim at Western Ideas | False | By Chris Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/software-that-exposes-faked-photos.html | Software That Exposes Faked Photos | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/19/indoor-tanning-remains-popular-despite-cancer-risks/ | Indoor Tanning Remains Popular, Despite Risks | False | By Anahad O'Connor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/health/a-dry-pipeline-for-psychiatric-drugs.html | A Dry Pipeline for Psychiatric Drugs | False | By Richard A. Friedman, M.D. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/books/george-orwells-letters-fill-out-a-complex-personality.html | At Home at Animal Farm: An Orwell Collection | False | By Larry Rohter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/business/in-egypt-only-essential-business-travelers-remain.html | Only Essential Travelers Remain, Warily, in Egypt | False | By Joe Sharkey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/health/pill-can-prevent-fatal-tb-in-hiv-patients.html | Pill Can Prevent Fatal TB in H.I.V. Patients | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/middleeast/european-union-sets-emergency-session-on-suspending-aid-to-egypt.html | European Union Sets Emergency Session on Suspending Aid to Egypt | False | By Steven Erlanger | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/progress-in-quest-for-a-reusable-rocket-and-teleporting-data.html | Progress in Quest for a Reusable Rocket, and Teleporting Data | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/mannings-lawyers-urge-a-lenient-sentence.html | At Sentencing Hearing, Lawyers for Manning Urge Leniency | False | By Emmarie Huetteman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/19/pregnant-and-disputing-the-doctor/ | Pregnant, and Disputing the Doctor | False | By Catherine Saint Louis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/19/beers-implicated-in-emergency-room-visits/ | Beers Implicated in Emergency Room Visits | False | By Anahad O'Connor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://well.blogs.nytimes.com/2013/08/19/college-prep-this-time-for-health/ | College Prep, This Time for Health | False | By Perri Klass, M.D. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-25 | https://wheels.blogs.nytimes.com/2013/08/19/petersen-automotive-museum-announces-exterior-redesign | Petersen Automotive Museum Announces Exterior Redesign | False | By Rob Sass | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/thompson-tries-to-turn-caribbean-ties-into-votes.html | Thompson Tries to Turn Caribbean Ties Into Votes | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/europe/4-officials-convicted-of-negligence-over-russia-flooding.html | 4 Officials Convicted of Negligence Over Russia Flooding | False | By Andrew Roth | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/hedge-fund-manager-to-admit-to-wrongdoing-in-revised-deal-with-s-e-c/ | Falcone to Admit to Wrongdoing as S.E.C. Takes a Harder Line | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/160-million-year-old-fossil-of-an-omnivore.html | 160-Million-Year-Old Fossil of an Omnivore | False | By Sindya N. Bhanoo | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/they-eat-bulls-dont-they.html | In Southern France, the Braising of the Bulls | False | By Elaine Sciolino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/fitting-more-on-a-dvd-and-finding-the-perfect-phone.html | Fitting More on a DVD | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/business/theres-still-no-place-like-home.html | Travel Is Great, but Thereâ€™s No Place Like Home | False | By Karen Elizaga | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/dance/troy-schumacher-and-balletcollective-open-eyes.html | A Newcomer Asks Questions and Sketches Some Fresh Answers | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/oversight-board-faults-broker-dealer-audits/ | Oversight Board Faults Broker-Dealer Audits | False | By Floyd Norris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/music/monteverdis-incoronazione-di-poppea-by-dellarte-opera.html | In Rome, a Melodic Nero Burns With Love | False | By James R. Oestreich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/theater/watching-mother-courage-and-beauty-queen-of-leenane.html | Still Tough Mothers, if a Bit Warmer | False | By Ben Brantley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/television/a-television-adjustment-act-for-viewers-who-cant-keep-up.html | A Surplus of Good TV? Try Depression Economics | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/19/in-fashion-candylike-pastel-coats-to-brighten-up-fall/ | In Fashion \| Candylike Pastel Coats to Brighten Up Fall | False | By T Magazine | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/science/romes-start-to-architectural-hubris.html | Romeâ€™s Start to Architectural Hubris | False | By John Noble Wilford | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/oklahoma-judge-blocks-law-limiting-morning-after-birth-control.html | Oklahoma Judge Blocks Law Limiting Morning-After Birth Control | False | By John Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/music/bard-music-festival-focuses-on-works-in-france-and-us.html | Stravinskyâ€™s Many Rites of Passage Are Distilled | False | By Steve Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/movies/in-old-cats-bad-relatives-take-over-a-small-space.html | A Daughterâ€™s Visit Turns Into a Family Stress Test | False | By A.O. Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/design/apaches-dispute-with-american-museum-of-natural-history.html | Where Words Mean as Much as Objects | False | By Tom Mashberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/christie-signs-bill-banning-gay-conversion-therapy.html | Christie Signs Bill Outlawing a Gay â€˜Cureâ€™ | False | By Kate Zernike | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/music/superchunk-and-tedeschi-trucks-band-release-albums.html | Superchunk and Tedeschi Trucks Band Release Albums | False | By Ben Ratliff and Jon Caramanica | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/music/petition-wants-met-gala-dedicated-to-gay-rights.html | Petition Wants Met Gala Dedicated to Gay Rights | False | By Michael Cooper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/baseball/mets-complete-long-overdue-sweep-of-twins-with-pit-stop-in-minnesota.html | Mets Give Rookie Catcher an Extended Stay | False | By Pat Borzi | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-19 | 2013-08-26 | https://bits.blogs.nytimes.com/2013/08/19/web-site-down-how-dare-you/ | Web Site Down? How Dare You! | False | By Nick Wingfield | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/asia/pakistans-leader-says-hes-open-to-talks-with-taliban.html | Prime Minister of Pakistan Open to Talks With Taliban | False | By Salman Masood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/gun-seizure-exposes-pipeline-from-south.html | Seized Guns Offer Look at Pipeline From South | False | By J. David Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-19 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/middleeast/syria-thousands-flee-to-iraq.html | Syria: Thousands Flee to Iraq | False | By Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/middleeast/cia-orchestrated-1953-coup-in-iran-document-confirms.html | C.I.A. Orchestrated 1953 Coup in Iran, Document Confirms | False | By Agence France-Presse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/asia/south-korea-us-joins-war-drills.html | South Korea: U.S. Joins War Drills | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/former-enron-prosecutor-expected-to-be-named-to-justice-dept-post/ | Prosecutor in Enron Case Expected to Be Named to Justice Dept. Post | False | By Peter Lattman and Ben Protess | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/at-un-labor-tensions-mar-10th-anniversary-of-bombing.html | At U.N., Labor Tensions Mar 10th Anniversary of Bombing | False | By Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/michigan-many-object-to-bankruptcy.html | Michigan: Many Object to Bankruptcy | False | By Steven Yaccino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/americas/as-a-boom-slows-peru-grows-uneasy.html | As a Boom Slows, Peru Grows Uneasy | False | By William Neuman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/football/pressure-on-rookie-builds-as-jets-sanchez-finds-a-comfort-zone.html | Smith Feels Pressure as Sanchez Finds Comfort | False | By Tom Pedulla | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/business/obama-presses-for-action-on-bank-rules.html | Obama Presses for Action on Bank Rules | False | By Michael D. Shear and Peter Eavis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/europe/uncertainty-surrounds-a-palace-of-parking-in-berlin.html | Uncertainty Over a Palace of Parking | False | By Melissa Eddy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/golf/using-the-us-golf-system-to-help-defeat-the-us.html | Using U.S. Golf System to Help Defeat U.S. | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/prime-lot-empty-for-years-yes-this-is-manhattan.html | Prime Lot, Empty for Years (Yes, This Is Manhattan) | False | By Charles V. Bagli | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/football/nfl-roundup.html | Baas Is in Doubt for Giantsâ€™ Opener | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/deaf-student-denied-interpreter-by-medical-school-draws-focus-of-advocates.html | Deaf Student, Denied Interpreter by Medical School, Draws Focus of Advocates | False | By John Eligon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/ncaafootball/ncaa-restores-marines-eligibility-to-play-football.html | N.C.A.A. Restores Marineâ€™s Eligibility to Play Football | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/asia/fallen-chinese-aides-son-is-denied-contact-with-parents.html | Fallen Chinese Officialâ€™s Son Is â€˜Denied Contactâ€™ With Parents | False | By Edward Wong | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/america-has-no-leverage-in-egypt.html | America Has No Leverage in Egypt | False | By Steven Simon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/the-real-costs-of-policing-the-police.html | The Real Costs of Policing the Police | False | By John F. Timoney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/riding-and-raging-on-the-rail-road.html | Riding and Raging on the Rail Road | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/provocative-proposals-for-new-york-missing-from-the-campaign-trail.html | Provocative Proposals for New York, Missing From the Campaign Trail | False | By Michael Powell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://dealbook.nytimes.com/2013/08/19/hiring-the-well-connected-isnt-always-a-scandal/ | Hiring the Well-Connected Isnâ€™t Always a Scandal | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/baseball/rodriguezs-lawyer-calls-baseballs-offer-a-trap.html | Rodriguezâ€™s Lawyer Calls Baseballâ€™s Offer a â€˜Trapâ€™ | False | By Steve Eder and David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/false-choices-on-egypt.html | False Choices on Egypt | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/trifling-with-the-arts-and-humanities.html | Trifling With the Arts and Humanities | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/carwash-managers-held-in-immigration-raids.html | Carwash Managers Held in Immigration Raids | False | By Fernanda Santos | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/back-to-the-future-on-wall-street.html | Back to the Future on Wall Street | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/world/middleeast/saudi-arabia-vows-to-back-egypts-rulers.html | Saudi Arabia Promises to Aid Egypt's Regime | False | By Rod Nordland | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/sports/baseball/girardi-stands-and-stands-up-for-whats-right.html | Girardi Stands, and Jumps Up, for What's Right | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/nocera-how-not-to-stay-on-top.html | How Not to Stay on Top | False | By Joe Nocera | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/bruni-a-sons-heartfelt-campaign.html | A Son's Heartfelt Campaign | False | By Frank Bruni | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/grass-roots-campaigns.html | Grass-Roots Campaigns | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/musics-generation-gap.html | Music's Generation Gap | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/in-the-swim-of-things.html | In the Swim of Things | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/the-struggle-for-power-in-egypt.html | The Struggle for Power in Egypt | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/opinion/in-charitable-giving-no-hierarchy-of-goodness.html | In Charitable Giving, No â€˜Hierarchy of Goodness'â€ | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/with-proposed-rail-expansion-northwest-confronts-its-clean-image.html | With Proposed Rail Expansion, Northwest Confronts Its Clean Image | False | By Kirk Johnson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/man-slaps-two-supporters-at-quinn-event.html | Man Slaps Two Supporters at Quinn Event | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/nyregion/family-struggles-to-salvage-livelihood-damaged-by-hurricane.html | After Hurricane, Family Fights to Save Its Livelihood and a Seaside Tradition | False | By Peter Applebome | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/politics/weary-of-harassment-scandal-san-diego-asks-wheres-the-mayor.html | Scandal-Weary San Diego Asks a Question: Where's the Mayor? | False | By Rob Davis and Jennifer Medina | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/suicides-worry-experts-at-big-jail-in-capital.html | Suicides Worry Experts at Big Jail in Capital | False | By Erin Banco | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/us/for-2nd-term-a-2nd-white-house-dog.html | For 2nd Term, a 2nd White House Dog | False | By Jada F. Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/television/lee-thompson-young-detective-on-tv-dies-at-29.html | Lee Thompson Young, Detective on TV, Dies at 29 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/business/media/today-is-starting-oprah-like-book-club.html | â€˜Today's' Is Starting Oprah-like Book Club | False | By Julie Bosman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://www.nytimes.com/2013/08/20/arts/television/whats-on-tuesday.html | What's On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/what-a-tv-show-can-teach-us-about-capitalism.html | â€˜Orange' Is the New Green | False | By Adam Davidson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/asia/pakistani-court-indicts-musharraf-in-assassination-of-bhutto.html | Pakistani Court Indicts Musharraf in 2007 Assassination of Bhutto | False | By Salman Masood and Declan Walsh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/middleeast/egypt.html | An Egypt Arrest, and a Brotherhood on the Run | False | By David D. Kirkpatrick and Mayy El Sheikh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/music/tippetts-first-opera-is-staged-at-royal-albert-hall.html | Tippett's First Opera Is Staged at Royal Albert Hall | False | By George Loomis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/Nick-Paynes-latest-play-takes-him-in-a-new-direction.html | Nick Payne's Latest Play Takes Him in a New Direction | False | By Matt Wolf | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/asia/north-korean-defectors-tell-un-panel-of-prison-camp-abuses.html | North Korean Defectors Tell U.N. Panel of Prison Camp Abuses | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/global/chinese-agency-to-increase-financial-coordination.html | New Chinese Agency to Increase Financial Coordination | False | By Bettina Wassener and Chris Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/global/the-aids-epidemic-can-be-ended.html | The AIDS Epidemic Can Be Ended | False | By Bertrand Audoin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/soccer/all-together-now-at-manchester-city.html | All Together Now at Manchester City | False | By Rob Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/fort-hood-gunman-nidal-malik-hasan.html | Fort Hood Gunman Told His Superiors of Concerns | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/asia/300-tons-of-contaminated-water-leak-from-japanese-nuclear-plant.html | Tank Has Leaked Tons of Contaminated Water at Japan Nuclear Site | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/20/travel-diary-tabitha-simmons-finds-romance-in-the-andes/ | Tabitha Simmons Finds Romance in the Andes | False | By Maura Egan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://dealbook.nytimes.com/2013/08/20/barnes-noble-chairman-drops-bid-to-buy-its-bookstores/ | Barnes & Nobleâ€šÃ„Ã´s Chairman Drops Plan to Buy Its Bookstores | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://dealbook.nytimes.com/2013/08/20/glencore-xstrata-takes-write-down-after-merger/ | Glencore Xstrata Takes Write-Down After Merger | False | By Julia Werdigier | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://dealbook.nytimes.com/2013/08/20/new-york-state-comptroller-to-promote-investments-in-silicon-alley/ | New York State Comptroller to Promote Investments in Silicon Alley | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/de-blasio-gingerly-acknowledges-red-sox-allegiance.html | That Boston Fan? He Wants to Run New York | False | By Javier C. Hernã¡Å¾ndez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/middleeast/palestinian-killed-by-israeli-soldiers-in-west-bank-raid.html | Palestinian Is Killed in Raid by Israel in West Bank Camp | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/books/elmore-leonard-master-of-crime-fiction-dies-at-87.html | A Novelist Who Made Crime an Art, and His Bad Guys â€šÃ„Ã²Funâ€šÃ„Ã´ | False | By Marilyn Stasio | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/federers-farewell-should-be-celebrated-but-not-too-soon.html | Federer Deserves Ovation Tour, but Not Just Yet | False | By Harvey Araton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/survey-finds-modest-rise-in-health-insurance-premiums.html | Health Care Costs Climb Moderately, Survey Says | False | By Andrew Pollack | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/to-build-a-better-lego-robot.html | To Build a Better Lego Robot | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/mix-music-like-a-master.html | Mix Music Like a Master | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/a-smartphone-case-delivers-a-jolt.html | A Smartphone Case Delivers a Defensive Jolt | False | By Roy Furchgott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/invitation-to-a-dialogue-shopping-for-insurance.html | Invitation to a Dialogue: Shopping for Insurance | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/middleeast/irans-new-foreign-minister-may-lead-nuclear-talks.html | Iran Hints Nuclear Talks Could Include New Official | False | By Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/8-injured-in-explosion-at-navy-station-in-new-jersey.html | 8 Injured in Explosion at Navy Station in New Jersey | False | By Marc Santora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/mario-richard-base-jumper-and-sky-diver-dies-at-47.html | Mario Richard, BASE Jumper and Sky Diver, Dies at 47 | False | By John Branch | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-25 | https://intransit.blogs.nytimes.com/2013/08/20/mergers-pros-and-cons-for-fliers/ | Mergerâ€šÃ„Ã´s Pros and Cons for Fliers | False | By Emily Brennan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://cityroom.blogs.nytimes.com/2013/08/20/empty-prison-in-chelsea-is-now-a-valuable-piece-of-real-estate/ | Empty Prison in Chelsea Is Now a Valuable Piece of Real Estate | False | By Edna Ishayik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://dealbook.nytimes.com/2013/08/20/s-e-c-charges-former-oppenheimer-manager-with-misleading-investors/ | S.E.C. Charges Former Oppenheimer Manager With Misleading Investors | False | By Peter Lattman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/a-food-scene-with-local-roots-sprouts-in-maryland.html | A Food Scene With Local Roots Sprouts in Maryland | False | By Shivani Vora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/restaurant-report-milts-barbecue-for-the-perplexed-in-chicago.html | Restaurant Report: Miltâ€šÃ„Ã´s Barbecue for the Perplexed in Chicago | False | By Ari Bendersky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/hotel-review-drury-plaza-hotel-broadview-in-wichita-kan.html | Hotel Review: Drury Plaza Hotel Broadview in Wichita, Kan. | False | By Cheryl Lu-Lien Tan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/20/on-the-verge-los-angeles-where-the-wild-things-are/ | On the Verge | Los Angeles, Where the Wild Things Are | False | By Aaron Gell | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/welcome-to-the-post-marinade-era-of-grilling.html | Flavor Is Only Skin Deep | False | By John Willoughby and Chris Schlesinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/global/turkish-skyline-foreshadows-emerging-market-slowdown.html | Istanbul Skyline Reflects Cheap Dollars Now Growing Scarce | False | By Landon Thomas Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/home-depot-earnings-jump-17-fueled-by-housing-recovery.html | Home Depot Credits Housing Recovery for 17% Jump in Earnings | False | By Stephanie Clifford | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/james-patterson-by-the-book.html | James Patterson: By the Book | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/politics/manning-will-be-sentenced-on-wednesday.html | Manning to Be Sentenced in Leaks Case | False | By Emmarie Huetteman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/the-east-pole-opening-on-the-upper-east-side.html | The East Pole Opening on the Upper East Side | False | By Florence Fabricant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/ocean-township-nj-the-ocean-is-aspirational.html | Ocean Township, N.J.: The â€šÃ„Â²Oceanâ€šÃ„Â¨ Is Aspirational | False | By Jill P. Capuzzo | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/in-montauk-art-for-serenitys-sake.html | In Montauk, Art for Serenityâ€šÃ„Â¨s Sake | False | By Bob Morris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/reviews/restaurant-review-the-pines-in-brooklyn.html | Playing Its Way Into Shape | False | By Pete Wells | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/economy/coming-full-circle-in-energy.html | Coming Full Circle in Energy, to Nuclear | False | By Eduardo Porter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/europe/can-the-gruff-frenchman-become-the-gracious-frenchman.html | A Quest to Make Gruff Service in France More Gracious | False | By Liz Alderman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/20/objects-graphic-monochrome-chic/ | Objects | Graphic, Monochrome Chic | False | By T Magazine | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/baseball/stewart-and-cano-power-yankees-comeback.html | Stewart and Nix Spark Sweep and Hopes of a Playoff Run | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/books/mark-edmundsons-essays-ask-why-teach.html | How Four Years Can (and Should) Transform You | False | By Michael S. Roth | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/music/chamber-music-society-gears-up-for-naumburg-bandshell.html | No Picnic for Players in the Parks | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/middleeast/attacks-rise-against-egypts-christians.html | Islamists Step Up Attacks on Christians for Supporting Morsiâ€šÃ„Â¨s Ouster | False | By Kareem Fahim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/uncruising-to-alaska-short-on-frills-long-on-thrills.html | Uncruising to Alaska: Short on Frills, Long on Thrills | False | By Kirk Johnson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/walking-that-long-trailing-leg-of-britain.html | Walking â€šÃ„Â²That Long Trailing Leg of Britainâ€šÃ„Â¨ | False | By Emily Brennan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/dining/front-burner-learning-to-cook-at-casa-belvedere-agave-nectar-and-more.html | Front Burner: Learning to Cook at Casa Belvedere, Agave Nectar and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/movies/in-the-mortal-instruments-shadowhunters-prowl-new-york.html | Angels and Demons, All Dressed Up for Downtown | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/david-j-galullo.html | David J. Galullo | False | By Vivian Marino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/europe/21iht-letter21.html | A Political Star Rises in Britain, Helped by Twitter | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-705 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/movies/cnex-a-nonprofit-helps-filmmakers-document-china.html | A Path to the World for Chinese Directors | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/dance/drive-east-festival-highlights-indian-dance-and-song.html | With Waves and Turns, a Soloist Tells the Story of Two Indian Saints | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-20 | https://cityroom.blogs.nytimes.com/2013/08/20/the-ad-campaign-thompson-turns-attention-to-education/ | The Ad Campaign: Thompson Turns Attention to Education | False | By Javier C. Hernáˆ°ndez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/music/john-mayers-new-album-is-paradise-valley.html | A Crooner Decides to Speak Through His Music | False | By Jon Caramanica | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/judge-rejects-long-island-college-hospitals-ownership-deal.html | Judge Rejects Long Island College Hospitalâ€šÃ„Â¨s Ownership Deal | False | By Anemona Hartocollis | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/realestate/commercial/new-york-hotels-decide-its-time-for-a-makeover.html | New York Hotels Decide Itâ€šÃ„Â´s Time for a Makeover | False | By Jane L. Levere | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/design/rudolf-stingels-carpeting-makeover-in-venice.html | The Threads That Tie a Show Together | False | By Roberta Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/media/democracy-may-prove-the-doom-of-wbai.html | Democracy May Prove the Doom of WBAI | False | By Ben Sisario | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/media/al-jazeera-makes-its-american-debut.html | Al Jazeera Makes Limited American Debut | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/20/art-market-margaret-lees-one-woman-show/ | Art Market | Margaret Leeâ€šÃ„Â´s One-Woman Show | False | By Alice Gregory | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/video-games/saints-row-iv-papers-please-knightmare-tower-payday-2-and-pikmin-3.html | Saints Row IV; Papers, Please; Knightmare Tower; Payday 2; and Pikmin 3 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/realestate/commercial/ready-to-pick-up-the-beat-on-welton-street.html | In Denver, Beat Starts to Pick Up in a Once-Thriving Hub for Jazz | False | By Alison Gregor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/natural-beauty-products-from-brooklyn.html | Natural Beauty Products From Brooklyn | False | By Marisa Meltzer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/europe/british-news-organization-has-advantages-in-secrets-battle-with-government.html | British Newspaper Has Advantages in Battle With Government Over Secrets | False | By Steven Erlanger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/democratic-mayoral-candidates-to-debate-on-wednesday.html | Impressive Ratings for Last Weekâ€šÃ„Â´s Democratic Mayoral Debate | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/thompson-details-changes-he-would-make-to-stop-and-frisk-tactic.html | Thompson Details Changes He Would Make to Stop-and-Frisk Tactic | False | By J. David Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/media/fox-news-confirms-the-firing-of-a-top-executive-who-was-once-close-to-ailes.html | Fox News Confirms the Firing of a Top Executive Who Was Once Close to Ailes | False | By Bill Carter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/weevils-from-asia-to-combat-park-vines.html | Urgent Task for Insect: Stop a Relentless Vine | False | By Keith Mulvihill | 2014-01-30 | TX 8-001-697 | |
| 2013-08-20 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/media/an-agency-takes-its-clients-wares-on-the-road-for-show-and-tell.html | An Agency Takes Its Clientsâ€šÃ„Â´ Wares on the Road for Show and Tell | False | By Stuart Elliott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/tacking-health-care-costs-onto-california-farm-produce.html | Tacking Health Care Costs Onto California Farm Produce | False | By Sarah Varney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/basketball/union-torn-by-strife-starts-rebuilding-with-an-election-for-president.html | Union Torn by Strife to Elect President | False | By Howard Beck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/business/global/europe-set-to-impose-sanctions-on-faroe-islands-over-herring.html | Europe Set to Impose Sanctions on Faroe Islands Over Herring | False | By David Jolly | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/middleeast/cairo-military-firmly-hooked-to-us-lifeline.html | Cairo Military Firmly Hooked to U.S. Lifeline | False | By Eric Schmitt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://dealbook.nytimes.com/2013/08/20/many-wall-st-banks-woo-children-of-chinese-leaders/ | Many Wall St. Banks Woo Children of Chinese Leaders | False | By David Barboza | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/dark-day-at-saratoga-is-hardly-a-quiet-one.html | Dark Day at Saratoga Is Hardly a Quiet One | False | By Joe Drape | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/citing-safety-nonprofits-balk-at-law-on-disclosing-donors.html | Nonprofits Are Balking at Law on Disclosing Political Donors | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/clerk-thwarts-gunman-20-at-atlanta-area-school.html | Clerk Thwarts Gunman, 20, at Atlanta-Area School | False | By Kim Severson and Alan Blinder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/wanted-a-boring-leader-for-the-fed.html | Wanted: A Boring Leader for the Fed | False | By Amar Bhidâ€šÃ© | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/high-costs-of-citys-litigation-add-up-to-a-grim-tally-of-missed-opportunities.html | In High Costs of Cityâ€šÃ„Â´s Litigation, a Litany of Missed Opportunities | False | By Jim Dwyer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://dealbook.nytimes.com/2013/08/20/fluctuations-in-currencies-roil-markets/ | Currency Volatility Is Unnerving Investors | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/football/nfl-fans-met-by-tighter-bag-policy.html | N.F.L. Fans Met by Tighter Bag Policy | False | By Ken Belson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/boycotting-vodka-wont-help-russias-gays.html | Boycotting Vodka Wonâ€šÃ„Ã´t Help Russiaâ€šÃ„Ã¢s Gays | False | By Mark Lawrence Schrad | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/friedman-close-to-the-edge.html | Close to the Edge | False | By Thomas L. Friedman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/curtain-falls-on-a-club-for-clowns-and-comics.html | Curtain Falls on a Club for Clowns and Comics | False | By Marc Santora and Julie Turkewitz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/villagers-tell-of-slaughter-by-a-soldier-in-kandahar.html | Villagers Tell of Slaughter by a Soldier in Kandahar | False | By Jack Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/time-to-stop-stalling-on-nuclear-waste.html | Time to Stop Stalling on Nuclear Waste | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/republicans-retreat-from-a-shutdown.html | Republicans Retreat From a Shutdown | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/rules-for-wall-street-to-live-by.html | Rules for Wall Street to Live By | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/middleeast/at-cairo-morgue-families-face-menace-from-nameless-men.html | At Cairo Morgue, Families Face Menace From Nameless Men | False | By Rod Nordland | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/guns-and-gays-in-new-jersey.html | Guns and Gays in New Jersey | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/football/starting-audition-for-giants-top-pick.html | Lineâ€šÃ„Ã´s Reshuffling Leads to a Starting Audition for the Giantsâ€šÃ„Ã´ Top Pick | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/cuts-start-with-congress.html | Cuts: Start With Congress | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/the-debate-over-school-standards.html | The Debate Over School Standards | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/the-nsas-conundrum.html | The N.S.A.â€šÃ„Ã´s Conundrum | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/who-gets-invited-to-women-voters-mayoral-debate.html | Who Gets Invited to Women Votersâ€šÃ„Ã´ Mayoral Debate | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/for-maine-governor-issue-is-what-they-said-he-said.html | For Maine Governor, Issue Is What They Said He Said | False | By Katharine Q. Seelye and Jess Bidgood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/baseball/doing-well-would-be-yanks-best-revenge.html | Irritating and Inspiring the Yankees | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/taxi-commission-targets-apple-green-impostor-cabs.html | Taxi Commission Targets Apple-Green Impostor Cabs | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/asia/at-bo-xilai-trial-a-goal-to-blast-acts-not-ideas.html | At Bo Xilai Trial, a Goal to Blast Acts, Not Ideas | False | By Edward Wong and Chris Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/politics/fueling-talk-of-a-2016-run-texas-senator-renounces-canadian-citizenship.html | Amid Talk of White House Run, Texas Senator Targets Obamaâ€šÃ„Ã´s Health Plan | False | By Ashley Parker and Jonathan Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/football/a-jets-words-counseling-teenagers-circle-back-to-him.html | Life Advice for Youth Resurfaces for a Jet | False | By Tom Pedulla | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/africa/south-sudan-commander-arrested.html | South Sudan: Commander Arrested | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/opinion/dowd-bills-turn-at-bat.html | Billâ€šÃ„Ã´s Turn at Bat | False | By Maureen Dowd | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/baseball/suzuki-is-on-the-cusp-of-a-milestone-that-some-wont-count.html | One Hit From a Debatable Milestone | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/pageoneplus/quotation-of-the-day-for-wednesday-august-21-2013.html | Quotation of the Day for Wednesday, August 21, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/nyregion/candidate-for-brooklyn-prosecutor-drew-criticism-for-case-that-made-his-name.html | Candidate for Brooklyn Prosecutor Drew Criticism for Signature Case | False | By Vivian Yee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/roberts-varies-pattern-in-choice-for-spy-court.html | Newest Spy Court Pick Is a Democrat but Not a Liberal | False | By Charlie Savage | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-21 | 2013-08-23 | https://www.nytimes.com/2013/08/21/arts/music/jane-harvey-jazz-singer-dies-at-88.html | Jane Harvey, 88, Jazz Singer With Long and Varied Career, Dies | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/james-sterling-young-oral-historian-dies-at-85.html | James Sterling Young, Oral Historian, Dies at 85 | False | By Margalit Fox | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/music/cedar-walton-pianist-and-composer-dies-at-79.html | Cedar Walton, Pianist and Composer, Dies at 79 | False | By William Yardley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/technology/facebook-leads-an-effort-to-lower-barriers-to-internet-access.html | Facebook Leads an Effort to Lower Barriers to Internet Access | False | By Vindu Goel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/sports/baseball/mets-quietly-go-about-their-business-in-victory.html | Mets Quietly Go About Their Business in Victory | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/world/africa/us-diplomats-relieved-after-libyan-attack-are-reinstated.html | U.S. Diplomats, Relieved After Libyan Attack, Are Reinstated | False | By Brian Knowlton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s on Wednesday | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://www.nytimes.com/2013/08/21/us/facial-scanning-is-making-gains-in-surveillance.html | Facial Scanning Is Making Gains in Surveillance | False | By Charlie Savage | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/middleeast/syria.html | Images of Death in Syria, but No Proof of Chemical Attack | False | By Ben Hubbard and Hwaida Saad | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/mandy-patinkin-i-behaved-abominably.html | Mandy Patinkin: â€šÃ„Â²I Behaved Abominablyâ€šÃ„Â´ | False | By Alex Witchel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/global/danish-wind-turbine-maker-appoints-new-leader.html | New Chief at Vestas, Ailing Maker of Wind Turbines | False | By Stanley Reed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/spanish-film-industry-under-a-microscope-over-state-subsidies.html | Spanish Film Industry Under a Microscope Over State Subsidies | False | By Raphael Minder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/dance/tatiana-restaurant-offers-a-russian-inspired-floor-show.html | Between Bites, Catch the Tour Jetâ€šÃ„Â¢s | False | By Gia Kourlas | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/global/police-in-china-arrest-british-executive.html | China Arrests British Adviser Hired by GlaxoSmithKline | False | By David Barboza | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://india.blogs.nytimes.com/2013/08/21/rising-onion-prices-tempt-highway-robbers-in-india/ | Rising Onion Prices Tempt Highway Robbers in India | False | By Malavika Vyawahare and Vishnu Varma | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/olympics/-Yannick-Agnel-is-leading-a-renaissance-in-French-swimming.html | The Towering Face of French Swimming | False | By Dhananjay Khadilkar | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/22iht-oldaug22.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/allies-in-break-and-bust.html | Allies in 'Break and Bust' | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/middleeast/hosni-mubarak.html | Mubarak to Be Transferred to House Arrest | False | By Rod Nordland and Mayy El Sheikh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://dealbook.nytimes.com/2013/08/21/report-details-lapses-at-bloomberg/ | Bloomberg to Increase Oversight After Privacy Lapses | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/music/marian-mcpartland-jazz-pianist-and-npr-radio-staple-dies-at-95.html | Marian McPartland, Jazz Pianist and NPR Radio Staple, Dies at 95 | False | By Peter Keepnews | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/global/the-drive-to-blame-russia.html | The Drive to Blame Russia | False | By Thomas E. Graham | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/recalling-the-apostle-of-nonpartisanship.html | Recalling the Apostle of Nonpartisanship | False | By Robert Zaretsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/manning-sentenced-for-leaking-government-secrets.html | Manning Sentenced to 35 Years for a Pivotal Leak of U.S. Files | False | By Charlie Savage and Emmarie Huetteman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://dealbook.nytimes.com/2013/08/21/ackman-acknowledges-mistakes-in-letter-to-investors/ | Ackman Acknowledges â€šÃ„Â²Mistakesâ€šÃ„Â´ in Letter to Investors | False | By William Alden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/high-on-landmark-panels-list-a-post-office-lobby-adorned-and-ennobling.html | High on Landmark Panelâ€šÃ„Â´s List: A Post Office Lobby | False | By David W. Dunlap | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-21 | 2013-08-25 | https://latitude.blogs.nytimes.com/2013/08/21/cannabis-country/ | Cannabis Country | False | By Daniel Politi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/energy-environment/wind-farms-take-root-out-at-sea.html | Wind Farms Take Root Out at Sea | False | By Stanley Reed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/would-a-gay-man-be-welcomed-home-in-montana.html | Would a Gay Man Be Welcomed Home in Montana? | False | By Brooks Barnes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/theater/a-ship-sinks-and-a-boy-is-enthralled.html | A Ship Capsizes, and a Boyâ€šÃ„Ã´s Heart Leaps | False | By Charles Isherwood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/de-blasio-campaign-in-fight-over-money-from-alec-baldwin-fund-raiser.html | De Blasio Campaign in Fight Over Money From Alec Baldwin Fund-Raiser | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/the-next-branding-of-detroit.html | The Next Branding of Detroit | False | By Jon Caramanica | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/politics/last-of-the-nixon-tapes-are-going-online.html | Newly Released Tapes Show Nixon Maneuvering as Watergate Unfolds | False | By Peter Baker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/asia/Seeking-Suffrage-Hong-Kong-Activists-Plan-Occupy-Movement.html | Seeking Suffrage, Hong Kong Activists Plan â€šÃ„Â²Occupyâ€šÃ„Â´ Movement | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/fort-hood-shooting-suspect-rests-his-case.html | Calling No Witnesses, Defendant in Fort Hood Shooting Rests His Case | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://well.blogs.nytimes.com/2013/08/21/study-ties-poor-oral-hygiene-to-cancer-causing-virus/ | Study Ties Poor Oral Health to Cancer-Causing Virus | False | By Catherine Saint Louis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/21/yes-please-laws-of-attraction/ | Laws of Attraction | False | By Andrew O'Hagan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://cityroom.blogs.nytimes.com/2013/08/21/the-ad-campaign-weiner-seeks-middle-ground-on-stop-and-frisk-issue/ | The Ad Campaign: Weiner Seeks Middle Ground on Stop-and-Frisk Issue | False | By Javier C. Hernâ€šÃ„Â³ndez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/streaming-devices-lead-the-way-to-smart-tv.html | Devices Lead the Way to a Smarter TV | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/after-a-taxi-hits-a-woman-a-crowd-scrambles-to-help.html | Cabby Had Violations Before Crash in Midtown | False | By J. David Goodman and Marc Santora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://cityroom.blogs.nytimes.com/2013/08/21/knocked-out-by-hurricane-sandy-sunnys-bar-is-bouncing-back/ | Celebrating Red Hook Barâ€šÃ„Â´s Rebirth, 10 Months in the Making | False | By Joseph Berger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/the-legend-of-jadeveon-clowney.html | The Legend of Jadeveon Clowney | False | By Greg Bishop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/politics/us-median-income-rises-but-is-still-6-below-its-2007-peak.html | Median Income Rises, but Is Still 6% Below Level at Start of Recession in â€šÃ„Â´07 | False | By Robert Pear | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/economy/fed-closer-to-easing-back-stimulus-but-still-no-consensus-on-timing.html | No Clarity From Fed on Stimulus, Upsetting Wall Street | False | By Nelson D. Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/baseball/pitchers-cant-avoid-the-risks-of-hard-comebackers.html | Facing Risks That Cause Nightmares and Worse | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/countdown-to-fashion-week-thank-the-deli-for-that-dress.html | Countdown to Fashion Week: Thank the Deli for That Dress | False | By Ruth La Ferla | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/asia/bo-corruption-trial-to-begin-in-china.html | Tension Rises for Trial of Ex-Party Leader in China | False | By Edward Wong | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/an-eye-out-for-an-l-shape.html | An Eye Out for an L Shape | False | By Joyce Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/hasidic-jews-turn-up-pressure-on-city-to-accommodate-their-traditions.html | Out of Enclaves, a Pressure to Accommodate Traditions | False | By Joseph Berger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/politics/catholic-leaders-to-take-immigration-push-to-the-pews.html | Catholic Push to Overhaul Immigration Goes to Pews | False | By Ashley Parker and Michael D. Shear | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/android-vs-siri-the-voice-recognition-sequel.html | The Voice-Off: Android vs. Siri | False | By David Pogue | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/like-face-lifts-facials-to-turn-back-the-clock.html | Like Face-Lifts, Facials to Turn Back the Clock | False | By Alix Strauss | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/charcoal-in-beauty-products.html | Charcoal in Beauty Products | False | By Christina Valhouli | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/lunchables-king-of-the-lunchbox-faces-another-challenger.html | Lunchables, the Lunchbox King, Faces a Rival Vowing Higher-Quality Fare | False | By Stephanie Strom | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/europe/russians-still-ride-high-in-cyprus-after-bailout.html | Cyprus Bankâ€šÃ„Ã´s Bailout Hands Ownership to Russian Plutocrats | False | By Andrew Higgins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/personaltech/learning-to-read-with-the-help-of-a-tablet.html | Learning to Read, With the Help of a Tablet | False | By Kit Eaton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/in-blue-jasmine-suzy-benzinger-turns-clothes-into-characters.html | In â€šÃ„Â³Blue Jasmine,â€šÃ„Â´ Suzy Benzinger Turns Clothes Into Characters | False | By Guy Trebay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/21/in-store-nikes-newest-collection-looks-runway-ready/ | In Store | Nikeâ€šÃ„Ã´s Newest Collection Looks Runway Ready | False | By Alex Tudela | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/openings-and-sales-for-the-week-of-aug-22.html | Openings and Sales for the Week of Aug. 22 | False | By Alison S. Cohn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/baseball/mets-unravel-after-disputed-call-and-ejections.html | Beaning, Dispute and Ejections in a Mets Loss | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/as-tennis-stats-proliferate-software-tries-to-make-sense-of-it-all.html | As Tennis Stats Proliferate, Software Tries to Make Sense of It All | False | By Ken Belson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/36-hours-in-izmir-turkey.html | 36 Hours in Izmir, Turkey | False | By Seth Sherwood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/near-qingdao-hiking-a-magical-mountain.html | Near Qingdao, Hiking a Magical Mountain | False | By Tienlon Ho | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/prabal-gurungs-new-campaign-features-bridget-hall.html | Prabal Gurungâ€šÃ„Ã´s New Campaign Features Bridget Hall | False | By Eric Wilson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/a-new-book-looks-at-the-body-and-its-armor.html | A New Book Looks at the Body and Its Armor | False | By Eric Wilson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/comments-by-de-blasios-wife-lead-to-dispute-with-quinn.html | Comments by de Blasioâ€šÃ„Ã´s Wife Lead to Dispute With Quinn | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/trailing-in-polls-stringer-woos-black-voters.html | Trailing in Polls, Stringer Woos Black Voters | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://artsbeat.blogs.nytimes.com/2013/08/21/new-york-fringe-festival-report-kembles-riot/ | New York Fringe Festival Report: â€šÃ„Â³Kembleâ€šÃ„Ã´s Riotâ€šÃ„Â´ | False | By Catherine Rampell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/riding-away-from-a-bar-crawl-with-citi-bikes.html | Riding Away From a Bar Crawl With Citi Bikes | False | By Sheila Marikar | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/music/the-emerson-quartet-plays-the-mostly-mozart-festival.html | A Quartet, a Quarter of It New, Plays On | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/books/elmore-leonard-a-man-of-few-yet-perfect-words.html | Elmore Leonard: A Man of Few, Yet Perfect, Words | False | By Janet Maslin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://tmagazine.blogs.nytimes.com/2013/08/21/in-store-illesteva-totes-out-new-line-of-handbags/ | In Store | Illesteva Totes Out New Line of Handbags | False | By Alainna Lexie Beddie | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/marketers-invade-montauk-this-summer.html | Marketers Invade Montauk This Summer | False | By Kristin Tice Studeman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/crosswords/bridge/safeguarding-a-contract-at-youngsters-pairs-in-atlanta.html | Safeguarding a Contract at Youngsters Pairs in Atlanta | False | By Phillip Alder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-25 | https://www.nytimes.com/2013/08/25/theater/the-shed-in-london-transcends-the-national-theaters-shadow.html | A Playhouse Red, Small and Scrappy | False | By Patrick Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/music/mostly-mozart-showcases-the-work-of-pauline-oliveros.html | In Toasting a Composer, Sound Itself Is Celebrated | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/fashion/what-does-tory-burch-want.html | What Does Tory Burch Want? | False | By Laura M. Holson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-21 | https://tmagazine.blogs.nytimes.com/2013/08/21/gallery-bringing-the-continents-to-life-backstage-at-dior-couture/ | Gallery | Bringing the Continents to Life, Backstage at Dior Couture | False | By Eviana Hartman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/a-simple-shape-wrapped-in-complexity.html | A Simple Shape Wrapped in Complexity | False | By Julie Lasky | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-21 | 2013-08-22 | https://artsbeat.blogs.nytimes.com/2013/08/21/new-york-fringe-festival-report-brenda/ | New York Fringe Festival Report: â€šÃ¢Brendaâ€šÃ¢ | False | By Scott Heller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/a-500-year-bond-reflected-in-porcelain.html | A 500-Year Bond Reflected in Porcelain | False | By Julie Lasky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/surf-style-meets-japanese-artistry.html | Surf Style Meets Japanese Artistry | False | By Steven Kurutz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/please-pet-the-geranium.html | Please Pet the Geranium | False | By Julie Lasky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/sales-at-desiron-mondo-collection-and-others.html | Sales at Desiron, Mondo Collection and Others | False | By Rima Suqi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/left-over-reshaped-and-ready-to-roll.html | Left Over, Reshaped, and Ready to Roll | False | By Rima Suqi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/still-kooky-after-all-these-years.html | Still Kooky After All These Years | False | By Sandy Keenan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/turning-a-small-room-into-a-big-closet.html | Turning a Small Room Into a Big Closet | False | By Tim McKeough | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/music/a-pay-what-you-can-music-model.html | A Pay-What-You-Can Music Model | False | By Allan Kozinn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/books/to-america-with-love-by-a-a-gill.html | A Rebellious Trans-Atlantic Infatuation: Take That, Mrs. Trollope! | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/garden/pink-robots-at-the-gate.html | Pink Robots at the Gate | False | By Steven Kurutz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/greathomesanddestinations/the-barefoot-chateau.html | The Barefoot Chateau | False | By Elaine Louie | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/design/rauschenberg-friends-seek-60-million-from-estate.html | Foundation Fights Fees for Artistâ€šÃ¢Â´s Trustees | False | By Patricia Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/movies/santiago-mitres-estudiante-is-a-study-of-behavior.html | This Higher Education in Argentina Is All Politics | False | By Rachel Saltz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/2011-ruling-found-an-nsa-program-unconstitutional.html | Secret Court Rebuked N.S.A. on Surveillance | False | By Charlie Savage and Scott Shane | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/europe/at-dachau-merkel-warns-of-extremism.html | At Dachau, Merkel Warns of Extremism | False | By Melissa Eddy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/global/aid-to-greece-weighs-on-german-campaign.html | Aid to Greece Weighs on German Campaign | False | By Jack Ewing and Niki Kitsantonis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/70-are-indicted-in-puerto-rico-in-social-security-fraud.html | 70 Are Indicted in Puerto Rico in Social Security Fraud | False | By Timothy Williams | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/commission-censures-queens-judge-for-his-outside-work.html | Commission Censures Queens Judge for His Outside Work | False | By Russ Buettner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-25 | https://wheels.blogs.nytimes.com/2013/08/21/how-does-teslas-5-star-safety-rating-inform-overall-vehicle-safety/ | How Does Teslaâ€šÃ¢Â´s 5-Star Safety Rating Inform Overall Vehicle Safety? | False | By Cheryl Jensen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-21 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/to-enhance-atlantic-yards-plan-is-to-sell-a-big-part-of-it.html | To Enhance Atlantic Yards, a Plan to Sell a Big Part of It | False | By Charles V. Bagli | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/africa/for-malis-new-president-corruption-issue-lingers.html | For Maliâ€šÃ¢Â´s New President, Corruption Issue Lingers | False | By Adam Nossiter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/rosalia-mera-co-founder-of-zara-dies-at-69.html | Rosalia Mera, Co-Founder of Zara, Dies at 69 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/middleeast/in-lebanon-neighbors-war-feels-its-own.html | In Lebanon, Neighborâ€šÃ¢Â´s War Feels Like Its Own | False | By Ben Hubbard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/family-trust-offers-possible-clues-to-how-spitzer-would-invest-city-pension-funds.html | Family Trust Offers Possible Clues to How Spitzer Would Invest Cityâ€šÃ¢Â´s Funds | False | By Michael Barbaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/tennis/us-sanctions-mean-iranian-referee-cant-work-at-the-us-open.html | Sanctions Against Iran Mean a Tennis Referee Canâ€šÃ¢Â´t Work at the Open | False | By Greg Bishop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://opinionator.blogs.nytimes.com/2013/08/21/a-star-is-born/ | A Star Is Born | False | By Kristopher Jansma | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://dealbook.nytimes.com/2013/08/21/fed-appeals-rejection-of-rule-on-debit-card-fees/ | Fed Appeals Rejection of Rule on Debit Card Fees | False | By Peter Eavis | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/defense-tries-to-soften-image-of-soldier-who-killed-16-afghans.html | Defense Tries to Soften Image of Soldier Who Killed 16 Afghans | False | By Jack Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/asia/china-bosss-fall-puts-focus-on-business-ally.html | China Bossâ€šÃ„Â´s Fall Puts Focus on a Business Ally | False | By David Barboza | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/tennis/sharapova-out-of-us-open-with-shoulder-injury.html | Sharapova, Citing Shoulder Injury, Will Miss Open | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/politics/shaping-a-speech-50-years-after-i-have-a-dream.html | Shaping a Speech, 50 Years After â€šÃ„Â²I Have a Dreamâ€šÃ„Â´ | False | By Michael D. Shear | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/middleeast/general-says-syrian-rebels-arent-ready-to-take-power.html | General Says Syrian Rebels Arenâ€šÃ„Â´t Ready to Take Power | False | By Thom Shanker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/fix-the-census-archaic-racial-categories.html | Fix the Censusâ€šÃ„Â´ Archaic Racial Categories | False | By Kenneth Prewitt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/welcome-to-the-age-of-denial.html | Welcome to the Age of Denial | False | By Adam Frank | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/technology/shifting-tech-scene-unsettles-big-players.html | Shifting Tech Scene Unsettles Big Players | False | By Quentin Hardy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/in-california-a-champion-for-police-cameras.html | In California, a Champion for Police Cameras | False | By Ian Lovett | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/collins-rocks-in-space.html | Rocks in Space | False | By Gail Collins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/baseball/baseball-arbitrators-receive-a-pink-slip-thanks-for-a-major-decision.html | A Pink-Slip Thanks for a Major Decision | False | By Murray Chass | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/asia/rival-economists-in-public-battle-over-cure-for-indias-poverty.html | Rival Economists in Public Battle Over Cure for Indiaâ€šÃ„Â´s Poverty | False | By Gardiner Harris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/shadowy-inauguration-for-sunshine-law.html | Shadowy Inauguration for Sunshine Law | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/bradley-mannings-sentence-is-excessive.html | Bradley Manningâ€šÃ„Â´s Excessive Sentence | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/what-happened-to-clemency.html | Pardon Rates Remain Low | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/training-to-apply-a-drug-is-urged-in-overdose-cases.html | An Effort to Expand Access to a Drug That Could Save Victims of Overdoses | False | By Julie Turkewitz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/health/mystery-virus-thats-killed-47-is-tied-to-bats-in-saudi-arabia.html | Mystery Virus Thatâ€šÃ„Â´s Killed 47 Is Tied to Bats in Saudi Arabia | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/lottery-numbers.html | Lottery Numbers | | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/return-of-the-gray-seals.html | Return of the Gray Seals | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/should-sick-and-elderly-prisoners-be-set-free.html | Should Sick and Elderly Prisoners Be Set Free? | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/the-museum-experience.html | The Museum Experience | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/medical-care-and-the-mentally-ill.html | Medical Care and the Mentally Ill | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/opinion/a-flower-in-midst-of-war.html | A Flower in Midst of War | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/animal-abuse-calls-will-now-go-to-police.html | Animal Abuse Calls Will Now Go to Police | False | By James Barron | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/county-clerk-in-new-mexico-issues-marriage-licenses-to-same-sex-couples.html | County Clerk in New Mexico Issues Marriage Licenses to Same-Sex Couples | False | By Heath Haussamen and Fernanda Santos | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/golf/for-final-player-in-fedex-cup-field-a-long-shot-is-a-lot-better-than-no-shot.html | Final Player in Playoff Field Has Some Fun With His Standing | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/us/georgia-suspect-in-school-scare-was-heavily-armed-police-say.html | Georgia: Suspect in School Scare Was Heavily Armed, Police Say | False | By Alan Blinder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/music/sid-bernstein-who-helped-import-the-beatles-dies-at-95.html | Sid Bernstein, Who Helped Import the Beatles, Dies at 95 | False | By Allan Kozinn | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/middleeast/iran-another-nuclear-official-to-be-replaced.html | Iran: Another Nuclear Official to Be Replaced | False | By Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/pageoneplus/quotation-of-the-day-for-thursday-august-22-2013.html | Quotation of the Day for Thursday, August 22, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/ups-to-end-health-benefits-for-spouses-of-some-workers.html | U.P.S to End Health Benefits for Spouses of Some Workers | False | By Steven Greenhouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/asia/pakistan-soldier-killed-near-disputed-indian-border.html | Pakistan: Soldier Killed Near Disputed Indian Border | False | By Salman Masood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/baseball/rodriguez-calls-end-to-public-feuding.html | Rodriguez Calls End to Public Feuding | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/world/europe/england-queens-swan-is-barbecued-and-eaten.html | England: Queenâ€šÃ„Â´s Swan Is Barbecued and Eaten | False | By Steven Erlanger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/basketball/paul-to-lead-players-union.html | Clippersâ€šÃ„Â´ Paul Is Elected President of N.B.A. Players Union | False | By Howard Beck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/business/tcm-moves-to-lure-film-buffs-out-of-their-living-rooms.html | TCM Moves to Lure Film Buffs Out of Their Living Rooms | False | By Stuart Elliott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/football/injury-forces-giants-to-shift-offensive-line-again.html | Injury Forces Giants to Shift Offensive Line Again | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/movies/homevideo/the-damned-by-rene-clement-comes-to-video.html | A Post-Mortem for the Occupation | False | By Dave Kehr | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/surfing-the-waves-montauk-style.html | Riding the Waves, Montauk Style | False | By Jim Rutenberg and Jed Lipinski | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/sports/baseball/suzuki-reaches-4000-hits-as-yankees-gain-in-playoff-race.html | Suzuki Reaches 4,000 Hits as Yankees Gain in Playoff Race | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/arts/for-art-dealers-a-new-life-on-the-fair-circuit.html | For Art Dealers, A New Life on the Fair Circuit | False | By Graham Bowley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/nyregion/de-blasio-is-frequent-target-at-a-fiery-mayoral-debate.html | De Blasio Is Frequent Target at a Fiery Mayoral Debate | False | By Michael Barbaro and Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/22/education/obamas-plan-aims-to-lower-cost-of-college.html | Obamaâ€šÃ„Â´s Plan Aims to Lower Cost of College | False | By Tamar Lewin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/asia/fallen-officials-trial-begins-in-china.html | As Surprisingly Open Trial Begins in China, Fallen Politician Shows Defiance | False | By Edward Wong and Jonathan Ansfield | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/li-na-chinas-tennis-rebel.html | Li Na, Chinaâ€šÃ„Â´s Tennis Rebel | False | By Brook Larmer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/global/euro-zone-economy-shows-further-signs-of-growth.html | One More Sign for a Turn to Growth in Europe | False | By David Jolly | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/middleeast/syria.html | Obama Officials Weigh Response to Syria Assault | False | By Mark Landler, Mark Mazzetti and Alissa J. Rubin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/greathomesanddestinations/Andorra-Draws-Home-Buyers-Despite-Tax-Law.html | Andorra Draws Home Buyers Despite Tax Law | False | By Laura Latham | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/greathomesanddestinations/Redecorating-in-Florence-While-Conserving-the-Past.html | Redecorating in Florence While Conserving the Past | False | By Liza Foreman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/television/the-god-of-snl-will-see-you-now.html | The God of â€šÃ„Â´SNLâ€šÃ„Â´ Will See You Now | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-27 | https://www.nytimes.com/2013/08/22/science/as-humans-change-landscape-brains-of-some-animals-change-too.html | As Humans Change Landscape, Brains of Some Animals Change, Too | False | By Carl Zimmer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/global/currencies-drop-as-dollars-flee-asia.html | Muted Fears of Contagion as Asian Currencies Fall | False | By Keith Bradsher | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/asia/china-watches-a-trial-unfold-on-social-media.html | Court Proceedings on Social Media Rivet Users | False | By Chris Buckley and Amy Qin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/harassment-suit-san-diego-mayor-bob-filner.html | After Dodging Harassment Allegations, San Diego Mayor Is Reported Set to Resign | False | By Jennifer Medina and Rob Davis | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/bradley-manning-says-he-is-female.html | â€šÃ„Â¹I Am a Female,â€šÃ„Â´ Manning Announces, Asking Army for Hormone Therapy | False | By Emmarie Huetteman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/europe/defenders-viewed-as-intimidators.html | Defenders Viewed as Intimidators | False | By Alan Cowell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/asia/un-criticizes-australia-over-asylum-policy.html | U.N. Presses Australia to Release 46 Refugees | False | By Matt Siegel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/global/sacrificed-on-the-altar-of-innocence.html | Sacrificed on the Altar of Innocence | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/global/bo-xilais-poisonous-legacy.html | Bo Xilai's Poisonous Legacy | False | By Cheng Li and Ryan McElveen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/movies/afternoon-delight-is-jill-soloways-sexually-frank-debut.html | A Female Gaze on Ladies Who Lust | False | By Melena Ryzik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/business/economy/the-audacious-pragmatist.html | The Audacious Pragmatist | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://artsbeat.blogs.nytimes.com/2013/08/22/ill-send-you-to-belize-stars-of-breaking-bad-offered-free-vacations/ | â€šÃ„Â¹Iâ€šÃ„Â´ll Send You to Belize': Stars of â€šÃ„Â¹Breaking Badâ€šÃ„Â´ Offered Free Vacations | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/middleeast/mubarak-egypt.html | Mubarak Is Moved From Prison to House Arrest, Stoking Anger of Islamists | False | By David D. Kirkpatrick and Rod Nordland | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/back-in-hamptons-clintons-get-to-work-on-their-vacation.html | In Hamptons Again, Clintons Get to Work on Their Vacation | False | By Jim Rutenberg and Amy Chozick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-09-01 | https://intransit.blogs.nytimes.com/2013/08/22/gleneagles-post/ | A Scottish Resort Has a Beef List | False | By Elaine Glusac | 2014-01-30 | TX 8-001-705 | |
| 2013-08-22 | 2013-08-24 | https://www.nytimes.com/2013/08/22/your-money/financial-planners/for-college-students-so-many-health-plans-to-choose-from.html | For College Students, So Many Health Plans to Choose From | False | By Ann Carrns | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/africa/striking-a-conciliatory-note-mugabe-takes-oath-of-office.html | Taking Oath, Mugabe Adds to His Rule of Zimbabwe | False | By Lydia Polgreen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/private-flying-for-some-of-the-rest-of-us.html | Private Flying for (Some of) the Rest of Us | False | By Stephanie Rosenbloom | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/22/legacy-a-history-of-picture-perfect-icons-at-dna/ | Legacy | A History of Picture-Perfect Icons at DNA | False | By Jessica Lustig | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/wain-kellum-of-vocalocity-on-winning-over-employees.html | Wain Kellum of Vocalocity on Winning Over Employees | False | By Adam Bryant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/theater/bernard-l-madoff-or-his-influence-takes-the-stage.html | The Moneyâ€šÃ„Â´s Gone; the Drama Lingers | False | By Scott Heller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/americans-see-racial-equality-as-a-work-in-progress-pew-poll-finds.html | Race Equality Is Still a Work in Progress, Survey Finds | False | By Sam Roberts | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://dealbook.nytimes.com/2013/08/22/nasdaq-market-halts-trading/ | Pricing Problem Suspends Nasdaq for Three Hours | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/obama-vows-to-shame-colleges-into-keeping-costs-down.html | On Bus Tour, Obama Seeks to Shame Colleges Into Easing Costs | False | By Michael D. Shear and Tamar Lewin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/middleeast/rockets-fired-from-lebanon-toward-israel.html | Rockets Are Fired Toward Israel From Southern Lebanon | False | By Isabel Kershner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://cityroom.blogs.nytimes.com/2013/08/22/found-after-decades-a-forgotten-tape-of-king-thinking-on-his-feet/ | Found After Decades, a Forgotten Tape of King â€šÃ„Â¹Thinking on His Feetâ€šÃ„Â´ | False | By Mona el Naggar | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/in-virginia-demographic-shifts-may-help-democrats.html | Demographic Shifts May Help Virginia Democrats | False | By John Harwood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/tennis/murray-could-face-djokovic-in-us-open-semifinals.html | Openâ€šÃ„Â´s Draw Precludes a Djokovic-Murray Final | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/spare-a-few-dollars-to-help-an-aspiring-athlete.html | A Few Dollars to Help a Tennis Prospect | False | By Paul Wachter | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/baseball/mets-work-on-a-deal-to-sign-matsuzaka.html | Mets Add Matsuzaka and Some Intrigue for Final Weeks of the Season | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/justice-dept-moves-to-protect-minority-voters-in-texas.html | U.S. Is Suing in Texas Cases Over Voting by Minorities | False | By Charlie Savage | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://artsbeat.blogs.nytimes.com/2013/08/22/fbi-listed-prize-winning-author-as-a-unabomber-suspect/ | F.B.I. Listed Prize-Winning Author as a Unabomber Suspect | False | By Daniel McDermon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/travel/sipping-the-pleasures-of-istria.html | Sipping the Pleasures of Istria | False | By Robert Draper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/new-york-banker-arrested-on-rape-charges-in-east-hampton.html | New York Banker Arrested on Rape Charges in East Hampton | False | By Joseph Goldstein and Jim Rutenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/health/polio-outbreaks-seen-on-two-continents.html | Africa and Pakistan Face Polio Outbreaks, in Blow to Global Fight | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-27 | https://well.blogs.nytimes.com/2013/08/22/life-interrupted-a-test-of-faith/ | Life, Interrupted: A Test of Faith | False | By Suleika Jaouad | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/amanda-ripleys-smartest-kids-in-the-world.html | Likely to Succeed | False | By Annie Murphy Paul | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/early-reader.html | Early Reader | False | By Priscilla Gilman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/thomas-healys-great-dissent.html | Speaking Freely | False | By Alan M. Dershowitz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/skateboards-for-work-and-working-out.html | Skateboards for Work and Working Out | False | By Shivani Vora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/design/escaping-the-heat-in-arts-fortress.html | Escaping the Heat in Artâ€šÃ„Â´s Fortress | False | By Anand Giridharadas | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/design/julia-margaret-cameron-at-the-metropolitan-museum-of-art.html | Ardent Victorian at the Lens | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/stick-stone-and-bone-sells-products-for-the-new-age.html | Thatâ€šÃ„Â´s Why They Call Them Gems | False | By Sara Beck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/books/alexander-maksiks-new-novel-a-marker-to-measure-drift.html | On an Aegean Island, an Ugly Past Rolls in With the Tide | False | By Claudia La Rocco | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/reviews/hungry-city-take-root-in-carroll-gardens.html | Satisfying the Body and the Mind | False | By Ligaya Mishan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/obama-and-a-soldier-3-meetings-and-a-lesson-in-resilience.html | President and Soldier: 3 Meetings, and a Lesson in Resilience | False | By Jackie Calmes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/jury-begins-deliberations-in-fort-hood-shooting-case.html | Jury Begins Work on Fort Hood Shooting | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://opinionator.blogs.nytimes.com/2013/08/22/can-you-guess-what-this-is-13/ | Can You Guess What This Is? | False | By Tamara Shopsin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/music/joshua-bell-teams-up-with-the-mostly-mozart-orchestra.html | Tchaikovskyâ€šÃ„Â´s Showpiece, Performed by a Showman | False | By Steve Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/a-salad-with-farm-stand-allure.html | A Salad With Farm-Stand Allure | False | By Florence Fabricant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/the-summer-i-discovered-suburbia.html | The Summer I Discovered Suburbia | False | By Ada Calhoun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-review-of-trattoria-632-in-purchase.html | Seasonal Variety in a Homey Setting | False | By M. H. Reed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/television/oh-yes-saturday-tv-is-ladies-night.html | Oh, Yes, Saturday TV Is Ladies Night | False | By Mike Hale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-26 | https://bits.blogs.nytimes.com/2013/08/22/yahoo-surpasses-google-to-take-top-spot/ | Yahoo Surpasses Google in Web Traffic, Somehow | False | By Nick Bilton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/devils-pass-wrings-laughs-from-the-found-footage-genre.html | Fools Rush In, With Camera | False | By Miriam Bale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/music/critics-name-their-favorite-wagner-recordings.html | Itâ€šÃ„Â´s Wagnerâ€šÃ„Â´s Birthday, but We Get the Gifts | False | By James R. Oestreich, Anthony Tommasini, Zachary Woolfe, Vivien Schweitzer and Steve Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/in-joe-swanbergs-drinking-buddies-couples-face-tests.html | When Itâ€šÃ„Â´s All About the Timing | False | By A.O. Scott | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/council-overrules-bloomberg-on-police-monitor-and-profiling-suits.html | Council Reverses Bloomberg Veto of Policing Bills | False | By J. David Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/in-therese-a-woman-struggles-in-1920s-france.html | Privileged, but Wired Not to Find Comfort | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/worlds-end-continues-shaun-of-the-dead-and-hot-fuzz.html | Last Call for Friends to Grow Up | False | By A.O. Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/music/jimmy-cobb-expands-his-act-at-village-vanguard.html | Still Keeping Time, Staying True to the Past While Living in the Present | False | By Nate Chinen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/reviews/germanys-rieslings-on-the-tip-of-the-tongue.html | Germanyâ€šÃ„Ã´s Rieslings on the Tip of the Tongue | False | By Eric Asimov | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-22 | https://www.nytimes.com/2013/08/23/nyregion/brooke-astors-son-to-be-paroled.html | Brooke Astorâ€šÃ„Ã´s Son Is Paroled | False | By Russ Buettner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-24 | https://www.nytimes.com/2013/08/23/arts/music/environment-reigns-supreme-in-julianna-barwicks-nepenthe.html | A Return to Nature | False | By Steve Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/23/nyregion/a-review-of-mediterraneo-in-norwalk.html | A Well-Traveled Table in a Majestic Setting | False | By Patricia Brooks | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/in-una-noche-teenagers-flee-cuba.html | Havana Fantasies, Biology and Geography | False | By Stephen Holden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/in-scenic-route-josh-duhamel-and-dan-fogler-are-stranded.html | The Desert Foils Friendly Scheming | False | By Stephen Holden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/the-grandmaster-wong-kar-wais-new-film.html | Style and Kinetics Triumph in a Turbulent China | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/trials-of-muhammad-ali-traces-alis-battle-over-vietnam.html | One of His Biggest Fights Was Outside of the Ring | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/design/clocks-that-have-been-ticking-since-before-the-revolution.html | Clocks That Have Been Ticking Since Before the Revolution | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/comedy-listings-for-aug-22-29.html | Comedy Listings for Aug. 22-29 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/movie-listings-for-aug-22-26.html | Movie Listings for Aug. 22-26 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/music/pop-rock-listings-for-aug-23-29.html | Pop & Rock Listings for Aug. 23-29 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/economy/how-blackberry-handled-prosperity-past.html | How BlackBerry Handled Past Wealth | False | By Floyd Norris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/picking-up-the-scent-on-the-road-to-bliss.html | Picking Up the Scent on the Road to Bliss | False | By Tatjana Soli | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/the-united-states-of-football-looks-at-concussions.html | What Happens When Youâ€šÃ„Ã´re Repeatedly Hit in the Head | False | By Miriam Bale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/music/jazz-listings-for-aug-23-29.html | Jazz Listings for Aug. 23-29 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/youre-next-a-home-invasion-thriller-with-tweaks.html | They Probably Should Have Skipped This Dinner Party | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/music/classical-music-and-opera-listings-for-aug-23-29.html | Classical Music and Opera Listings for Aug. 23-29 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-review-of-olive-lucys-kitchen-table-in-morristown.html | The Fun Begins With the Name | False | By Fran Schumer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/dance/dance-listings-for-aug-23-29.html | Dance Listings for Aug. 23-29 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/short-term-12-delves-into-life-at-a-group-home.html | Caretakers Needing Some Care Themselves | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/the-frozen-ground-stars-nicolas-cage.html | People as the Big Game in an Alaskan Hunt | False | By Stephen Holden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/music/pop-music-videos-i-want-my-youtube.html | Pop Music Videos? I Want My YouTube! | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/paradise-faith-the-second-in-ulrich-seidls-trilogy.html | That Fractious Couple, Sex and Religion | False | By Stephen Holden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/dance/indian-dance-forms-of-odissi-and-kathak-are-showcased.html | A Feast of the Eyes, Then a Treat for the Ears | False | By Gia Kourlas | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/theater/theater-listings-for-aug-23-29.html | Theater Listings for Aug. 23-29 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-medal-harvest-for-the-top-winery.html | A Medal Harvest for the Top Winery | False | By Howard G. Goldberg | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/design/museum-and-gallery-listings-for-aug-23-29.html | Museum and Gallery Listings for Aug. 23-29 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/sparrows-dance-starring-marin-ireland-and-paul-sparks.html | A Plumber Lends a Sympathetic Ear | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/design/lightness-of-being-group-show-at-city-hall-park.html | An Urban Park Dotted With Gardens of Whimsy | False | By Ken Johnson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/design/hippie-chic-shows-at-museum-of-fine-arts-boston.html | When Fringes Became Fashion | False | By Barbara Pollack | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/spare-times-for-children-for-aug-23-29.html | Spare Times for Children for Aug. 23-29 | False | By Laurel Graeber | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/technology/the-pentagon-as-start-up-incubator.html | The Pentagon as Silicon Valleyâ€šÂ„Â´s Incubator | False | By Somini Sengupta | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/design/american-modern-hopper-to-okeeffe-opens-at-moma.html | Comfortable Old Friends | False | By Roberta Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/spare-times-for-aug-23-29.html | Spare Times for Aug. 23-29 | False | By Anne Mancuso | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/movies/savannah-a-true-story-from-the-south-of-long-ago.html | Drunk, Ornery and With a Gun in His Hands | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 1971-08-29 | https://www.nytimes.com/2013/08/25/magazine/how-the-daughter-of-an-ancient-race-made-it-out-of-the-australian-outback.html | How the Daughter of an Ancient Race Made It Out of the Australian Outback | | By Harry Gordon | 1999-06-28 | RE0000805215 | B00000692306 |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/an-apology-but-no-explanation-from-soldier-who-massacred-civilians.html | Apology, but No Explanation, for Massacre of Afghans | False | By Jack Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/fiery-mayoral-debate-drew-few-viewers-nielsen-says.html | Fiery Mayoral Debate Drew Few Viewers, Nielsen Says | False | By Thomas Kaplan and Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/surprise-no-rent-increases.html | Surprise! No Rent Increases! | False | By Julie Satow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/for-borrowers-many-questions.html | For Borrowers, Many Questions | False | By Lisa Prevost | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/23/nyregion/lone-star-flavor-in-new-york.html | Lone Star Flavor in New York | False | By A. C. Lee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/walking-and-talking-bed-stuy.html | Walking and Talking Bed-Stuy | False | By Robin Finn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/the-siren-call-of-the-adjustable-rate-loan.html | The Siren Call of the Adjustable-Rate Loan | False | By Lisa Prevost | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/everyones-a-skeptic.html | Peak-Hour Pursuit | False | By Philip Galanes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-review-of-mavi-grill-and-deli-in-mount-sinai.html | Enter a Turkish Newcomer | False | By Joanne Starkey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/middleeast/american-tells-of-odyssey-as-prisoner-of-syrian-rebels.html | American Tells of Odyssey as Prisoner of Syrian Rebels | False | By C. J. Chivers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-26 | https://bits.blogs.nytimes.com/2013/08/22/now-you-can-follow-government-intelligence-agencies-back/ | Now, You Can Follow Government Intelligence Agencies Back | False | By Amy Oâ€šÂ„Â´Leary | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/why-is-obama-caving-on-tobacco.html | Why Is Obama Caving on Tobacco? | False | By Michael R. Bloomberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://dealbook.nytimes.com/2013/08/22/case-against-a-former-sac-trader-is-expanded/ | New Claims in U.S. Case Against SAC Ex-Trader | False | By Peter Lattman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/media/kochs-no-longer-interested-in-buying-tribune-papers.html | Kochs No Longer Interested in Buying Tribune Papers | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-22 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/media/a-silicon-valley-for-ad-agencies-only-in-the-mountains.html | A Silicon Valley for Ad Agencies, Only in the Mountains | False | By Stuart Elliott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/baseball/yanks-get-some-luck-against-their-favorite-foe.html | Yanks Add Some Luck to Their Streak, With Two Bad Calls on One Play | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/gtt.html | GTT â€šÂ³Â²Ã— | False | By Michael Hoinski | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/media/ad-revenue-from-mobile-for-pandora-increases.html | Ad Revenue From Mobile for Pandora Increases | False | By Ben Sisario | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/many-young-el-pasoans-find-they-can-go-home-again.html | Many Young El Pasoans Find They Can Go Home Again | False | By Juliâ€šÂ´sÂ²n Aguilar | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/shortage-of-doctors-tough-to-fix.html | Shortage of Doctors Tough to Fix | False | By Becca Aaronson | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/americas/these-walls-speak-recalling-victims-of-violence.html | These Walls Speak, Recalling Victims of Violence | False | By Damien Cave | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/law-updated-to-protect-some-who-do-roadwork.html | Law Updated to Protect Some Who Do Roadwork | False | By Aman Batheja | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/media/gingrich-will-be-back-in-the-crossfire-on-cnn.html | Gingrich Will Be Back in the â€šÃ„Â²Crossfireâ€šÃ„Â´ on CNN | False | By Trip Gabriel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/americas/mexican-mass-grave-may-be-tied-to-abductions.html | Mexican Mass Grave May Be Tied to Abductions | False | By Karla Zabludovsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://dealbook.nytimes.com/2013/08/22/moodys-threatens-to-cut-credit-ratings-of-banks/ | Moodyâ€šÃ„Â´s Threatens to Cut Credit Ratings of Banks | False | By Peter Eavis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/a-question-of-how-womens-issues-will-fare-in-washington-and-overseas.html | A Question of How Womenâ€šÃ„Â´s Issues Will Fare, in Washington and Overseas | False | By Sarah Wheaton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://dealbook.nytimes.com/2013/08/22/in-markets-tuned-up-machinery-stubborn-ghosts-remain/ | In Marketsâ€šÃ„Â´ Tuned-Up Machinery, Stubborn Ghosts Remain | False | By Floyd Norris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/europe/german-officers-biases-seen-as-enabling-neo-nazis.html | German Officersâ€šÃ„Â´ Biases Seen as Enabling Neo-Nazis | False | By Melissa Eddy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/leagues-format-and-prizes-transform-street-skating.html | Leagueâ€šÃ„Â´s Format and Prizes Transform Street Skating | False | By Jed Lipinski | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/with-ships-silt-and-a-giant-straw-a-beach-in-the-rockaways-is-reborn.html | With Ships, Silt and a Giant Straw, a Beach in the Rockaways Is Reborn | False | By Jim Dwyer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/a-limited-role-for-cuomo-as-obama-travels-upstate.html | A Limited Role for Cuomo as Obama Travels Upstate | False | By Jesse McKinley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/football/jets-still-not-sure-whos-under-center.html | Quarterback? Jets Have Yet to Decide | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/europe/france-congolese-general-charged-in-refugees-disappearance.html | France: Congolese General Charged in Refugeesâ€šÃ„Â´ Disappearance | False | By Agence France-Presse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/cohen-britains-brussels-syndrome.html | Britainâ€šÃ„Â´s Brussels Syndrome | False | By Roger Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/young-immigrants-protest-deportations.html | Young Immigrants Protest Deportations | False | By Julia Preston | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/krugman-this-age-of-bubbles.html | This Age of Bubbles | False | By Paul Krugman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/studio-has-no-right-to-bias-court-rules.html | Studio Has No Right to Bias, Court Rules | False | By Fernanda Santos | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/will-a-boycott-help-russias-gays.html | Will a Boycott Help Russiaâ€šÃ„Â´s Gays? | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/golf/golfs-sound-check-at-tournaments-loud-fans-are-getting-louder.html | Golfâ€šÃ„Â´s Sound Check: At Tournaments, Loud Fans Are Getting Louder | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/middleeast/iran-said-to-pave-over-site-linked-to-nuclear-talks.html | Iran Said to Pave Over Site Linked to Nuclear Talks | False | By Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/golf/long-day-but-no-conclusion-at-the-barclays-woods-shoots-a-67.html | Barclays Opens in 11-Hour Test for Woods | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/a-new-fbi-director-prepares-to-take-the-reins.html | A New F.B.I. Director Prepares to Take the Reins | False | By Sarah Wheaton and Michael S. Schmidt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/doctors-seek-a-partner-to-keep-a-hospital-open.html | Doctors Seek a Partner to Keep a Hospital Open | False | By Anemona Hartocollis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/suing-the-irs-back-to-basics.html | Suing the I.R.S. Back to Basics | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/the-corpses-in-syria.html | The Corpses in Syria | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/a-federal-prod-to-lower-college-costs.html | A Federal Prod to Lower College Costs | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/football/espn-exits-film-project-on-concussions.html | ESPN Quits Film Project on Concussions in N.F.L. | False | By Richard Sandomir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-review-of-drop-dead-perfect-at-penguin-rep-theater.html | For This Farcical Romp, Use Your Allusion | False | By Sylviane Gold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/cia-acknowledges-area-51-exists-but-what-about-those-little-green-men.html | C.I.A. Acknowledges Area 51 Exists, but What About Those Little Green Men? | False | By Adam Nagourney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/tepperman-can-egypt-learn-from-thailand.html | Can Egypt Learn From Thailand? | False | By Jonathan Tepperman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/pageoneplus/quotation-of-the-day-for-friday-august-23-2013.html | Quotation of the Day for Friday, August 23, 2013 | | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/politics/chances-of-a-deficit-deal-are-rapidly-fading.html | Clock Is Ticking for Recess, and for a Deficit Deal | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/media/he-she-news-media-are-encouraged-to-change.html | â€šÃ„Ã¹Heâ€šÃ„Ã¹? â€šÃ„Ã¹Sheâ€šÃ„Ã¹? News Media Are Encouraged to Change | False | By Christine Haughney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/keeping-track-of-the-candidates-for-mayor-one-parade-at-a-time.html | Keeping Track of the Candidates for Mayor, One Parade at a Time | False | By Alison Leigh Cowan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/pageoneplus/corrections-august-23-2013.html | Corrections: August 23, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://dealbook.nytimes.com/2013/08/22/big-name-is-leaving-boiess-firm-after-a-year/ | Big Name Is Leaving Boiesâ€šÃ„Ã´s Firm After a Year | False | By Peter Lattman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/world/middleeast/us-blacklists-4-senior-hezbollah-officials.html | U.S. Blacklists 4 Senior Hezbollah Officials | False | By Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/inequality-and-the-internet-why-some-remain-offline.html | Inequality and the Internet: Why Some Remain Offline | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/travel-cuts-hurt-scientists.html | Travel Cuts Hurt Scientists | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/opinion/a-treaty-on-wages.html | A Treaty on Wages | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/gunman-takes-500000-in-armored-car-robbery.html | Gunman Takes $500,000 in Armored Car Robbery | False | By Marc Santora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/research-finds-wide-doping-study-withheld.html | Antidoping Agency Delays Publication of Research | False | By Tim Rohan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/us/c-gordon-fullerton-early-space-shuttle-pilot-dies-at-76.html | C. Gordon Fullerton, Early Space Shuttle Pilot, Dies at 76 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-26 | https://www.nytimes.com/2013/08/23/business/leslie-land-food-writer-and-early-locavore-dies-at-66.html | Leslie Land, a Food Writer Who Liked What Grew Nearby, Dies at 66 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/comptroller-debate-is-nearly-friendly.html | Comptroller Debate Is Nearly Friendly | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/baseball/braun-a-first-step-albeit-an-incomplete-one.html | A First Step, Albeit an Incomplete One | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/sports/football/nfl-roundup.html | More Barbs Exchanged Over H.G.H. Test Delay | False | By Ken Belson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/business/ron-motley-who-tackled-big-tobacco-dies-at-68.html | Ron Motley, Who Tackled Big Tobacco, Dies at 68 | False | By John Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://well.blogs.nytimes.com/2013/08/23/what-our-genes-reveal-about-true-happiness/ | Looking to Genes for the Secret to Happiness | False | By Gretchen Reynolds | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/nyregion/police-officer-is-struck-by-car-in-queens.html | Police Officer Is Struck by Car in Queens | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-23 | https://www.nytimes.com/2013/08/23/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s On Friday | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/asia/bo-xilai-trial-china.html | Prosecutors Say Disgraced Chinese Politician Knew About Bribes | False | By Jonathan Ansfield and Edward Wong | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/middleeast/israel-claims-successful-hit-in-southern-lebanon.html | Israel Claims â€šÃ„Ã¹Successful Hitâ€šÃ„Ã´ in Southern Lebanon | False | By Isabel Kershner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://india.blogs.nytimes.com/2013/08/23/photojournalist-raped-in-mumbai/ | Photojournalist Raped in Mumbai | False | By Neha Thirani Bagri | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/asia/north-and-south-korea-begin-talks-on-reuniting-divided-families.html | North and South Korea Set Dates for Family Reunions After 3-Year Hiatus | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/jimmy-connors-ladies-man.html | Jimmy Connors, Ladiesâ€™ Man | False | By James Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://lens.blogs.nytimes.com/2013/08/23/the-casino-as-lifeline/ | The Casino as Lifeline | False | By Jeffrey E. Singer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/asia/chinese-rights-advocate-is-formally-arrested.html | Formal Arrest of Advocate Is Approved by China | False | By Chris Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://india.blogs.nytimes.com/2013/08/23/mumbai-police-arrest-suspect-in-rape-of-photojournalist/ | Mumbai Police Arrest Suspect in Gang Rape | False | By Neha Thirani Bagri | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/Mirror-of-Change-Through-Chinas-Young-Artists.html | Mirror of Change Through Chinaâ€™s Young Artists | False | By Sheila Melvin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/autoracing/A-Russian-Formula-One-Fan-With-a-Mission.html | A Russian Formula One Fan With a Mission | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/autoracing/Getting-the-Rhythm-Right-at-the-Belgian-Grand-Prix.html | Getting the Rhythm Right at the Belgian Grand Prix | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/autoracing/formula-one-takes-the-slow-track-to-russia.html | Formula One Takes the Slow Track to Russia | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/football/nfl-pressure-said-to-prompt-espn-to-quit-film-project.html | N.F.L. Pressure Said to Lead ESPN to Quit Film Project | False | By James Andrew Miller and Ken Belson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/global/aids-and-clinical-services.html | AIDS and Clinical Services | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/movies/morgan-spurlock-follows-one-direction-on-tour.html | This Boy Bandâ€™s Already Supersized | False | By Logan Hill | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/movies/reconsidering-box-office-bombs-years-after-the-fact.html | Maybe 20 Years From Now, Tonto | False | By A.O. Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/appeals-court-upholds-convictions-of-men-in-bronx-synagogue-plot.html | Convictions in Synagogue Bombing Plot Upheld | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/technology/ballmer-announces-retirement-from-microsoft.html | Ballmer Exit Brings Microsoft a Chance for Reinvention | False | By Nick Wingfield | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/does-espns-john-clayton-have-a-secret-ponytail.html | Does ESPNâ€™s John Clayton Have a Secret Ponytail? | False | Interview by Tony Gervino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/middleeast/lebanon-bomb-attacks.html | Bombings Strike Lebanon, as Mosques Are Targeted in Growing Violence | False | By Hwaida Saad and Ben Hubbard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/one-mans-trash-is-another-mans-banned-good.html | One Manâ€™s Trash Is Another Manâ€™s Banned Good | False | By Chuck Klosterman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/8-11-13-issue.html | 8.11.13 Issue | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/who-made-that-picnic.html | Who Made That Picnic? | False | By Pagan Kennedy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/before-stringers-failed-run-as-a-barkeep-there-was-another-one.html | Twice Was Not a Charm for Bars Run by Stringer | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/inside-the-list.html | Inside the List | False | By Parul Sehgal | 2014-01-30 | TX 8-001-705 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/thriving-on-chaos-manziel-shocks-a-traditional-system.html | Thriving on Chaos, Manziel Shocks a Traditional System | False | By Campbell Robertson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/cherish-is-the-word.html | Cherish Is the Word | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/ubiquitous-books.html | Ubiquitous Books | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/forgive-me-leonard-peacock-by-matthew-quick.html | Trouble in Mind | False | By Nathan Heller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/two-books-about-the-legacy-of-leo-strauss.html | Hidden Truths | False | By Steven B. Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/dancer-daughter-traitor-spy-and-boy-on-the-bridge.html | Russia, With Love | False | By Valerie Stivers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/confessions-of-a-hater-and-snap-decision-maybe-tonight.html | The Art of Fitting In | False | By Jen Doll | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/what-the-dickens.html | What the Dickens | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/elusive-books.html | Elusive Books | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/blue-plate-special-by-kate-christensen-and-more.html | Chronicle: Memoirs by Women | False | By Abigail Meisel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/dreaming-with-van-gogh.html | Dreaming With Van Gogh | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/cris-beams-to-the-end-of-june.html | Away From Home | False | By Benoit Denizet-Lewis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/the-reason-i-jump-by-naoki-higashida.html | Voice of the Voiceless | False | By Sallie Tisdale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/poetic-virtues.html | Poetic Virtues | False | By David Orr | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/henris-scissors-by-jeanette-winter-and-more.html | Outside the Lines | False | By Dan Yaccarino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/david-ezra-steins-dinosaur-kisses-and-more.html | Bookshelf: Dinosaurs | False | By Sarah Harrison Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/jane-the-fox-and-me-by-fanny-britt.html | Solitary Creatures | False | By Taffy Brodesser-Akner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/a-tap-on-the-window-by-linwood-barclay-and-more.html | Bait and Switch | False | By Marilyn Stasio | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/lenas-sleep-sheep-by-anita-lobel-and-more.html | Bookshelf: Sleep | False | By Sarah Harrison Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/bully-by-laura-vaccaro-seeger-and-more.html | Bad Behavior | False | By Becca Zerkin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/runt-and-trash-can-days.html | Alpha Dogs, Underdogs | False | By Jessica Grose | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/meryl-as-mary.html | Meryl as Mary | False | By John Williams | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/sidekicked-by-john-david-anderson.html | Gifted and Talented | False | By Larry Tye | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/this-is-the-rope-by-jacqueline-woodson-and-more.html | Family Stories | False | By Valerie Steiker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/a-marker-to-measure-drift-by-alexander-maksik.html | Escaping the Past | False | By Norman Rush | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/the-girl-who-wouldnt-brush-her-hair-and-more.html | Bookshelf: Issues | False | By Sarah Harrison Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/books/review/a-nose-for-words.html | A Nose for Words | False | By Joshua Henkin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://dealbook.nytimes.com/2013/08/23/ballmers-greatest-hits-and-misses-as-microsofts-chief-deal-maker/ | Constant Acquisition at Microsoft, and One Deal That Didnâ€šÃ„Ã´t Close | False | By Michael J. de la Merced | 2014-01-05 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-26 | https://www.nytimes.com/2013/08/24/business/global/outcry-grows-against-british-housing-plan.html | Outcry Grows Against British Housing Plan | False | By Julia Werdigier | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/your-money/a-guessing-game-on-taxes-owed.html | A Guessing Game for Taxpayers on What They Owe | False | By Paul Sullivan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/a-time-to-return-to-and-reflect-on-the-march-on-washington.html | 50 Years After March, Views of Fitful Progress | False | By Rick Lyman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-09-01 | https://intransit.blogs.nytimes.com/2013/08/23/a-new-benjamin-franklin-museum/ | A New Benjamin Franklin Museum | False | By Elaine Glusac | 2014-01-30 | TX 8-001-705 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/americas/air-travel-is-not-what-it-used-to-be.html | Air Travel, Like Other Facets of American Life, Is Not What It Used to Be | False | By Anand Giridharadas | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/us-open-players-to-watch-not-the-usual-suspects.html | U.S. Open Players to Watch: Not the Usual Suspects | False | By Geoff Macdonald | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/automobiles/autoreviews/for-americas-sedan-a-great-leap-forward.html | For Americaâ€šÃ„Ã´s Sedan, a Great Leap Forward | False | By Ezra Dyer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/for-mika-brzezinski-and-gayle-king-morning-has-broken.html | For Two Female News Anchors, Morning Has Spoken | False | By Philip Galanes | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/music/gary-burton-author-and-resurgent-jazz-musician.html | The Jazzman With a Debt to Nashville | False | By Nate Chinen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/middleeast/egypt.html | Lockdown by Government Smothers Day of Planned Protest in Egypt | False | By David D. Kirkpatrick and Rod Nordland | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/your-money/taking-an-invention-from-idea-to-the-store-shelf.html | Taking an Invention From Idea to the Store Shelf | False | By Alina Tugend | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/music/new-music-from-sza-zeitgeber-dead-in-the-dirt-and-jonathan-moritz.html | Whether R&B, Techno, Jazz or Metal, DonâÃÂ't Pin Them Down | False | By Ben Ratliff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/music/ty-segall-releases-the-psychedelic-folk-album-sleeper.html | I Love You, Mom, but Hear My Record | False | By Mike Rubin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/citys-annual-cost-per-inmate-is-nearly-168000-study-says.html | CityâÃÂ's Annual Cost Per Inmate Is $168,000, Study Finds | False | By Marc Santora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/how-fights-over-fixtures-can-derail-a-closing.html | How Fights Over Fixtures Can Derail a Closing | False | By Robin Finn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/television/movies-and-tv-shows-examine-issues-in-foster-care.html | Runaways Find Homes on the Screen | False | By Ari Karpel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/music/hey-ludwig-theres-an-app-for-you.html | Hey, Ludwig, ThereâÃÂ's an App for You | False | By James R. Oestreich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/magazine/roger-federer-can-still-get-his-game-face-on.html | Roger Federer Can Still Get His Game Face On | False | By Michael Steinberger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/when-you-cant-forget-the-gifts-you-didnt-get.html | When You CanâÃÂ't Forget the Gifts You DidnâÃÂ't Get | False | By Abby Ellin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/baseball/when-matsuzaka-pitches-for-mets-beware-the-gyroball.html | Not Much to MatsuzakaâÃÂ's Mystery Pitch | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/design/philip-lorca-dicorcias-hustlers-return-to-new-york.html | Real People, Contrived Settings | False | By Arthur Lubow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/fort-hood-shooting-suspect-convicted-on-all-counts.html | Military Jury Convicts Army Psychiatrist on All 45 Counts in Fort Hood Rampage | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/movies/some-stops-on-the-march.html | Some Stops on the March | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/dance/jacobs-pillow-ready-for-rest.html | JacobâÃÂ's Pillow, Ready for Rest | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/music/bassoon-solos-on-the-water.html | Bassoon Solos on the Water | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/television/sharp-lawyers-willing-to-cut.html | Sharp Lawyers, Willing to Cut | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/design/living-large-at-yale-gallery.html | Living Large at Yale Gallery | False | By Roberta Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/music/microcultures-on-the-island.html | Microcultures on the Island | False | By Nate Chinen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/theater/in-a-room-to-talk.html | In a Room to Talk | False | By Ben Brantley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/a-conservative-catholic-now-backs-same-sex-marriage.html | A Conservative Catholic Now Backs Same-Sex Marriage | False | By Mark Oppenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://cityroom.blogs.nytimes.com/2013/08/23/the-ad-campaign-catsimatidis-turns-attention-to-lhota/ | The Ad Campaign: Catsimatidis Goes on the Attack | False | By Thomas Kaplan and Matt Flegenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/design/museum-for-african-art-regroups-with-a-broader-mandate.html | Museum for African Art Broadens Its Mandate | False | By Patricia Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/soldier-gets-life-without-parole-in-deaths-of-afghan-civilians.html | Soldier Sentenced to Life Without Parole for Killing 16 Afghans | False | By Jack Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/politics/despite-strides-minorities-still-face-barriers-obama-says.html | Despite â€šÃ„Ã²Enormous Strides,â€šÃ„Ã´ Minorities Still Face Barriers, President Says | False | By Jon Hurdle and Peter Baker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/a-family-vacation-horses-and-all.html | For Generations, a Family Vacation, Horses and All | False | By Joe Drape | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/business/wondering-if-tesla-can-get-there-from-here.html | Getting Tesla From Here to There | False | By James B. Stewart | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/a-homecoming-for-honey-cakes.html | A Homecoming for Honey Cakes | False | By Melissa Clark | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://tmagazine.blogs.nytimes.com/2013/08/23/the-moment-demure-with-a-twist/ | The Moment | Demure With a Twist | False | By T Magazine | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://cityroom.blogs.nytimes.com/2013/08/23/big-ticket-23-million-for-a-floor-on-park-avenue/ | Big Ticket | $23 Million for a Floor on Park Avenue | False | By Robin Finn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/does-media-violence-lead-to-the-real-thing.html | Does Media Violence Lead to the Real Thing? | False | By Vasilis K. Pozios, Praveen R. Kambam and H. Eric Bender | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://artsbeat.blogs.nytimes.com/2013/08/23/new-york-fringe-festival-report-waiting-for-waiting-for-godot/ | New York Fringe Festival Report: â€šÃ„Ã²Waiting for Waiting for Godotâ€šÃ„Ã´ | False | By Anita Gates | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-review-of-time-stands-still-in-hartford.html | War Leaves Wounds Behind the Camera, Too | False | By Sylviane Gold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/realestate/movie-night-hamptons-style.html | Movie Night, Hamptons Style | False | By Robin Finn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://artsbeat.blogs.nytimes.com/2013/08/23/new-york-fringe-festival-report-very-bad-words/ | New York Fringe Festival Report: â€šÃ„Ã²Very Bad Wordsâ€šÃ„Ã´ | False | By Andy Webster | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-review-of-nunsense-at-the-engeman-theater-in-northport.html | We Blew the Funeral Money on an iPad, So Sing! | False | By Aileen Jacobson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/americas/colombian-rebels-put-talks-with-government-on-pause.html | Rebels Delay Peace Talks in Colombia | False | By Simon Romero | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/carpaccio-at-its-beefy-best.html | Carpaccio at Its Beefy Best | False | By David Tanis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/three-decades-of-conversations-with-fire.html | Three Decades of Conversations With Fire | False | By Tammy La Gorce | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://runway.blogs.nytimes.com/2013/08/23/when-fashion-week-was-made-of-simpler-cloth/ | When Fashion Week Was Made of Simpler Cloth | False | By Cathy Horyn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/not-at-first-sight-or-even-the-first-dozen.html | Not at First Sight, or Even the First Dozen | False | By Linda Lee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/automobiles/collectibles/a-well-traveled-concours-winner.html | A Well-Traveled Concours Winner | False | By Jerry Garrett | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/business/global/brazilian-central-bank-acts-to-strengthen-its-currency.html | Central Bank Acts to Strengthen Brazilian Real | False | By Landon Thomas Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/jewlery-designer-betony-vernons-guardian-angel.html | Betony Vernonâ€šÃ„Ã´s Guardian Angel | False | By David Colman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/television/silk-has-american-debut-on-masterpiece-mystery.html | London Lawyers Measure Themselves for New Robes | False | By Mike Hale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/untangling-a-mesh-of-identities.html | Untangling a Mesh of Identities | False | By Sam Roberts | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/video-games/tom-clancys-splinter-cell-blacklist-goes-undercover.html | Playing Spy, Sans Violence | False | By Stephen Totilo | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/automobiles/stopped-cold-mercedes-sales-blocked-in-france.html | Stopped Cold: Mercedes Sales Blocked in France | False | By Paul Hockenos | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/automobiles/your-earrings-remind-me-of-grandmas-gran-torino.html | Your Earrings Remind Me of Grandmaâ€šÃ„Ã´s Gran Torino | False | By Mary M. Chapman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/automobiles/wood-that-proudly-wears-the-marks-of-previous-use.html | Wood That Proudly Wears the Marks of Previous Use | False | By Jerry Garrett | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/music/international-contemporary-ensemble-mix-old-and-new.html | Taking Beethoven on a Mashed-Up Quirky Adventure | False | By Steve Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/richard-simmons-internet-star.html | Richard Simmons, Internet Star? | False | By Brooks Barnes | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/music/norah-jones-remembers-the-radio-host-marian-mcpartland.html | A Jazz Host Remembered as Inspiration | False | By Nate Chinen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/making-the-rounds-at-boxing-and-brunch.html | Making the Rounds at Boxing and Brunch | False | By Liz Robbins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/business/economy/a-surprising-reversal-for-emerging-stock-markets.html | A Surprising Reversal for Emerging Stock Markets | False | By Floyd Norris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/middleeast/syrian-kurds-find-more-than-a-refuge-in-iraqi-kurdistan.html | Syrian Kurds Find More Than a Refuge in Northern Iraq | False | By Tim Arango | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/women-at-google-looking-past-the-glass-ceiling.html | Women at Google Looking Past the Glass Ceiling | False | By Claire Cain Miller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/24/world/asia/thai-officials-play-down-effects-of-oil-spill.html | Thai Officials Play Down Effects of Oil Spill | False | By Thomas Fuller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/strolling-and-playing-but-no-more-saluting.html | Strolling and Playing, but No More Saluting | False | By Sarah Harrison Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://dealbook.nytimes.com/2013/08/23/obama-says-law-school-should-be-two-years-not-three/ | Obama Says Law School Should Be Two, Not Three, Years | False | By Peter Lattman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/theater/reviews/in-stockholm-the-blades-are-drawn-from-the-start.html | Dancing Erotically, With Knives | False | By Ben Brantley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/music/the-deal-that-brought-dvorak-to-new-york.html | The Deal That Brought Dvorak to New York | False | By Michael Cooper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/beating-death-of-transgender-woman-is-investigated-as-hate-crime.html | Transgender Woman Dies in a Possible Hate Crime | False | By Alan Feuer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/dance/jin-won-at-la-mamas-drive-east-festival.html | Styles Reach Beyond Appearances | False | By Gia Kourlas | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/a-chance-at-learning.html | A Chance at Learning | False | By Ginia Bellafante | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/television/mtv-brings-its-video-music-awards-to-new-territory.html | Moonman Brings a Red Carpet to Brooklyn | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/crosswords/bridge/on-tilt-at-the-world-youth-junior-pairs-in-atlanta.html | â€šÃ„ÂªOn Tiltâ€šÃ„Â´ at the World Youth Junior Pairs in Atlanta | False | By Phillip Alder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/24/nyregion/sleepover-in-a-rooftop-camp.html | Sleepover in a Rooftop Camp | False | By John Leland | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/restaurants-were-his-life.html | Restaurants Were His Life | False | By Liz Robbins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/middleeast/pressure-mounts-on-hamas-as-economic-lifelines-are-severed.html | Pressure Rises on Hamas as Patronsâ€šÃ„Â´ Support Fades | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/san-diego-mayor-resigns-in-sexual-harassment-scandal.html | Denying Accusations of Sexual Harassment, the Mayor of San Diego Resigns | False | By Jennifer Medina | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/whats-ailing-the-airlines-and-us.html | Whatâ€šÃ„Â´s Ailing the Airlines, and Us | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/public-defenders-are-tightening-belts-because-of-steep-federal-budget-cuts.html | Public Defenders Are Tightening Belts Because of Steep Federal Budget Cuts | False | By Ron Nixon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/the-unending-struggle-to-find-affordable-child-care.html | The Unending Struggle to Find Affordable Child Care | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-23 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/transparency-at-fec.html | Transparency at F.E.C. | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/war-on-egypts-christians.html | War on Egyptâ€šÃ„Â´s Christians | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/asia/nuclear-operator-raises-alarm-on-crisis.html | Nuclear Operator Raises Alarm on Crisis | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/soccer/transfer-of-bale-to-madrid-is-near.html | Biggest Sale of Year in Europe Appears to Be Near Finish | False | By Sam Borden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/business/new-rules-would-cut-silica-dust-exposure.html | New Rules Would Cut Silica Dust Exposure | False | By Steven Greenhouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/i-have-a-character-issue.html | I Have a Character Issue | False | By Anna Gunn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/americas/a-blunt-chief-justice-unafraid-to-upset-brazils-status-quo.html | A Blunt Chief Justice Unafraid to Upset Brazilâ€šÃ„Â´s Status Quo | False | By Simon Romero | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/settlement-in-lawsuit-against-paula-deen.html | Settlement in Lawsuit Against Paula Deen | False | By Kim Severson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/collins-where-credit-is-due.html | Where Credit Is Due | False | By Gail Collins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/business/economy/at-a-fed-conference-views-differ-sharply-on-stimulus-effect.html | At a Fed Conference, Views Differ Sharply on Stimulusâ€šÃ„Â´s Effect | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/the-next-hurricane-and-the-next.html | The Next Hurricane, and the Next | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/a-good-deal-gone-bad.html | A Good Deal Gone Bad | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/tennis/a-potential-star-finds-lessons-in-his-stumbles.html | Finding Lessons in Stumbles, American Aims for the Top Again | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/air-war-in-kosovo-seen-as-precedent-in-possible-response-to-syria-chemical-attack.html | Air War in Kosovo Seen as Precedent in Possible Response to Syria Chemical Attack | False | By Mark Landler and Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://dealbook.nytimes.com/2013/08/23/hedge-funds-win-ruling-in-argentina-bond-case/ | Hedge Funds Win Ruling in Argentina Bond Case | False | By Peter Eavis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/basketball/dean-meminger-who-helped-knicks-to-a-title-dies-at-65.html | Dean Meminger, Who Helped Knicks to a Title, Dies at 65 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/citizens-without-a-country-wage-battle-with-liens.html | In Paper War, Flood of Liens Is the Weapon | False | By Erica Goode | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://dealbook.nytimes.com/2013/08/23/after-mishaps-nasdaq-loses-standing-to-rivals/ | After Mishaps, Nasdaq Loses Standing to Rivals | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/technology/questions-for-microsoft-as-it-nears-a-crossroad.html | Questions for Microsoft as It Nears a Crossroad | False | By Claire Cain Miller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/asia/tom-christian-descendant-of-bounty-mutineer-dies-at-77.html | Tom Christian, Descendant of Bounty Mutineer, Dies at 77 | False | By Margalit Fox | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/golf/second-day-of-barclays-is-another-marathon-this-one-in-fair-weather.html | Second Day of Barclays Is Another Marathon, This One in Fair Weather | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/us/nsa-said-to-have-paid-e-mail-providers-millions-to-cover-costs-from-court-ruling.html | N.S.A. Said to Have Paid E-Mail Providers Millions to Cover Costs From Court Ruling | False | By Charlie Savage | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/after-a-police-shooting-a-complex-portrait-emerges-of-a-troubled-teenager.html | A Troubled Teenager at Odds With Life in the Bronx | False | By Winnie Hu and J. David Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/middleeast/syria-un-notes-shameful-milestone.html | Syria: U.N. Notes â€šÃ„Â²Shameful Milestoneâ€šÃ„Â´ | False | By Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/on-detectives-play-list-the-ballad-of-the-oblivious-victim.html | On Detectivesâ€šÃ„Â´ Play List, the Ballad of the Oblivious Victim | False | By Michael Wilson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/world/americas/mexico-bodies-linked-to-abduction.html | Mexico: Bodies Linked to Abduction | False | By Karla Zabludovsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/pageoneplus/quotation-of-the-day-for-saturday-august-24-2013.html | Quotation of the Day for Saturday, August 24, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/man-arriving-at-jfk-is-accused-of-trying-to-export-uranium-to-iran.html | Man Arriving at J.F.K. Is Accused of Trying to Export Uranium to Iran | False | By Marc Santora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/baseball/museum-returns-to-past-for-a-comeback.html | A Comeback for Negro Leagues Museum | False | By Nate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/bloomberg-shares-a-few-secrets-to-success-be-early-stay-late-and-hold-it-in.html | Bloomberg Shares a Few Secrets of His Success: Be Early, Stay Late and Hold It In | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/blow-50-years-later.html | 50 Years Later | False | By Charles M. Blow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/football/nfl-roundup.html | Jets Activate Holmes, Who May Make Opener | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/pageoneplus/corrections-august-24-2013.html | Corrections: August 24, 2013 | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-24 | 2013-08-24 | https://opinionator.blogs.nytimes.com/2013/08/23/the-new-nuclear-craze/ | The New Nuclear Craze | False | By Mark Bittman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/c-train-cafe-the-mta-may-put-up-a-fight.html | C Train Cafe? Transit Agency May Put Up Fight | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/opinion/new-york-city-election-choices.html | New York City Election Choices | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/nyregion/inside-job-is-considered-in-armored-car-robbery.html | Inside Job Is Considered in Armored-Car Robbery | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/football/weighing-pain-of-traffic-for-preseason-games.html | Weighing Pain of Traffic for Preseason Games | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/baseball/yankees-playoff-push-takes-step-backward.html | Yankeesâ€šÃ„Â´ Playoff Push Takes Step Backward | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/24/us/jose-sarria-gay-advocate-and-performer-dies-at-90.html | Josâ€šÃ‚Â© Sarria, Gay Advocate and Performer, Dies at 90 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/baseball/cabrera-and-tigers-rock-matsuzaka-in-his-mets-debut.html | Cabrera and Tigers Rock Matsuzaka in His Mets Debut | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/sports/baseball/red-sox-ortiz-plays-down-his-remarks-on-incident-with-rodriguez.html | Red Soxâ€šÃ„Â´ Ortiz Plays Down His Remarks on Incident With Rodriguez | False | By Billy Witz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-24 | https://www.nytimes.com/2013/08/24/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s On Saturday | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/asia/trial-delves-further-into-chinese-politicians-family-life.html | Fallen Chinese Official, at His Trial, Faces Accuser Who Set Scandal in Motion | False | By Edward Wong and Jonathan Ansfield | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://india.blogs.nytimes.com/2013/08/24/second-suspect-arrested-in-the-mumbai-gang-rape/ | 2 More Are Arrested in the Rape of a Photojournalist in India | False | By Neha Thirani Bagri | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/following-in-the-footsteps-of-king-and-looking-to-galvanize-a-new-generation.html | Trying to Inspire a New Generation | False | By Trip Gabriel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/tennis/growth-in-tennis-tape-measure-is-telling.html | Growth in Tennis? Tape Measure Is Telling | False | By Harvey Araton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/baseball/in-race-for-nl-mvp-gomez-deserves-votes.html | In Race for N.L. M.V.P., Gomez Deserves Votes | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/africa/mandelas-health-remains-critical.html | Mandelaâ€šÃ„Â´s Condition Remains Critical but Stable | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/football/linebacker-settles-in-at-last-with-the-jets.html | Linebacker Settles In, at Last, With the Jets | False | By Tom Pedulla | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/middleeast/syria-updates.html | Signs of Chemical Attack Detailed by Aid Group | False | By Ben Hubbard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/golf/to-love-and-honor-him-and-read-the-greens-for-him.html | Golf Coupleâ€šÃ„Â´s Vows: To Love and to Honor, and to Read Greens | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/basketball/dean-meminger-was-a-delight-to-coach.html | Dean Meminger: The Dream Who Was a Delight to Coach | False | By Harvey Araton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/a-new-book-offers-a-view-of-the-game-that-tailgaters-rarely-encounter.html | A New Book Offers a View of the Game That Tailgaters Rarely Encounter | False | By Harvey Araton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/guru-of-the-long-snap.html | Guru of the Long Snap | False | By Scott Cacciola | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/politics/ignoring-qualms-some-republicans-nurture-dreams-of-impeaching-obama.html | Ignoring Qualms, Some Republicans Nurture Dreams of Impeaching Obama | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/business/be-yourself-redfins-glenn-kelman-says-even-if-youre-a-little-goofy.html | Be Yourself, Redfinâ€šÃ„Â´s Glenn Kelman Says, Even if Youâ€šÃ„Â´re a Little Goofy | False | By Adam Bryant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/college-footballs-most-dominant-player-its-espn.html | College Footballâ€šÃ„Â´s Most Dominant Player? Itâ€šÃ„Â´s ESPN | False | By James Andrew Miller, Steve Eder and Richard Sandomir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/sunday-dialogue-blocking-health-reform.html | Sunday Dialogue: Blocking Health Reform | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/coaches-talk-of-injuries-trying-to-slow-the-spread.html | Coaches Talk of Injuries, Trying to Slow the Spread | False | By Greg Bishop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/where-sand-is-gold-the-coffers-are-running-dry-in-florida.html | Where Sand Is Gold, the Reserves Are Running Dry | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/jobs/a-college-president-drawn-to-uncertainties.html | A College President, Drawn to Uncertainties | False | By Susan Henking | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://dealbook.nytimes.com/2013/08/24/amgen-said-to-be-near-a-deal-to-buy-onyx/ | Amgen Said to Be Near Deal to Buy Onyx for $10.5 Billion | False | By Michael J. de la Merced and Andrew Pollack | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/baseball/phillies-become-old-and-out-of-date.html | Fresh Leadership for Stale Phillies | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sunday-review/monopoly-goes-corporate.html | Monopoly Goes Corporate | False | By Mary Pilon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sunday-review/addicted-to-apps.html | Addicted to Apps | False | By Claire Cain Miller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/reindeer-games.html | Reindeer Games | False | By Maureen Dowd | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/douthat-a-different-kind-of-division.html | A Different Kind of Division | False | By Ross Douthat | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/the-death-memo.html | The Death Memo | False | By Jesse Wegman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/florian-ortkrass.html | Florian Ortkrass | False | By Kate Murphy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/the-problem-that-has-two-names.html | The Problem That Has Two Names | False | By Pamela Paul | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/friedman-foreign-policy-by-whisper-and-nudge.html | Foreign Policy by Whisper and Nudge | False | By Thomas L Friedman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/im-thinking-please-be-quiet.html | Iâ€™m Thinking. Please. Be Quiet. | False | By George Prochnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/in-syria-america-loses-if-either-side-wins.html | In Syria, America Loses if Either Side Wins | False | By Edward N. Luttwak | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/working-for-nothing.html | Working for Nothing | False | By Juliet Lapidos | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://opinionator.blogs.nytimes.com/2013/08/25/how-technology-wrecks-the-middle-class/ | How Technology Wrecks the Middle Class | False | By David H. Autor And David Dorn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/business/public-policies-made-to-fit-people.html | Public Policies, Made to Fit People | False | By Richard H. Thaler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/ncaafootball/college-football-preview-around-the-nation.html | Around the Nation: Players, Teams and Story Lines to Watch | False | By Scott Cacciola | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/booming/for-a-chef-41-years-in-the-kitchen-takes-its-toll.html | For a Chef, 41 Years in the Kitchen Takes Its Toll | False | By Karen Stabiner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/business/new-jobs-if-only-it-were-true.html | New Jobs! If Only It Were True | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/middleeast/accounts-of-syrian-prisons-describe-a-volatile-mix-of-chaos-and-control.html | Accounts of Syrian Prisons Describe a Volatile Mix of Chaos and Control | False | By Anne Barnard and Hwaida Saad | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sunday-review/golden-rice-lifesaver.html | Golden Rice: Lifesaver? | False | By Amy Harmon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://opinionator.blogs.nytimes.com/2013/08/24/dont-ask-what-im-writing/ | Donâ€™t Ask What Iâ€™m Writing | False | By Mark Slouka | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://opinionator.blogs.nytimes.com/2013/08/24/what-is-economics-good-for/ | What Is Economics Good For? | False | By Alex Rosenberg and Tyler Curtain | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/business/the-chatter-for-sunday-august-25.html | The Chatter for Sunday, August 25 | | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/jobs/an-awkward-discovery-at-work.html | An Awkward Discovery at Work | False | By Rob Walker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/your-money/a-right-way-to-be-wrong.html | A Right Way to Be Wrong | False | By David Segal | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/europe/a-proud-nation-ponders-how-to-halt-its-slow-decline.html | A Proud Nation Ponders How to Halt Its Slow Decline | False | By Steven Erlanger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/power-precision-and-years-to-grow.html | Power, Precision and Years to Grow | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/middleeast/after-5-days-of-closure-egypt-opens-borders-with-gaza-strip.html | 5 Days After Closing Border, Egypt Opens Crossing to Gaza | False | By Fares Akram | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/25/sports/tennis/venus-williams-pushes-back-hard-at-the-twilight.html | Venus Williams Pushes Back, Hard, at the Twilight | False | By William C. Rhoden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/for-tennis-players-a-tech-lovers-paradise.html | For Tennis Players, a Tech Loverâ€™s Paradise | False | By Gerald Marzorati | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/at-17-a-two-time-grand-slam-finalist.html | At 17, a Two-Time Grand Slam Finalist | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/at-40-a-doubles-specialist-just-keeps-going.html | At 40, a Doubles Specialist Just Keeps Going | False | By Ravi Ubha | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/boy-3-is-shot-in-head-by-family-friend-police-say.html | Brooklyn Boy, 3, Shot in Head, Police Say | False | By Alan Feuer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/gilbert-enjoys-playing-name-games.html | Gilbert Enjoys Playing Name Games | False | By Harvey Araton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/the-opens-breakthrough-of-1973.html | The Openâ€™s Breakthrough of 1973 | False | By Naila-Jean Meyers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/technology/needed-at-microsoft-a-catch-up-artist.html | Needed at Microsoft: A Catch-Up Artist | False | By Steve Lohr | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/middleeast/egypt-widens-crackdown-and-meaning-of-islamist.html | Egypt Widens Crackdown and Meaning of â€˜Islamistâ€™ | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/opinion/sunday/two-endorsements.html | For New York Mayor | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-24 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/americas/fighting-education-overhaul-thousands-of-teachers-disrupt-mexico-city.html | Fighting Education Overhaul, Thousands of Teachers Disrupt Mexico City | False | By Karla Zabludovsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://dealbook.nytimes.com/2013/08/24/platinum-card-and-text-alert-via-pawnshop/ | Platinum Card and Text Alert, via Pawnshop | False | By Stephanie Clifford and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/asia/battling-superstition-indian-paid-with-his-life.html | Battling Superstition, Indian Paid With His Life | False | By Ellen Barry | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/nyregion/trump-university-made-false-claims-lawsuit-says.html | Trump University Made False Claims, Lawsuit Says | False | By Alan Feuer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/world/middleeast/other-nations-offer-a-lesson-to-egypts-military-leaders.html | Other Nations Offer a Lesson to Egyptâ€™s Military Leaders | False | By Declan Walsh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/tennis/with-pressure-off-murray-still-expects-some-nerves-at-us-open.html | With Pressure Off, Murray Still Expects Some Nerves at U.S. Open | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/baseball/harvey-limits-damage-but-mets-cant-do-any-either.html | Harvey Isnâ€™t on His Game; With Scherzer Pitching, Neither Are the Mets | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/golf/woodland-tied-with-kuchar-atop-barclays.html | Woodland Tied With Kuchar Atop Barclays | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/in-travers-colt-finally-attracts-attention-of-people-besides-his-trainer.html | In Travers, Colt Finally Attracts Attention of People Besides His Trainer | False | By Joe Drape | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/education/cyberschools-grow-fueling-new-concerns.html | Cyberschools Grow, Fueling New Concerns | False | By Morgan Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/movies/ted-post-director-for-film-and-television-dies-at-95.html | Ted Post, Director for Film and Television, Dies at 95 | False | By Paul Vitello | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/under-a-new-law-the-police-can-act-as-gun-dealers.html | Under a New Law, the Police Can Act as Gun Dealers | False | By Ian Floyd | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/nyregion/charles-pollock-designer-of-popular-office-chair-dies-at-83.html | Charles Pollock, Designer of Popular Office Chair, Dies at 83 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/when-hill-country-feels-too-much-like-shreveport.html | When Hill Country Feels Too Much Like Shreveport | False | By Christopher Kelly | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/autoracing/hamilton-earns-pole-in-belgium.html | Hamilton Earns Pole in Belgium | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/making-some-effort-but-north-texas-continues-to-run-the-water.html | Making Some Effort, but North Texas Continues to Run the Water | False | By Neena Satija | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/crosswords/chess/a-summer-of-successes-for-americas-young-stars.html | A Summer of Successes for Americaâ€šÃ„Ã´s Young Stars | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/court-is-one-of-most-activist-ginsburg-says-vowing-to-stay.html | Court Is â€šÃ„Ã²One of Most Activist,â€šÃ„Ã´ Ginsburg Says, Vowing to Stay | False | By Adam Liptak | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/football/jets-and-giants-provide-few-answers-in-sloppy-game.html | Few Answers in Game With No Real Winner | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/baseball/sabathia-briefly-finds-form-but-loses-it-and-game.html | Sabathia Briefly Finds Form, but Loses It (and Game) | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/politics/iowas-gop-fears-its-role-in-presidential-selection-is-diminishing.html | Iowaâ€šÃ„Ã´s G.O.P. Fears Its Role in Presidential Selection Is Diminishing | False | By Jonathan Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/sports/football/poor-play-by-smith-not-a-reason-to-risk-injury-to-sanchez.html | Smith vs. Sanchez Quarterback Duel Just Got Worse | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/25/arts/julie-harris-celebrated-actress-of-range-and-intensity-dies-at-87.html | Julie Harris, Celebrated Actress of Range and Intensity, Dies at 87 | False | By Bruce Weber | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/business/media/film-on-j-d-salinger-claims-more-books-coming.html | Film on Salinger Claims More Books Are Coming | False | By Michael Cieply and Julie Bosman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/pageoneplus/corrections-august-25-2013.html | Corrections: August 25, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/us/quotation-of-the-day-for-sunday-august-25.html | Quotation of the Day for Sunday, August 25 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/amy-beatie-declan-galvin.html | Amy Beatie, Declan Galvin | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/adam-and-eve-on-a-raft.html | Adam and Eve on a Raft | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/devon-douglas-thomas-leahy.html | Devon Douglas, Thomas Leahy | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/katerina-christopoulos-john-ward.html | Katerina Christopoulos, John Ward | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/rachel-lee-rory-priday.html | Rachel Lee, Rory Priday | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/lisa-markman-jeremy-hamburgh.html | Lisa Markman, Jeremy Hamburgh | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/nirvana-harris-darryl-dove.html | Nirvana Harris, Darryl Dove | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/karen-redman-qasim-shah.html | Karen Redman, Qasim Shah | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/michelle-reicher-gregory-newstadt.html | Michelle Reicher, Gregory Newstadt | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/erin-brown-constantine-mavroudis.html | Erin Brown, Constantine Mavroudis | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/rebecca-arnold-jean-ann-salisbury.html | Rebecca Arnold, Jean Ann Salisbury | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/gita-ram-harris-qureshi.html | Gita Ram, Harris Qureshi | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/tamara-ackland-devin-harmon.html | Tamara Ackland, Devin Harmon | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/steven-petrow-and-jim-bean.html | Steven Petrow and Jim Bean | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/maria-ahn-and-andrea-varalli.html | Maria Ahn and Andrea Varalli | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/lamont-barlow-ryan-coughlan.html | LaMont Barlow, Ryan Coughlan | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/eliza-baker-addison-holladay.html | Eliza Baker, Addison Holladay | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/ankita-gandhi-varun-kumar.html | Ankita Gandhi, Varun Kumar | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/jessica-sauer-adam-calvert.html | Jessica Sauer, Adam Calvert | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/julia-bain-robert-andrews.html | Julia Bain, Robert Andrews | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/ysolt-usigan-jesse-schmidt.html | Ysolt Usigan, Jesse Schmidt | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/samantha-didrikson-fletcher-strong.html | Samantha Didrikson, Fletcher Strong | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/elizabeth-wilkins-and-graham-lake.html | Elizabeth Wilkins and Graham Lake | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/jessica-rambo-and-ibert-schultz.html | Jessica Rambo and Ibert Schultz | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/no-distance-is-too-great.html | No Distance Too Great | False | By Vincent M. Mallozzi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/mary-truesdale-kevin-jenkins.html | Mary Truesdale, Kevin Jenkins | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/anna-thacker-nathan-gehan.html | Anna Thacker, Nathan Gehan | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/amanda-klein-john-koenigsberg.html | Amanda Klein, John Koenigsberg | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/peter-cooper-pascal-maguin.html | Peter Cooper, Pascal Maguin | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/kimberly-carnahan-and-james-warner.html | Kimberly Carnahan and James Warner | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/felicia-bargman-robert-prinz.html | Felicia Bargman, Robert Prinz | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/arianne-field-david-perry.html | Arianne Field, David Perry | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/keren-veisblatt-michael-toledano.html | Keren Veisblatt, Michael Toledano | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/danielle-manning-matthew-ballinger.html | Danielle Manning, Matthew Ballinger | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/marika-sawyer-and-matthew-whitman.html | Marika Sawyer and Matthew Whitman | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/fashion/weddings/michelle-rose-daniel-farmer.html | Michelle Rose, Daniel Farmer | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-25 | https://www.nytimes.com/2013/08/25/arts/whats-on-today.html | Whatâ€šÃ„Ã´s On Today | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/26iht-edsingh26.html | The Ruler of Hindu Hearts? | False | By Krishan Partap Singh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/technology/getting-a-seat-at-the-global-table-for-a-price.html | World Expositions Can Benefit or Haunt Host Cities | False | By Georgi Kantchev | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/asia/prosecutors-say-chinese-official-bypassed-protocol.html | Political Staging in Trial of Fallen China Official | False | By Edward Wong and Jonathan Ansfield | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/asia/two-more-arrests-made-in-gang-rape-in-india.html | Two More Arrests Made in Gang Rape in India | False | By Neha Thirani Bagri | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/middleeast/syria-says-un-will-get-access-to-site-of-possible-chemical-attack.html | Confident Syria Used Chemicals, U.S. Mulls Action | False | By Scott Shane and Ben Hubbard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://bits.blogs.nytimes.com/2013/08/25/disruptions-a-blogger-mocks-the-denizens-of-silicon-valley/ | Disruptions: A Blogger Mocks the Denizens of Silicon Valley | False | By Nick Bilton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/rugby/debutante-flyhalf-lifts-all-blacks.html | Tom Taylor Lifts All Blacks | False | By Emma Stoney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/asia/Japans-Education-Minister-Aims-to-Foster-Global-Talents.html | Japanâ€šÃ„Ã´s Education Minister Aims to Foster Global Talents | False | By Miki Tanikawa | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/europe/Germany-Backtracks-on-Tuition.html | Germany Backtracks on Tuition | False | By Christopher F. Schuetze | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/arts/design/The-Tortured-History-of-Eileen-Grays-Modern-Gem.html | The Tortured History of Eileen Grayâ€šÃ„Ã´s Modern Gem | False | By Alice Rawsthorn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/planes-roar-from-above-creates-a-rumble-on-the-ground.html | A Rumble in the Sky, and Grumbles Below | False | By Cara Buckley | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-25 | 2013-08-27 | https://www.nytimes.com/2013/08/27/health/exploring-salines-secret-costs.html | How to Charge $546 for Six Liters of Saltwater | False | By Nina Bernstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://artsbeat.blogs.nytimes.com/2013/08/25/lee-daniels-the-butler-keeps-top-spot-at-box-office/ | â€Å¸Â²Lee Danielsâ€Å¸Â¸Â´ The Butlerâ€Å¸Â¸Â´ Keeps Top Spot at Box Office | False | By Brooks Barnes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://artsbeat.blogs.nytimes.com/2013/08/25/aziz-ansari-signs-to-write-a-book-on-modern-romance/ | Aziz Ansari Signs to Write a Book on Modern Romance | False | By Julie Bosman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/asia/a-staid-thai-party-takes-to-protesting-the-government.html | Well-Mannered Thai Party Throws Down Its Gloves in Government Protests | False | By Thomas Fuller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://cityroom.blogs.nytimes.com/2013/08/25/callis-by-vivian-yee/ | Sign-Language Interpreter Uses Newfound Fame to Advocate for the Deaf | False | By Vivian Yee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/us/south-carolina-city-takes-steps-to-evict-homeless-from-downtown.html | South Carolina City Takes Steps to Evict Homeless From Downtown | False | By Alan Blinder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/hockey/lundqvist-clarifies-stance-on-russian-law.html | Lundqvist Disagrees With Russian Law, but Supports Games | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/arts/music/louis-langree-leads-mostly-mozart-festivals-grand-finale.html | On a Stage by Itself, Mozartâ€Å¸Â¸Â´s â€Å¸Â²Appeal to Eternityâ€Å¸Â¸Â´ | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/arts/music/orchestra-of-the-age-of-enlightenment-honors-hunt-lieberson.html | Paying Tribute to a Lost Star, With Help From Handel | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/media/olbermann-and-espn-together-again.html | Olbermann Set to Return to ESPN and Sports News | False | By James Andrew Miller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/at-a-moment-of-intense-public-scrutiny-an-unusual-cluster-of-police-shootings.html | New Surge in Shootings by Officers | False | By J. David Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/baseball/darnaud-provides-bright-spot-in-otherwise-dismal-series-for-mets.html | Mets Limp Away From Tigers With Rookieâ€Å¸Â¸Â´s Homer as Biggest Highlight | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/theater/festival-fringe-is-impossible-to-consume-fully.html | Edinburgh Strategy: Check Reviews, Take Chances, Hope for the Best | False | By Steven McElroy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/books/a-biography-from-david-shields-and-shane-salerno.html | Hunting Again for Salinger Within the Silences and Secrets | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/arts/music/cecile-mclorin-salvant-and-kenny-garrett-at-jazz-festival.html | A Young Jazz Singer Reminds Her Elders How It Was Done | False | By Ben Ratliff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/media/duck-dynasty-familys-fortunes-lifted-by-calculated-push-into-reality-tv.html | A Calculated Push Into Entertainment Lifts â€Å¸Â²Duck Dynastyâ€Å¸Â¸Â´ Familyâ€Å¸Â¸Â´s Fortunes | False | By Bill Carter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/treasury-auctions-for-the-week-of-aug-26.html | Treasury Auctions for the Week of Aug 26 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/media/a-small-upstart-to-oversee-ad-agencies.html | A Small Upstart to Oversee Ad Agencies | False | By Stuart Elliott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/arts/design/maurice-and-paul-marciano-of-guess-jeans-plan-a-museum.html | A Bigger Closet for Their Art | False | By Ian Lovett | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/city-makes-student-test-scores-available-online.html | City Makes Test Scores Available on the Web | False | By Al Baker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/at-louisville-an-athletic-boom-made-for-and-by-tv.html | At Louisville, Athletic Boom Is Rooted in ESPN Partnership | False | By Steve Eder, Richard Sandomir and James Andrew Miller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/theater/luminous-julie-harris-close-up-and-afar.html | Luminous Julie Harris, Close Up and Afar | False | By Ben Brantley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/arts/television/mtvs-teen-mom-3-tells-distressingly-familiar-stories.html | Familiarity Breeds Masochism | False | By Jon Caramanica | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/baseball/yankees-find-a-way-to-avoid-a-sweep.html | Yankees Find a Way to Avoid a Sweep | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/movies/brian-de-palma-deconstructs-sequences-in-his-films.html | A Director Peers Into His Past | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/arts/television/reality-bites-tv-series.html | 'Reality Bites' TV Series | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/arts/music/linda-ronstadt-is-ill.html | Linda Ronstadt Is Ill | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/books/a-final-book-is-planned-from-elmore-leonard.html | A Final Book Is Planned From Elmore Leonard | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/crosswords/bridge/australia-vs-turkey-at-3rd-world-youth-open-championships.html | Australia vs. Turkey at 3rd World Youth Open Championships | False | By Phillip Alder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/muriel-siebert-first-woman-to-own-a-seat-on-wall-st-dies-at-80.html | Muriel Siebert, a Determined Trailblazer for Women on Wall Street, Dies at 84 | False | By Enid Nemy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/london-new-york-a-tale-of-two-cities.html | London-New York: A Tale of Two Cities | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/mentally-ill-and-in-jail.html | Mentally Ill, and in Jail | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/treating-the-disease-and-the-person.html | Treating the Disease, and the Person | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/middleeast/prayer-plaza-in-jerusalem-for-both-sexes-ignites-uproar.html | Prayer Plaza in Jerusalem for Both Sexes Ignites Uproar | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/trumans-finances.html | Truman's Finances | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/media/spit-take-in-hollywood-at-dog-treat-promotion.html | Spit-Take in Hollywood at Dog Treat Promotion | False | By Brooks Barnes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-25 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/economic-reports-for-the-week-of-aug-26.html | Economic Reports for the Week of Aug. 26 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/krugman-the-decline-of-e-empires.html | The Decline of E-Empires | False | By Paul Krugman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/europe/from-italy-a-vintage-redolent-of-horrors.html | From Italy, a Vintage Redolent of Horrors | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/baseball/cubas-baseball-talent-continues-to-leave-with-or-without-permission.html | Stream of Talent Continues to Flow From Cuba, With or Without Permission | False | By Ben Strauss | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/were-all-still-hostages-to-the-big-banks.html | We're All Still Hostages to the Big Banks | False | By Anat R. Admati | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/media/mlb-unit-buys-rights-to-broadcast-live-concert.html | M.L.B. Media Company Buys Rights to Live Concert | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/football/giants-brown-surprise-safety-of-2012-is-lost-for-season.html | Giants' Brown, Surprise Safety of 2012, Is Lost for Season | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/us/politics/challengers-to-south-carolina-senator-are-lining-up-on-the-right.html | Challengers to South Carolina Senator Are Lining Up on the Right | False | By Kim Severson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/europe/surveillance-revelations-shake-us-german-ties.html | Surveillance Revelations Shake U.S.-German Ties | False | By Alison Smale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/us/as-amazon-stretches-seattles-downtown-is-reshaped.html | As Amazon Stretches, Seattle's Downtown Is Reshaped | False | By Kirk Johnson and Nick Wingfield | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/keller-adrift-on-the-nile.html | Adrift on the Nile | False | By Bill Keller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/us/cave-collector-in-minnesota-hunts-for-additions-to-his-empire.html | Cave Collector in Minnesota Hunts for Additions to His Empire | False | By James Card | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/technology/young-tech-sees-itself-in-microsofts-ballmer.html | Young Tech Sees Itself in Microsoft's Ballmer | False | By Quentin Hardy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/europe/navalny-activist-running-for-mayor-of-moscow-is-briefly-detained.html | Activist Running for Mayor of Moscow Is Briefly Detained | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/reading-tweets-from-iran.html | Reading Tweets From Iran | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/media/war-on-leaks-is-pitting-journalist-vs-journalist.html | War on Leaks Is Pitting Journalist vs. Journalist | False | By David Carr | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/federal-courts-in-crisis.html | Federal Courts in Crisis | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/golf/scott-hanging-around-outlasts-a-tightly-packed-field-to-win-the-barclays.html | Scott, Hanging Around, Outlasts a Tightly Packed Field to Win the Barclays | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/opinion/mixed-signals-on-employee-health-insurance.html | Mixed Signals on Employee Health Insurance | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/business/global/canadian-documents-suggest-shift-on-pipeline.html | Canadian Documents Suggest Shift on Pipeline | False | By Ian Austen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/middleeast/as-egyptians-ignore-curfew-talk-of-a-us-brotherhood-conspiracy.html | As Egyptians Ignore Curfew, Talk of a U.S.-Brotherhood Conspiracy | False | By Rod Nordland | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/us/a-blazing-giant-stirs-california-to-high-alert.html | A Blazing Giant Stirs California to High Alert | False | By Max Whittaker and Maggie Astor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://straightsets.blogs.nytimes.com/2013/08/25/what-to-watch-on-monday-4/ | What to Watch at U.S. Open on Monday | False | By Aron Pilhofer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://dealbook.nytimes.com/2013/08/25/amgen-to-buy-onyx-pharmaceuticals-for-10-4-billion/ | Amgen Buys Producer of Drugs for Cancer | False | By Andrew Pollack and Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/world/middleeast/egypt.html | Egypt Military Enlists Religion to Quell Ranks | False | By David D. Kirkpatrick and Mayy El Sheikh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/football/an-injury-makes-clear-a-shift-in-power.html | An Injury Makes Clear a Shift in Power | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://dealbook.nytimes.com/2013/08/25/keeping-wall-st-in-the-black-or-maybe-brown/ | Shoeshines Keep Wall Street in the Black (or Maybe Brown) | False | By William Alden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/ashes-legacy-on-display.html | Asheâ€šÃ„Ã´s Legacy on Display | False | By Greg Bishop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/making-choice-to-halt-at-door-of-citizenship.html | Making Choice to Halt at Door of Citizenship | False | By Kirk Semple | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/sports/tennis/bartoli-has-many-plans-tennis-you-never-know.html | Bartoli Has Many Plans. Tennis? â€šÃ„Â³You Never Know.â€šÃ„Â´ | False | By Nate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/man-is-charged-with-killing-of-long-island-teenager.html | Shock and Memories on Long Island Footbridge Where Teenagerâ€šÃ„Ã´s Body Was Found | False | By Vivian Yee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-28 | https://www.nytimes.com/2013/08/26/arts/music/louisa-jo-killen-folk-singer-with-a-booming-tenor-dies-at-79.html | Louisa Jo Killen, English Folk Singer, Dies at 79 | False | By Paul Vitello | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/in-williamsburg-riverside-interludes-amid-the-tumult.html | Riverside Interludes, Far From the Madding Crowd | False | By Vivian Yee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/in-2000-a-war-room-didnt-fit-de-blasios-style.html | In 2000, a War Room Didnâ€šÃ„Ã´t Fit de Blasioâ€šÃ„Ã´s Style | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/for-voice-of-straphangers-a-journey-without-stops.html | For Voice of Straphangers, a Journey Without Stops | False | By Clyde Haberman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/seeking-role-unknown-to-many-public-advocate-candidates-spar-in-debate.html | Seeking Role Unknown to Many, Public Advocate Candidates Spar in Debate | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://well.blogs.nytimes.com/2013/08/26/keeping-food-borne-illnesses-at-bay/ | Keeping Food-Borne Illnesses at Bay | False | By Jane E. Brody | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/music/mtv-video-music-awards-review.html | Stubborn Persistence of Pop | False | By Jon Caramanica | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-26 | https://www.nytimes.com/2013/08/26/pageoneplus/corrections-august-26-2013.html | Corrections: August 26, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/middleeast/syria-assad.html | Kerry Cites Clear Evidence of Chemical Weapon Use in Syria | False | By Michael R. Gordon and Mark Landler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/u-s-short-seller-targets-chinese-vegetable-producer/ | U.S. Short-Seller Takes Aim at Chinese Vegetable Producer | False | By Neil Gough | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-26 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/ing-to-sell-south-korean-insurance-unit-for-1-7-billion/ | ING to Sell South Korean Insurance Unit for $1.7 Billion | False | By Neil Gough | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/middleeast/israeli-raid-on-palestinian-camp-turns-deadly.html | Israeli Raid in West Bank Erupts Into a Deadly Riot | False | By Isabel Kershner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/fashion/how-to-tell-the-fashion-future.html | How to Tell the Fashion Future? | False | By Libby Banks | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/cricket/England-Sweeps-Ashes-at-Home-but-Not-All-Is-Lost-for-Australia.html | England Sweeps Ashes at Home, but Not All Is Lost for Australia | False | By Huw Richards | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/bats-and-direct-edge-to-merge-taking-on-older-rivals/ | BATS and Direct Edge to Merge, Taking On Older Rivals | False | By Michael J. de la Merced and Nathaniel Popper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/asia/filipinos-stage-anticorruption-protest-in-manila.html | Filipinos Hold Mass Protest Over Official Corruption | False | By Floyd Whaley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/business/global/greece-on-track-for-more-aid-official-says.html | Greece on Track for More Aid, German Official Says | False | By Jack Ewing and Alison Smale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/politics/under-obama-little-progress-on-high-level-jobs-for-women.html | In Obamaâ€šÃ„Â´s High-Level Appointments, the Scales Still Tip Toward Men | False | By Annie Lowrey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://well.blogs.nytimes.com/2013/08/26/ask-well-eating-before-exercise/ | Ask Well: Eating Before Exercise | False | By Gretchen Reynolds | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/architects-renderings-as-a-weapon-in-real-estate.html | Idealized or Caricature, Architectural Renderings Are Weapons in Real Estate | False | By Elizabeth A. Harris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/the-hypotheses-of-science.html | The Hypotheses of Science | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/taking-a-second-chance-and-running-with-it.html | The Robber, the Judge, and the Case for Leniency | False | By Adam Liptak | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/science-events-quirky-prizes-and-inspired-artworks.html | Science Events: Quirky Prizes and Inspired Artworks | False | By Jascha Hoffman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/panel-clears-rhythmic-gymnastics-judges-suspected-of-cheating.html | Panel Clears Rhythmic Gymnastics Judges Suspected of Cheating | False | By Mary Pilon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/business/not-business-class-but-still-traveling-like-a-boss.html | At This Clubâ€šÃ„Â´s Velvet Rope, the T.S.A. | False | By Mike Tierney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-09-02 | https://bits.blogs.nytimes.com/2013/08/26/how-surveillance-changes-behavior-a-restaurant-workers-case-study/ | How Surveillance Changes Behavior: A Restaurant Workers Case Study | False | By Steve Lohr | 2014-01-30 | TX 8-001-705 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/vein-of-iron-in-south-atlantic.html | Vein of Iron in South Atlantic | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/tennis/james-blake-announces-retirement-from-tennis.html | Blake Announces Retirement From Tennis | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/health/the-cancer-chronicles-wanders-through-the-diseases-world.html | Cancerâ€šÃ„Â´s Ordered Disorder | False | By Abigail Zuger, M.D. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/tennis/united-states-open-tennis-day-one.html | With Victory, Venus Williams Brings Old Order Back | False | By Lynn Zinser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/a-quest-for-even-safer-drinking-water.html | A Quest for Even Safer Drinking Water | False | By Peter Andrey Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-09-01 | https://tmagazine.blogs.nytimes.com/2013/08/26/food-matters-a-british-outpost-opens-on-the-upper-east-side/ | Food Matters | A British Outpost Opens on the Upper East Side | False | By Sara Ruffin Costello | 2014-01-30 | TX 8-001-705 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/exploratorium-forced-to-cut-back.html | Exploratorium Forced to Cut Back | False | By Kenneth Chang | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/are-there-reasons-for-different-sneezing-patterns.html | Are There Reasons for Different Sneezing Patterns? | False | By C. Claiborne Ray | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/a-molten-planet-and-meteorite-jewelry.html | A Molten Planet and Meteorite Jewelry | False | By Nicholas Bakalar | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/health/tomatoes-ripe-for-improvement.html | Building a Better Mass-Market Tomato | False | By Kenneth Chang | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/drugs-for-mental-health-1-letter.html | Drugs for Mental Health (1 Letter) | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/whats-wrong-with-lipstick-2-letters.html | Whatâ€šÃ„Â´s Wrong With Lipstick (2 Letters) | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/crafting-couscous-no-grain-no-gain.html | Crafting Couscous: No Grain, No Gain | False | By Joan Nathan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/business/new-rivals-in-the-competition-for-convention-business.html | New Rivals Compete for Convention Business | False | By Joe Sharkey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/tennis/long-security-lines-catch-tennis-fans-by-surprise.html | Long Security Lines Catch Tennis Fans by Surprise | False | By Mary Pilon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/middleeast/official-denies-inquiry-into-egyptian-activists.html | Official Denies Inquiry Into Egyptian Activists | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/booming/for-laid-off-older-workers-age-bias-is-pervasive.html | Set Back by Recession, and Shut Out of Rebound | False | By Michael Winerip | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/baseball/mets-disclose-that-harvey-has-elbow-tear.html | Mets Disclose That Harvey Has Elbow Tear | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-29 | https://runway.blogs.nytimes.com/2013/08/26/heroin-chic-beauty-for-the-office/ | â€šÃ„Â¨Heroin Chicâ€šÃ„Â´ Beauty for the Office? | False | By Bee Shapiro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/health/bacteria-study-offers-clues-to-typhoid-mary-mystery.html | Bacteria Study Offers Clues to Typhoid Mary Mystery | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/baby-snow-leopard-born-at-bronx-zoo-is-now-on-display.html | Almost 5 Months Old, Bronx Native Makes Zoo Debut | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/bring-your-lunch-to-work.html | Bring Your Lunch to Work | False | By Mark Bittman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/theater/reviews/breakfast-with-mugabe-by-fraser-grace.html | Oppressed Becomes Oppressor | False | By Catherine Rampell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://artsbeat.blogs.nytimes.com/2013/08/26/weekly-ticket-sales-drop-under-1-million-for-broadways-spider-man/ | Weekly Ticket Sales Drop Under $1 Million for Broadwayâ€šÃ„Â´s â€šÃ„Â¨Spider-Manâ€šÃ„Â´ | False | By Patrick Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/ackman-moves-to-sell-stake-in-j-c-penney/ | His Links Severed, Ackman Sells Stake in J.C. Penney | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/a-syrah-to-pair-with-lamb-shanks.html | A Syrah to Pair With Lamb Shanks | False | By Eric Asimov | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/books/james-purdy-neglected-writer-continues-to-fascinate.html | James Purdy, a Fabulist Haunting the Fringes | False | By William Grimes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/theater/reviews/david-auburn-stages-anna-christie-in-the-berkshires.html | Reinvigorating a Chestnut With Clarity, Not Sizzle | False | By Ben Brantley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/theater/reviews/still-jewish-after-all-these-years-stars-avi-kaufman.html | Second Avenue, Repaved as Memory Lane | False | By Anita Gates | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/asia/dollop-of-romance-is-added-to-intrigue-at-an-ex-chinese-leaders-trial.html | Dollop of Romance Is Added to Intrigue at Former Chinese Politicianâ€šÃ„Â´s Trial | False | By Edward Wong and Jonathan Ansfield | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/middleeast/irans-pick-for-nuclear-talks-carries-hope-of-eased-tensions.html | Once an Outcast, Iranian Minister Carries Hope of Easing Tensions | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/music/big-sean-and-albert-heath-and-friends-release-albums.html | Big Sean and Albert Heath and Friends Release Albums | False | By Jon Caramanica and Nate Chinen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/books/samantha-shannons-fantasy-novel-the-bone-season.html | Hunger Mugglesâ€šÃ„Â´ Occult Dystopia | False | By Janet Maslin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/video-games/madden-nfl-25-portrays-real-football.html | Examined, the Virtual Life Is Worth Living | False | By Chris Suellentrop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/business/a-world-traveler-is-harmless-yet-suspect.html | A World Traveler Is Harmless, Yet Suspect | False | By Fred Richards | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/design/archea-architects-headquarters-for-antinori-winemakers.html | Vines and Vintner Beautify a Tuscan Hill | False | By Michael Kimmelman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/television/pbs-documentary-explores-a-civil-rights-triumph.html | Tracing the Steps That Led Up to the March on Washington | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/growth-in-global-disputes-brings-big-paychecks-for-law-firms/ | Growth in Global Disputes Brings Big Paychecks for Law Firms | False | By ELIZABETH OLSON | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://cityroom.blogs.nytimes.com/2013/08/26/the-ad-campaign-quinn-highlights-endorsements/ | The Ad Campaign: Quinn Highlights Endorsements | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-26 | 2013-08-27 | https://straightsets.blogs.nytimes.com/2013/08/26/more-painful-memories-for-a-slovene-in-new-york/ | More Painful Memories for a Slovene in New York | False | By Naila-Jean Meyers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/hamptons-mcmansions-herald-the-return-of-excess.html | Hamptons McMansions Herald a Return of Excess | False | By Jim Rutenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/officer-is-indicted-on-charges-of-lying-about-photographers-arrest.html | Officer Is Indicted on Charges of Lying About Photographerâ€šÃ„Â´s Arrest | False | By Russ Buettner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-26 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/baseball/yankees-derek-jeter-alex-rodriguez.html | In Jeterâ€šÃ„Â´s Return, a Missed Chance for Celebration | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/asia/party-leader-in-india-hospitalized-after-speech.html | Party Leader in India Becomes Ill After Speech | False | By Ellen Barry | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/pennsylvanias-capital-files-plan-for-finances-with-court.html | Pennsylvaniaâ€šÃ„Â´s Capital Files Plan for Finances With Court | False | By Jon Hurdle | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/politics/treasury-warns-congress-over-raising-debt-ceiling.html | Treasury Prods Lawmakers on Raising Debt Ceiling | False | By Annie Lowrey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/third-point-hedge-fund-increases-sothebys-stake/ | Third Point Hedge Fund Increases Sothebyâ€šÃ„Â´s Stake | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/asia/seeking-asylum-in-australia-refugees-find-a-policy-in-flux.html | Seeking Asylum in Australia, Refugees Find a Policy in Flux | False | By Joe Cochrane and Matt Siegel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/middleeast/iran-court-rejects-us-pastors-appeal.html | Iran: Court Rejects U.S. Pastorâ€šÃ„Â´s Appeal | False | By Agence France-Presse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/business/media/a-soft-sell-for-air-fresheners-with-joan-rivers-in-reality-show-spoofs.html | A Soft Sell for Air Fresheners, With Joan Rivers in Reality Show Spoofs | False | By Stuart Elliott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/football/jets-ryan-refuses-to-revisit-quarterback-situation.html | Ryan Refuses to Revisit Quarterback Situation | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/football/nfl-roundup.html | Pierre-Paul and Rolle Join Practice | False | By Tom Pedulla | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://dealbook.nytimes.com/2013/08/26/five-years-after-tarp-misgivings-on-bonuses/ | Five Years After TARP, Misgivings on Bonuses | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/nsa-phone-data-collection-is-illegal-aclu-says.html | N.S.A. Phone Data Collection Is Illegal, A.C.L.U. Says | False | By Scott Shane | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/roger-cohen-britains-furor-over-fracking.html | Britainâ€šÃ„Â´s Furor Over Fracking | False | By Roger Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/prosecution-of-ex-marine-for-2008-iraq-shooting-sets-off-debate.html | Prosecution of Ex-Marine for 2008 Iraq Shooting Sets Off Debate | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/the-risk-pool.html | The Risk Pool | False | By Jennifer Finney Boylan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/egypts-journalists-still-under-siege.html | Egyptâ€šÃ„Â´s Journalists, Still Under Siege | False | By Ibrahim Essa | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/europe/gorky-park-once-drab-now-glows.html | Gorky Park, Once Drab, Now Glows | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/education/at-charter-schools-short-careers-by-choice.html | At Charter Schools, Short Careers by Choice | False | By Motoko Rich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/tennis/at-35-a-journeyman-is-not-quite-ready-to-give-up-the-dream.html | At 35, Not Quite Ready to Give Up the Dream | False | By Harvey Araton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/brooks-the-ideas-behind-the-march.html | The Ideas Behind the March | False | By David Brooks | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/dangerous-ticks.html | Dangerous Ticks | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/responding-to-syrian-atrocities.html | Responding to Syrian Atrocities | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/inside-donald-trumps-university.html | Inside Donald Trumpâ€šÃ„Â´s University | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/gay-rights-and-the-met.html | Gay Rights and the Met | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/tobacco-trade-agreements-and-public-health.html | Tobacco, Trade Agreements and Public Health | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/opinion/paying-for-college-obamas-proposal.html | Paying for College: Obamaâ€šÃ„Â´s Proposal | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/pageoneplus/quotation-of-the-day-for-tuesday-aug-27-2013.html | Quotation of the Day for Tuesday, Aug. 27, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/middleeast/blasts-in-the-night-a-smell-and-a-flood-of-syrian-victims.html | Blasts in the Night, a Smell, and a Flood of Syrian Victims | False | By Ben Hubbard, Mark Mazzetti and Mark Landler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/education/in-chicago-campaign-to-provide-safe-passage-on-way-to-school.html | In Chicago, Campaign to Provide Safe Passage on Way to School | False | By Monica Davey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/a-finicky-thief-of-the-finest-silver-is-arrested-again.html | A Finicky Thief of the Finest Silver Is Arrested Again | False | By Kim Severson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/world/asia/over-news-of-clash-a-shroud-of-silence-in-xinjiang.html | Over News of Clash, a Shroud of Silence in Xinjiang | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/pageoneplus/corrections-august-27-2013.html | Corrections: August 27, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/de-blasios-tough-talk-against-police-stops-fuels-2-way-fight-for-black-vote.html | 2 Mayoral Rivals Step Up Fight for Black Vote | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/red-burns-godmother-of-silicon-alley-dies-at-88.html | Red Burns, â€šÃ„Â²Godmother of Silicon Alley,â€šÃ„Â´ Dies at 88 | False | By Douglas Martin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/on-a-large-stage-kings-dream-on-a-small-one-a-nightmare.html | On a Large Stage, Kingâ€šÃ„Â´s Dream. On a Small One, a Nightmare. | False | By Campbell Robertson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/science/san-francisco-girds-for-possible-threat-to-water-from-wildfire.html | San Francisco Girds for Possible Threat to Water From Wildfire | False | By Henry Fountain | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/lone-woman-in-mayoral-race-steps-up-appeal-to-female-voters.html | Lone Woman in Mayoral Race Steps Up Appeal to Female Voters | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/gilbert-taylor-celebrated-hollywood-cinematographer-dies-at-99.html | Gilbert Taylor, Celebrated Cinematographer, Dies at 99 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/us/prosecutors-press-subpoena-for-times-reporter-in-leak-case.html | Prosecutors Press Subpoena for Times Reporter in Leak Case | False | By Scott Shane | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/27/us/peter-huttenlocher-explorer-of-the-brains-development-dies-at-82.html | Peter Huttenlocher, Explorer of the Brain, Dies at 82 | False | By William Yardley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/tennis/united-states-open-tennis-night-one.html | As Serena Williams Caps Big Day for Sisters, Her Opponent Needs a Hug | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/baseball/with-harvey-fans-still-waiting-to-exhale.html | A Season of Wonder, and Now a Future in Doubt | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/sports/ncaafootball/to-defend-its-empire-espn-stays-on-offensive.html | To Protect Its Empire, ESPN Stays on Offense | False | By Richard Sandomir, James Andrew Miller and Steve Eder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/neighborhood-numbers-tottenville.html | Neighborhood Numbers: Tottenville | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/nyregion/undecided-and-holding-little-hope-20-miles-from-city-hall.html | Undecided, and Holding Little Hope, 20 Miles From City Hall | False | By Cara Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/26/billabong-writes-down-its-brand-to-zero/ | Billabong Writes Down Its Brand Value to Zero | False | By Neil Gough | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-27 | https://www.nytimes.com/2013/08/27/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/global/western-couple-in-china-face-charges-over-business-practices.html | Foreign Couple in China Face Charges Over Business Practices | False | By Chris Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/mutually-insured-destruction.html | Mutually Insured Destruction | False | By Maggie Koerth-Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/asia/un-rights-panel-presses-for-access-to-north-korea.html | U.N. Investigators Press North Koreans to Allow a Visit | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-27 | 2013-08-29 | https://www.nytimes.com/2013/08/28/world/asia/a-moniker-only-a-mister-could-like.html | A Moniker Only a Mister Could Like | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/music/salzburg-festival-pivots-in-new-directions.html | Salzburg Festival Pivots in New Directions | False | By George Loomis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-09-03 | https://www.nytimes.com/2013/08/28/movies/moviesspecial/film-chronicles-the-inner-workings-of-berkeley.html | Film Chronicles the Inner Workings of Berkeley | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/movies/moviesspecial/screen-classics-star-on-the-lido.html | Screen Classics Star on the Lido | False | By Roderick Conway Morris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/movies/moviesspecial/for-70th-biennale-more-seats-fewer-movies.html | For Venice Film Festival, More Seats, Fewer Movies | False | By Roderick Conway Morris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/soccer/If-Rooney-Stays-United-Won-This-Draw.html | If Rooney Stays, United Won This Draw | False | By Rob Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/spanish-authorities-arrest-former-jpmorgan-employee/ | Former JPMorgan Trader Surrenders in Spain in â€˜Â²London Whaleâ€™Â¸Â´ Case | False | By Ben Protess and Raphael Minder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/the-wrong-formula-for-syria.html | The Wrong Formula for Syria | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/global/israel-should-not-take-action-on-syria.html | Israel Should Not Take Action on Syria | False | By Nahum Barnea | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/global/china-expands-inquiry-on-graft-to-oil-executives.html | China Expands Inquiry on Graft to Oil Industry | False | By Chris Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/a-holiday-from-taxes-and-often-from-the-strings-attached/ | A Holiday From Taxes, and Often From the Strings Attached | False | By Victor Fleischer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/politics/on-immigration-a-republican-carves-out-some-middle-ground.html | Border Lawmaker Woos Latinos, on His Terms | False | By Ashley Parker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/mta-worker-is-held-after-causing-blackout-with-stolen-truck.html | Power Out Again? No Storm, but a Cloud of Suspicion | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/science/entergy-announces-closing-of-vermont-nuclear-plant.html | Vermont Yankee Plant to Close Next Year as the Nuclear Industry Retrenches | False | By Matthew L Wald | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/europe/former-german-president-will-stand-trial.html | Ex-President of Germany, Onetime Merkel Ally, to Be Tried | False | By Melissa Eddy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-09-08 | https://intransit.blogs.nytimes.com/2013/08/27/a-new-waldorf-in-ras-al-khaimah/ | A New Waldorf in Ras al-Khaimah | False | By Elaine Glusac | 2014-01-30 | TX 8-001-705 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/middleeast/obama-syria-strike.html | Obama Weighs â€˜Â²Limitedâ€™Â´ Strikes Against Syrian Forces | False | By Thom Shanker, C. J. Chivers and Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-29 | https://www.nytimes.com/2013/08/28/technology/personaltech/headphones-combine-good-sound-and-sleek-design.html | Headphones Combine Good Sound and Sleek Design | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/realestate/commercial/across-china-skyscrapers-brush-the-heavens.html | Across China, Skyscrapers Brush the Heavens | False | By Keith Bradsher | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/global/an-ambitious-construction-schedule-using-prefab-parts.html | An Ambitious Construction Schedule Using Prefab Modules, With Questions | False | By Keith Bradsher | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/personaltech/forget-the-punching-bag-try-the-robot.html | Forget the Punching Bag, Try the Robots | False | By Roy Furchgott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/personaltech/cooking-with-a-new-computer.html | Cooking With a New Computer | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/after-ackmans-exit-j-c-penney-remains-a-hedge-fund-play/ | After Ackmanâ€™s Exit, J.C. Penney Remains a Hedge Fund Play | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/wooing-us-down-the-produce-aisle.html | Nudged to the Produce Aisle by a Look in the Mirror | False | By Michael Moss | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-09-01 | https://tmagazine.blogs.nytimes.com/2013/08/27/visiting-the-source-a-chef-in-the-field-sungold-and-heirloom-tomatoes/ | A Chef in the Field | Sungold and Heirloom Tomatoes | False | By Jeff Schwarz and Greg Kessler | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-27 | 2013-08-28 | https://bits.blogs.nytimes.com/2013/08/27/facebook-release-report-on-government-requests/ | Facebook Releases Report on Government Requests | False | By Nick Bilton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/tennis/united-states-open-tennis-day-two.html | Federer and Kvitova Pass First-Round Tests, but Janowicz Does Not | False | By Lynn Zinser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/bank-executive-admits-to-using-bailout-funds-to-buy-condo/ | Bank Executive Admits to Using Bailout Money to Buy Condo | False | By Peter Lattman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/europe/first-shots-are-fired-after-debate-on-englands-badger-cull.html | First Shots Are Fired in Britain After Debate on a Badger Cull | False | By Alan Cowell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/mollie-katzen-is-still-cooking.html | Mollie Katzen Is Still Cooking | False | By Leslie Kaufman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://straightsets.blogs.nytimes.com/2013/08/27/trains-not-lines-foil-u-s-open-fans-on-day-2/ | Trains, Not Lines, Foil U.S. Open Fans on Day 2 | False | By Mary Pilon and Justin Sablich | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/drinking-in-istanbul-and-bangkok.html | Drinking in Istanbul and Bangkok | False | By Emily Brennan | 2014-01-30 | TX 8-001-705 | |
| 2013-08-27 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/restaurant-report-meat-mission-in-london.html | Restaurant Report: Meat Mission in London | False | By Evan Rail | 2014-01-30 | TX 8-001-705 | |
| 2013-08-27 | 2013-09-08 | https://intransit.blogs.nytimes.com/2013/08/27/at-grand-canyon-a-new-mule-trip-on-the-east-rim-trail/ | At Grand Canyon, a New Mule Trip on the East Rim Trail | False | By Diane Daniel | 2014-01-30 | TX 8-001-705 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/baseball/mets-trade-byrd-and-buck-to-pirates.html | Before Byrdâ€šÃ„Â´s T-Shirt Night, the Mets Trade Him and Buck | False | By Andrew Keh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/hotel-review-james-royal-palm-in-miami-beach.html | Hotel Review: James Royal Palm in Miami Beach | False | By Emily Brennan | 2014-01-30 | TX 8-001-705 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/television/the-unexpected-files-comes-to-science-channel.html | Red Sea and Aliens Explored, Again | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://artsbeat.blogs.nytimes.com/2013/08/27/soho-rep-announces-new-season/ | Soho Rep Announces New Season | False | By Erik Piepenburg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/realestate/commercial/a-sudden-burst-of-residential-activity-in-tribeca.html | Sudden Burst of Residential Activity in an Overlooked Slice of TriBeCa | False | By Julie Satow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/movies/tokyo-waka-examines-the-urban-lives-of-crows.html | Cocky, Aggressive and Into Gangs: Meet Tokyoâ€šÃ„Â´s Streetwise Toughs | False | By A.O. Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/middleeast/at-israeli-resort-ignoring-the-strife-for-the-sea.html | At Israeli Resort Town, Ignoring the Strife to Soak Up the Sea | False | By Isabel Kershner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/health/some-scientists-cast-doubt-on-finding-on-origins-of-mers-virus.html | Some Scientists Cast Doubt on Finding of Origins of a Virus | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/television/in-surviving-evil-victims-relive-terrifying-encounters.html | After a Brush With Death, the Terror Is Still Palpable | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/dumbo-brooklyn-how-noir-looks-when-its-polished.html | Dumbo, Brooklyn: How Noir Looks When Itâ€šÃ„Â´s Polished | False | By Alison Gregor | 2014-01-30 | TX 8-001-705 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/slow-smoked-texas-barbecue-at-morgans-and-more-restaurant-openings.html | Slow-Smoked Texas Barbecue at Morgans, and More Restaurant Openings | False | By Florence Fabricant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/science/not-easy-to-hide-a-chemical-attack-experts-say.html | Chemical Attack Evidence Lasts Years, Experts Say | False | By William J. Broad | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/personaltech/with-disney-infinity-a-virtual-toy-box.html | With Disney Infinity, a Virtual Toy Box | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/global/french-court-lifts-ban-on-mercedes-benz-autos.html | French Court Lifts an Environmental Ban on Mercedes-Benz Sales | False | By David Jolly | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/soba-noodles-at-cagen-a-honey-pot-for-rosh-hashana-and-more.html | Soba Noodles at Cagen, a Honey Pot for Rosh Hashana and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/a-simple-solution-that-made-a-hard-problem-more-difficult/ | A Simple Solution That Made a Hard Problem More Difficult | False | By Steven Davidoff Solomon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://straightsets.blogs.nytimes.com/2013/08/27/zakopalova-stays-at-zero/ | Zakopalova Stays at Zero | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/books/the-tender-soldier-examines-the-us-counterinsurgency-strategy.html | To Reach Out, Befriend and Kill When Necessary: An Ever Trickier Terrain | False | By James Dao | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/dining/reviews/restaurant-review-betony-in-midtown.html | A Testament to Flavors Clear and Pure | False | By Pete Wells | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/movies/closed-circuit-features-2-lawyers-and-a-terrorism-case.html | In London, the Walls Have Eyes | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/television/keith-olbermanns-show-has-its-debut-on-espn2.html | An Anchor Who Stars in the Highlight Reels | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/movies/the-filmfar-from-vietnam-returns-after-decades.html | An Antiwar Flame That Flickered Glows Brightly Again | False | By Michael Atkinson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/media/hacking-attack-is-suspected-on-times-web-site.html | Times Site Is Disrupted in Attack by Hackers | False | By Christine Haughney and Nicole Perlroth | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/music/arts-group-lays-off-a-publicist-and-co-founder.html | Arts Group Lays Off a Publicist and Co-Founder | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/compensation-for-your-travel-troubles.html | Compensation for Your Travel Troubles | False | By Susan Stellin | 2014-01-30 | TX 8-001-705 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/design/the-renovated-queens-museum-gears-up-for-its-fall-unveiling.html | Bidding on the Future in Queens | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/music/benjamin-brittens-lost-score-for-les-sylphides.html | Mystery of the Missing Music | False | By Michael Cooper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/music/from-braids-eruptions-of-art-rock-at-glasslands.html | From a Whisper to a Scream, Then Right Back Again | False | By Jon Caramanica | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/politics/boehner-foresees-whale-of-a-fight-over-debt-limit.html | Boehner Sees Showdown Over Raising Debt Limit | False | By Ashley Parker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/mayors-plan-for-bigger-east-midtown-towers-is-zoning-for-dollars-group-says.html | Bloomberg's Plan for Bigger East Midtown Towers Is 'Zoning for Dollars,' Group Says | False | By David W. Dunlap | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-09-01 | https://tmagazine.blogs.nytimes.com/2013/08/27/collected-the-united-colors-of-benetton-and-the-world/ | The United Colors of Benetton, and the World | False | By Julie Baumgardner | 2014-01-30 | TX 8-001-705 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/for-long-shot-seeking-new-jersey-senate-seat-no-filter.html | For Long-Shot New Jersey Senate Candidate, Passion and No Filter | False | By Kate Zernike | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/football/nfl-roundup.html | Jets' Goodson Will Not Contest His Four-Game Suspension | False | By Nate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-27 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/bomb-syria-even-if-it-is-illegal.html | Bomb Syria, Even if It Is Illegal | False | By Ian Hurd | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/americas/us-officials-return-to-pursuit-of-1985-killer-of-american-agent.html | U.S. Officials Return to Pursuit of 1985 Killer of American Agent | False | By Randal C. Archibold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/baseball/boo-alex-rodriguez-or-cheer-him-for-a-yankees-fan-its-complicated.html | Boo Rodriguez or Cheer Him? It's Oh So Complicated | False | By Adam Sternbergh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/family-sues-miami-beach-in-taser-death-by-the-police.html | Family Sues Miami Beach in Police Taser Death | False | By Nick Madigan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/technology/judge-wants-narrow-focus-in-apple-price-fixing-penalty.html | Judge Wants Narrow Focus in Apple Price-Fixing Penalty | False | By Julie Bosman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/science/made-in-lab-fleeting-element-may-join-periodic-table.html | Made in Lab, Fleeting Element May Join Periodic Table | False | By Kenneth Chang | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/realestate/commercial/lesley-bamberger.html | Lesley Bamberger | False | By Vivian Marino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/economy/lessons-in-maryland-for-costs-at-hospitals.html | Lessons in Maryland for Costs at Hospitals | False | By Eduardo Porter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/judge-denies-defense-lawyers-request-in-fort-hood-case.html | Judge Denies Defense Lawyers' Request in Fort Hood Case | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/regulators-prepare-penalties-for-jpmorgan/ | Regulators Prepare Penalties for JPMorgan | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/business/media/in-fantasy-and-reality-an-advertising-frenzy-for-football.html | In Fantasy and Reality, Itâ€ŠÂ„Â„s a Frenzy for Football | False | By Stuart Elliott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/tennis/puigs-popularity-reflects-growing-hispanic-interest-in-tennis.html | Puigâ€ŠÂ„Â„s Popularity Reflects Growing Hispanic Interest | False | By Mary Pilon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://dealbook.nytimes.com/2013/08/27/merrill-lynch-in-big-payout-for-bias-case/ | Merrill Lynch in Big Payout for Bias Case | False | By PATRICK MCGEEHAN | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/data-show-steep-decline-in-police-stops-in-new-york-city-this-year.html | Police Stop-and-Frisk Encounters Plunged in Second Quarter of 2013, Data Show | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/what-happened-to-jobs-and-justice.html | What Happened to Jobs and Justice? | False | By William P. Jones | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/the-fight-for-voting-rights-50-years-later.html | The Fight for Voting Rights, 50 Years Later | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/legislator-who-informed-on-others-admits-lying-to-authorities.html | Legislator Who Informed on Others Admits Lying to Authorities | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/the-global-march-on-washington.html | The Global March on Washington | False | By Mary L. Dudziak | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/look-whos-afraid-of-democracy.html | Look Whoâ€ŠÂ„Â„s Afraid of Democracy | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/private-mannings-transition.html | Private Manningâ€ŠÂ„Â„s Transition | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/dowd-less-bully-more-pulpit.html | Less Bully, More Pulpit | False | By Maureen Dowd | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/invitation-to-a-dialogue-economics-as-science.html | Invitation to a Dialogue: Economics as Science | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/opinion/horror-in-syria-what-can-be-done.html | Horror in Syria: What Can Be Done? | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/baseball/as-calculus-of-pitching-changes-knowledge-can-affect-longevity.html | As Game Changes, Science Can Lengthen a Pitcherâ€ŠÂ„Â„s Career | False | By Tyler Kepner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/africa/tunisia-broadens-crackdown-on-extremists.html | Tunisia Broadens Crackdown on Extremists | False | By Carlotta Gall | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/medicaid-expansion-battle-in-michigan-ends-in-passage.html | Medicaid Expansion Battle in Michigan Ends in Passage | False | By Monica Davey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/politics/president-not-preacher-but-speaking-more-on-race.html | President, Not Preacher, but Speaking More on Race | False | By Peter Baker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/best-ranked-man-for-one-country-has-been-representing-another.html | A Best-Ranked Player for One Country Has Decided to Represent Another | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/americas/salvadoran-linked-to-killing-to-serve-time-in-us-prison.html | Salvadoran Linked to Killing to Serve Time in U.S. Prison | False | By Karla Zabludovsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/pageoneplus/corrections-august-28-2013.html | Corrections: August 28, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/theater/reviews/the-amoralists-bring-cheaters-club-to-abrons-arts-center.html | Digging Up a Family Tale in Graveyards | False | By Charles Isherwood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/after-year-as-transit-chief-lhota-left-a-complicated-record.html | Candidate Ran M.T.A. (He Doesnâ€ŠÂ„Â„t Dwell on It.) | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/middleeast/reports-of-syria-chemical-attack-spur-question-why.html | Reports of Syria Chemical Attack Spur Question: Why? | False | By Anne Barnard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/technology/in-advent-of-the-smartwatch-a-name-thats-been-there-before.html | In Advent of the Smartwatch, a Name Thatâ€ŠÂ„Â„s Been There Before | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/the-lasting-power-of-dr-kings-dream-speech.html | The Lasting Power of Dr. Kingâ€ŠÂ„Â„s Dream Speech | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/middleeast/strike-on-syria-would-cause-one-on-israel-iran-declares.html | Strike on Syria Would Cause One on Israel, Iran Declares | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/new-census-numbers-show-recessions-effect-on-families.html | New Census Numbers Show Recessionâ€šÃ„Â´s Effect on Families | False | By Sam Roberts | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/baseball/cano-is-hit-but-soriano-and-pettitte-strike-back-in-yankees-victory.html | Cano Is Hit, but Soriano and Pettitte Strike Back in Yanksâ€šÃ„Â´ Victory | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/asia/farmers-change-over-spices-link-to-food-ills.html | Salmonella in Spices Prompts Changes in Farming | False | By Gardiner Harris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/football/for-james-harris-a-dream-fulfilled.html | For James Harris, a Dream Fulfilled | False | By Samuel G. Freedman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/science/census-of-central-park-finds-new-tenants.html | Canvassing Central Park and Finding New Tenants | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/middleeast/arab-league-rejects-attack-against-syria.html | Arab League Stance Muddies U.S. Case | False | By David D. Kirkpatrick and Mark Landler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/unscheduled-act-at-de-blasio-event.html | Unscheduled Act at de Blasio Event | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/sports/tennis/duval-charges-back-to-beat-stosur-winning-fans-along-the-way.html | Underdog Charges Back to Win Match, and Fans | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/preparing-gracie-mansion-for-a-new-live-in-mayor.html | Preparing Gracie Mansion for a New (Live-In?) Mayor | False | By Michael Barbaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/nyregion/late-in-game-candidates-still-hope-to-connect.html | Late in Game, Candidates Still Hope to Connect | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/europe/russia-security-official-killed-on-highway-in-ingushetia.html | Russia: Security Official Killed on Highway in Ingushetia | False | By Andrew Roth | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/africa/nigeria-officials-say-attacks-were-revenge-on-vigilantes.html | Nigeria: Officials Say Attacks Were Revenge on Vigilantes | False | By Agence France-Presse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/europe/france-government-proposes-changes-in-pension-system.html | France: Government Proposes Changes in Pension System | False | By Scott Sayare | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/us/las-vegas-casino-settles-in-money-laundering-inquiry.html | Las Vegas Casino Settles in Money-Laundering Inquiry | False | By Michael Luo | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s on Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/world/asia/us-sends-envoy-to-north-korea-to-seek-americans-release.html | U.S. Sends Envoy to North Korea to Seek Americanâ€šÃ„Â´s Release | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-28 | https://www.nytimes.com/2013/08/28/pageoneplus/quotation-of-the-day-for-wednesday-august-28-2013.html | Quotation of the Day for Wednesday, August 28, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/global/markets-sag-in-asia-with-investors-nervous-over-syria.html | Markets Sag in Asia, Reflecting Concern About the Fed and Syria | False | By Bettina Wassener | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/lindhout-kidnapping-somalia.html | 12 Minutes of Freedom in 460 Days of Captivity | False | By Amanda Lindhout with Sara Corbett | 2014-01-30 | TX 8-001-705 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/asia/rape-trial-casts-attention-on-offspring-of-chinas-elite.html | Rape Trial Casts Spotlight on Offspring of Chinaâ€šÃ„Â´s Elite | False | By Chris Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/syria.html | Britain to Wait on Weapons Report Ahead of Syria Strikes | False | By Stephen Castle, Steven Erlanger and Rick Gladstone | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/asia/leftist-leaders-accused-of-trying-to-overthrow-south-korean-government.html | Leftist Leaders Accused of Trying to Overthrow South Korean Government | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/09/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/movies/making-a-pit-stop-in-formula-one-with-rush.html | Ron Howard Switches Gears, Again | False | By Charles McGrath | 2014-01-30 | TX 8-001-705 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/global/preserving-natural-capital.html | Preserving Natural Capital | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/global/choices-for-the-south-caucasus.html | Choices for the South Caucasus | False | By Denis Corboy, William Courtney, Richard Kauzlarich and Kenneth Yalowitz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/iraq-explosions.html | Deadly Blasts Stoke Fears of Sectarian Strife in Iraq | False | By Yasir Ghazi and Tim Arango | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/rugby/Australian-Rugby-Adopts-Anti-Homphobia-Policy.html | Australian Rugby Adopts Anti-Homophobia Policy | False | By Emma Stoney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/global/respect-all-women-my-son.html | Respect All Women, My Son | False | By Vinita Bharadwaj | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/global/russia-leans-on-its-neighbors.html | Russia Leans on Its Neighbors | False | By Stephen Blank | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/personaltech/a-digital-back-to-school-checklist.html | A Digital Back-to-School Checklist | False | By Warren Buckleitner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/asia/29iht-letter29.html | Coaxing India's Rich to Give More | False | By Manu Joseph | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/theater/slawomir-mrozek-a-leading-polish-playwright-dies-at-83.html | Slawomir Mrozek, Leading Polish Playwright, Dies at 83 | False | By Margalit Fox | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/smallbusiness/figuring-out-when-its-time-to-add-an-employee.html | Figuring Out What Time Is the Right Time to Start Hiring | False | By Suzanne Sataline | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/gus-new-yorks-most-famous-polar-bear-dies-at-27.html | Farewell to Gus, Whose Issues Made Him a Star | False | By N. R. Kleinfield | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/nintendo-to-offer-lower-cost-game-device.html | Nintendo Cuts a Dimension From a Device Aimed at Youths | False | By Brian X. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/the-key-to-a-truly-great-chicken-wing.html | The Key to a Truly Great Chicken Wing | False | By Mark Bittman | 2014-01-30 | TX 8-001-705 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/personaltech/a-better-way-for-the-ipad-to-talk-to-a-home-computer.html | A Better Way to Bring Your Desktop to Your iPad | False | By David Pogue | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/music/linda-ronstadt-discusses-her-memoir-and-parkinsons.html | Like a Wheel, but Turning Slower | False | By Sam Tanenhaus | 2014-01-30 | TX 8-001-705 | |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/36-hours-in-the-brandywine-valley-pa.html | 36 Hours in the Brandywine Valley | False | By Geraldine Fabrikant | 2014-01-30 | TX 8-001-705 | |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/as-the-curl-turns-and-turns-and-turns.html | As the Curl Turns ...(and Turns and Turns) | False | By Emily Brennan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/missouri-gun-measure-pushes-nullification-boundary.html | Gun Bill in Missouri Would Test Limits in Nullifying U.S. Law | False | By John Schwartz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://dealbook.nytimes.com/2013/08/28/switzerland-close-to-tax-deal-with-u-s/ | U.S. and Switzerland Are Close to Deal on Penalizing Banks in Tax Case | False | By David Jolly and Lynnley Browning | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/football/giants-offense-still-lacking-consistency-as-opener-nears.html | Heading Into Preseason Finale, Giants'â€ Š,â€ Œ Offense Is a Concern | False | By Tom Pedulla | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/asia/china-plans-first-unmanned-landing-on-moon.html | China Plans Its First Unmanned Moon Landing This Year | False | By Chris Buckley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/asia/taliban-breach-international-base-killing-at-least-6.html | Taliban Breach an International Base, Killing at Least 7 | False | By Alissa J. Rubin and Sharifullah Sahak | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/books/j-m-coetzees-childhood-of-jesus-dissects-a-world.html | In a Subdued Land, Passion Is a Heavy Burden | False | By Dwight Garner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/tennis/united-states-open-day-three-tennis.html | Murray'â€ Š,â€ Œ's Victory Is Easy, but It Doesn'â€ Š,â€ Œ't Come Quickly | False | By Zach Schonbrun and Lynn Zinser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/jury-weighs-sentence-for-fort-hood-shooting.html | Death Penalty for Rampage at Fort Hood | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-09-02 | https://bits.blogs.nytimes.com/2013/08/28/oxford-dictionaries-online-adds-selfie-emoji-and-other-tech-oriented-terms/ | Oxford Dictionaries Online Adds â€ Šâ€ Œ,â€ Œ'Selfie,â€ Šâ€ Œ,â€ Œ' â€ Šâ€ Œ,â€ Œ'Emoji'â€ Šâ€ Œ,â€ Œ' and Other Tech-Oriented Terms | False | By Jenna Wortham | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-28 | 2013-08-29 | https://artsbeat.blogs.nytimes.com/2013/08/28/challenge-is-strong-but-robin-thicke-holds-to-no-1/ | Attention Helps Cyrus and Thicke Sales | False | By Ben Sisario | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/new-beauty-products-that-fight-sun-damage.html | New Beauty Products that Fight Sun Damage | False | By Shivani Vora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/books/robert-boswells-tumbledown-and-more.html | Newly Released Books | False | By John Williams | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-30 | https://artsbeat.blogs.nytimes.com/2013/08/28/catching-up-with-the-owl-and-the-pussycat/ | Catching Up With the Owl and the Pussycat | False | By John Williams | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/a-look-at-september-fashion-magazines.html | A Look at September Fashion Magazines | False | By Eric Wilson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/poll-shows-de-blasio-with-big-lead.html | Poll Shows de Blasio With Big Lead | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/politics/where-king-stood-obama-reframes-a-dream-for-a-new-era.html | Saluting a Dream, and Adapting It for a New Era | False | By Peter Baker and Sheryl Gay Stolberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/economy/as-renters-move-in-and-neighborhoods-change-homeowners-grumble.html | As Renters Move In, Some Homeowners Fret | False | By Shaila Dewan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/danger-earrings-ahead.html | Danger: Earrings Ahead! | False | By Susan Joy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/europe/plan-to-tame-french-pension-shortfall-has-few-admirers.html | Pension Plan in France Draws Few Admirers | False | By Scott Sayare | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://artsbeat.blogs.nytimes.com/2013/08/28/new-deadline-set-in-minnesota-orchestra-labor-dispute/ | New Deadline Set in Minnesota Orchestra Labor Dispute | False | By Michael Cooper | | | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/countdown-to-fashion-week-model-casting-about-for-character.html | Countdown to Fashion Week: Model Casting About for Character | False | By Ruth La Ferla | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/college-coach-reveals-he-is-gay-joining-a-short-list.html | A Coach Joins a Short List by Announcing Heâ€šÃ„Ã´s Gay | False | By John Branch | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/escape-from-times-square.html | Escape From Times Square | False | By Joyce Cohen | | TX 8-001-705 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/putin-on-syria.html | Putinâ€šÃ„Ã´s Silence on Syria Suggests His Resignation Over Intervention | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/theater/donald-marguliess-model-apartment-makes-it-at-last.html | A Survivor of a Play Resurfaces | False | By Eric Grode | | TX 8-001-705 | |
| 2013-08-28 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/what-i-learned-driving-through-the-heartland.html | What I Learned Driving Through the Heartland | False | By Seth Kugel | 2014-01-30 | TX 8-001-705 | |
| 2013-08-28 | 2013-08-29 | https://dealbook.nytimes.com/2013/08/28/in-n-y-mayoral-race-small-checks-from-hedge-fund-giants/ | In N.Y. Mayoral Race, Small Checks From Hedge Fund Giants | False | By Alexandra Stevenson | | | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/music/taka-kigawa-playing-carter-and-zorn-at-le-poisson-rouge.html | Something in the Way He Moves Attracts Listeners | False | By Steve Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://cityroom.blogs.nytimes.com/2013/08/28/the-ad-campaign-speaking-in-support-of-weiner/ | The Ad Campaign: Speaking in Support of Weiner | False | By David W. Chen | | | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/media/daniel-bruhls-global-accent-in-fifth-estate-and-rush.html | All Around the World in Just Two Film Roles | False | By Michael Cieply | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/music/richard-eyre-to-direct-figaro-at-the-metropolitan-opera.html | Richard Eyre to Direct â€šÃ„Ã²Figaroâ€šÃ„Ã´ at the Metropolitan Opera | False | By Michael Cooper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/dance/that-40s-pas-de-deux-you-can-still-catch-it.html | That â€šÃ„Ã²40s Pas de Deux? You Can Still Catch It | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/crosswords/bridge/us-victory-at-world-youth-open-championships.html | U.S. Victory at World Youth Open Championships | False | By Phillip Alder | | | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/design/despite-pledge-france-lags-in-hunt-for-looted-art.html | Despite Pledge, France Lags in Hunt for Looted Art | False | By Doreen Carvajal and Patricia Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/building-your-fall-wardrobe-pull-from-the-men.html | A Menâ€šÃ„Ã´s Fall Wardrobe That Women Can Use, Too | False | By Erica M. Blumenthal | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/a-new-home-decor-magazine-but-why.html | A New Home Dâ€šÃ¢Ccor Magazine, but Why? | False | By Julie Lasky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/knock-twice-for-offbeat-design.html | Knock Twice for Offbeat Design | False | By Julie Lasky | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/its-enough-to-give-you-hiccups.html | Itâ€šÃ„Â´s Enough to Give You Hiccups | False | By Lori Holcomb | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/nobody-knows-the-crumbs-theyve-seen.html | Nobody Knows the Crumbs Theyâ€šÃ„Â´ve Seen | False | By Sandy Keenan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/sales-at-nest-interiors-leron-and-others.html | Sales at Nest Interiors, Lâ€šÃ‚Ã©ron and Others | False | By Rima Suqi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/using-a-garden-to-great-advantage.html | Using a Garden to Great Advantage | False | By Tim McKeough | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/vases-that-make-a-statement.html | Vases That Make a Statement | False | By Rima Suqi | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/the-scandinavian-way.html | The Scandinavian Way | False | By Arlene Hirst | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/the-fire-escape-nursery.html | The Fire-Escape Nursery | False | By Anne Raver | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/garden/a-haven-for-making-music-with-plants.html | A Haven for Making Music With Plants | False | By Steven Kurutz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/greathomesanddestinations/finding-refuge-in-the-barns.html | Finding Refuge in the Barns | False | By Penelope Green | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/free-to-be-isaac-mizrahi.html | Free to Be... Isaac Mizrahi | False | By Judith Newman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/partying-after-mtvs-video-music-awards.html | Partying After MTVâ€šÃ„Â´s Video Music Awards | False | By Ben Detrick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/global/portugal-looks-outward-in-bid-for-recovery.html | After a Recession in Portugal, the Tiny Green Fruits of Success | False | By Raphael Minder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/music/east-by-far-east-vladivostok-rocks.html | East by Far East: Vladivostok Rocks | False | By Melena Ryzik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/summers-last-call-saturday-night-in-montauk.html | Summerâ€šÃ„Â´s Last Call: Saturday Night in Montauk | False | By Matt Haber | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/hair-at-the-us-open-glorifying-individual-style.html | Hair at the U.S. Open Glorifying Individual Style | False | By Hilary Howard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/fashion/shannon-plumb-a-brooklyn-life-on-the-big-screen.html | Shannon Plumb, a Brooklyn Life on the Big Screen | False | By Mary Billard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/technology/personaltech/streaming-for-a-good-beat-thats-just-to-your-taste.html | Streaming for a Good Beat Thatâ€šÃ„Â´s Just to Your Taste | False | By Kit Eaton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/for-many-double-decker-buses-are-merely-an-annoyance.html | Double-Decker Buses, for Many in City, Are the Height of Irritation | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-28 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/deficit-talks-resuming-but-few-sound-hopeful.html | Deficit Talks Resuming, but Few Sound Hopeful | False | By Jackie Calmes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/where-an-iraqi-artist-can-paint-and-exhale.html | Where an Iraqi Artist Can Paint, and Exhale | False | By Fernanda Santos | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/europe/press-adds-what-if-to-five-ws-in-france.html | Press Adds â€šÃ„Â²What ifâ€šÃ„Â´ to Five Wâ€šÃ„Â´s in France | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/media/a-view-of-whats-missing-from-the-classroom.html | A View of Whatâ€šÃ„Â´s Missing From the Classroom | False | By Jane L Levere | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/education/angry-parents-withdraw-pupils-over-elite-schools-plans-to-move.html | Angry Parents Withdraw Pupils Over Elite Schoolâ€šÃ„Â´s Plans to Move | False | By C. J. Hughes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/football/concussion-case-nears-key-phase-for-nfl.html | Concussion Case Nears Key Phase for N.F.L. | False | By Ken Belson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/politics/health-lobby-tries-to-undo-dialysis-cuts.html | House Bid to Undo Dialysis Cuts Shows Lobbyistsâ€šÃ„Â´ Muscle | False | By Eric Lipton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/ncaafootball/manziel-must-sit-out-half-of-texas-am-opener-for-inadvertent-violation.html | Manziel Must Sit Out First Half of Opener for â€šÃ„Â²Inadvertent Violationâ€šÃ„Â´ | False | By Steve Eder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/iran-slows-its-gathering-of-uranium-report-says.html | Iran Slows Its Gathering of Uranium, Report Says | False | By William J. Broad | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://opinionator.blogs.nytimes.com/2013/08/28/forgetting-grandma/ | Forgetting Grandma | False | By Bonnie Tsui | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/san-bernardino-wins-eligibility-for-bankruptcy.html | San Bernardino Wins Eligibility for Bankruptcy | False | By Jennifer Medina | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/between-paranoia-and-naivete.html | Between Paranoia and Naïveté | False | By Jochen Bittner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/the-new-flood-insurance-disaster.html | The New Flood Insurance Disaster | False | By Nicholas Pinter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/kristof-reinforce-a-norm-in-syria.html | Reinforce a Norm in Syria | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/collins-rebattling-the-battle-of-the-sexes.html | Rebattling the Battle of the Sexes | False | By Gail Collins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/student-who-pushed-harassment-complaint-is-denied-college-post.html | Student Who Pushed Harassment Complaint Is Denied College Post | False | By Richard Pйrez-Peña | | | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/us-facing-test-on-data-to-back-action-on-syria.html | U.S. Facing Test on Data to Back Action on Syria | False | By Mark Mazzetti and Mark Landler | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/amid-chaos-israelis-take-a-stoic-view.html | Amid Chaos, Israelis Take a Stoic View | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/the-second-dimension.html | The Second Dimension | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/more-answers-needed-on-syria.html | More Answers Needed on Syria | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/mr-boehner-wants-a-debt-fight.html | Mr. Boehner Wants a Debt Fight | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/tennis/the-williams-sisters-always-had-the-ability-to-inspire.html | The Influence of Remaking the Racial Composition of a Sport | False | By Harvey Araton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/middleeast/legislators-push-for-vote-before-strike.html | Legislators Push for Vote Before Strike | False | By Ashley Parker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/pageoneplus/quotation-of-the-day-for-thursday-august-29-2013.html | Quotation of the Day for Thursday, August 29, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/television/at-ceremony-for-civil-rights-milestone-an-image-that-spoke-volumes.html | At Ceremony for Civil Rights Milestone, an Image That Spoke Volumes | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/irans-view-of-israel.html | Iran's View of Israel | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/fees-at-brooklyn-museum.html | Fees at Brooklyn Museum | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/the-cost-of-nuclear-power-contrasting-views.html | The Cost of Nuclear Power: Contrasting Views | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/opinion/i-have-a-dream-then-and-now.html | 'I Have a Dream,' Then and Now | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/europe/political-endurance-test-for-russian-billionaire.html | Political Endurance Test for Russian Billionaire | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/ncaafootball/at-start-of-preseason-fresno-state-quarterback-faced-a-harrowing-test.html | Harrowing Moments Far From the Field | False | By David White | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/us/florida-zimmermans-wife-strikes-deal.html | Florida: Zimmerman's Wife Strikes Deal | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/pageoneplus/corrections-august-29-2013.html | Corrections: August 29, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/world/africa/somalia-semiautonomous-state-to-ally-with-government.html | Somalia: Semiautonomous State to Ally Itself With Government | False | By Agence France-Presse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/tennis/with-touch-of-self-sufficiency-argentine-strings-her-own-rackets.html | With Touch of Self-Sufficiency, Argentine Strings Her Own Rackets | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/education/obstacles-seen-for-de-blasios-preschools-plan.html | Obstacles Seen for de Blasio's Preschools Plan | False | By Javier C. Hernández | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/family-of-dead-inmate-says-investigation-is-moving-too-slowly.html | Family of Dead Inmate Says Investigation Is Moving Too Slowly | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/gop-rivals-weigh-in-on-polices-stop-and-frisk-tactic.html | G.O.P. Rivals Weigh In on Policeâ€šÃ„Ã´s Stop-and-Frisk Tactics | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/baseball/harvey-gets-pep-talk-from-halladay-who-knows-about-elbow-injuries.html | Glum After Injury, Harvey Gets Pep Talk From an Ace Whoâ€šÃ„Ã´s Been There | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/design/stephenie-mcmillan-film-set-decorator-dies-at-71.html | Stephenie McMillan, Film Set Decorator, Dies at 71 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/woman-dies-in-stabbing-after-a-bronx-car-chase-onto-i-95.html | Woman Dies in Stabbing After a Bronx Car Chase Onto I-95 | False | By J. David Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/concert-anyone-music-returns-to-queens-tennis-stadium.html | Concert, Anyone? Music Returns to Queens Tennis Stadium | False | By Sarah Maslin Nir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/baseball/kurodas-struggles-continue-and-yankees-slip-further-back-in-playoff-race.html | Kurodaâ€šÃ„Ã´s Struggles Continue, and Yankees Drop Back in Playoff Race | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/nyregion/a-goad-to-the-powerful-lately-dormant-is-stirred-by-a-midtown-zoning-plan.html | A Goad to the Powerful, Lately Dormant, Is Stirred by a Midtown Zoning Plan | False | By David W. Dunlap | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/sports/football/catch-by-catch-rookie-receiver-builds-case-for-making-the-jets.html | Catch by Catch, Rookie Receiver Builds Case for Making the Jets | False | By Nate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/business/media/the-comedy-lineup-expands-on-netflix.html | The Comedy Lineup Expands on Netflix | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s on Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://www.nytimes.com/2013/08/29/education/success-of-online-courses-weighed.html | Success of Online Courses Weighed | False | By Tamar Lewin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/greathomesanddestinations/taking-a-new-approach-to-japanese-home-design.html | Taking a New Approach to Japanese Home Design | False | By Miki Tanikawa | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/greathomesanddestinations/a-london-penthouse-with-views.html | $73 Million Penthouse With Views of Big Ben | False | By Nicola Venning | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/middleeast/syria.html | Britainâ€šÃ„Ã´s Rejection of Syrian Response Reflects Fear of Rushing to Act | False | By Steven Erlanger and Stephen Castle | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://dealbook.nytimes.com/2013/08/29/vodafone-confirms-talks-with-verizon/ | In Talks With Vodafone, Verizon Banks on Wireless Future | False | By Brian X. Chen and Mark Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/norman-rushs-brilliantly-broken-promise.html | Norman Rushâ€šÃ„Ã´s Brilliantly Broken Promise | False | By Wyatt Mason | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/woman-who-drew-ire-in-philippine-corruption-case-surrenders.html | Central Figure in Philippine Graft Case Surrenders | False | By Floyd Whaley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/global/after-a-suicide-chairman-of-zurich-insurance-quits.html | After Executiveâ€šÃ„Ã´s Suicide, Ackermann Quits Zurich Insuranceâ€šÃ„Ã´s Board | False | By Jack Ewing | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://straightsets.blogs.nytimes.com/2013/08/29/what-to-watch-at-the-u-s-open-on-thursday/ | What to Watch at the U.S. Open on Thursday | False | By Aron Pilhofer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://wheels.blogs.nytimes.com/2013/08/29/nissan-announces-plans-to-release-driverless-cars-by-2020/ | Nissan Announces Plans to Release Driverless Cars by 2020 | False | By Paul Stenquist | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/well-off-chinese-students-summer-in-us-seeking-an-edge.html | Seeking Edge in Academics, Chinese Spend Summer in U.S. | False | By Jane Perlez and Helen Gao | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/leader-of-terrorist-group-is-arrested-india-says.html | Leader of Terrorist Group Is Arrested, India Says | False | By Hari Kumar and Ellen Barry | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/africa/deadly-bus-accident-kenya.html | Deadly Kenyan Crash Underscores Traffic Safety Woes | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/technology/chinese-smartphone-maker-hires-google-executive.html | Chinese Smartphone Maker Hires Google Executive | False | By Eric Pfanner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/design/edmund-de-waal-prepares-for-an-exhibition.html | Poetry Written in Porcelain | False | By Carol Vogel | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/europe/living-in-a-state-of-seamless-war.html | Living in a State of Seamless War | False | By Alan Cowell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/global/indonesia-raises-key-interest-rate.html | Indonesia Increases Benchmark Interest Rate | False | By Bettina Wassener | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/global/a-top-executive-at-renault-resigns.html | Carlos Tavares, a Top Executive at Renault, Resigns | False | By David Jolly | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-02 | https://cityroom.blogs.nytimes.com/2013/08/29/on-the-train-a-girl-on-fire/ | On the Train, a â€šÃ„Â²Girl on Fireâ€šÃ„Â´ | False | By Harriet May | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/theater/the-machine-by-matt-charman-is-coming-to-new-york.html | Gladiators Battling on the Chess Board | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/global/an-american-in-london.html | An American in London | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/cohen-make-assad-pay.html | Make Assad Pay | False | By Roger Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/jonathan-lethem-by-the-book.html | Jonathan Lethem: By the Book | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://artsbeat.blogs.nytimes.com/2013/08/29/in-with-the-new-paul-mccartney-album-coming-in-october/ | In With the â€šÃ„Â²New': Paul McCartney Album Coming in October | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/laurie-schultz-of-acl-goes-looking-for-the-leaders.html | Laurie Schultz of ACL Goes Looking for the Leaders | False | By Adam Bryant | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/global/oslo-20-years-later.html | Oslo, 20 Years Later | False | By Uri Savir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/economy/second-quarter-gdp-revised-sharply-higher.html | United Statesâ€šÃ„Â´ 2nd-Quarter Growth Is Revised Up to 2.5%, From 1.7% | False | By Catherine Rampell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/conviction-of-doctor-who-helped-cia-find-bin-laden-is-overturned.html | Pakistan Overturns Conviction of Doctor in Bin Laden Hunt | False | By Salman Masood and Declan Walsh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://latitude.blogs.nytimes.com/2013/08/29/the-tall-tales-of-cairo/ | The Tall Tales of Cairo | False | By Ursula Lindsey | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/08/30/world/americas/anthony-pawson-biologist-in-cell-protein-breakthrough-dies-at-60.html | Anthony Pawson, Biologist in Cell-Protein Breakthrough, Dies at 60 | False | By Paul Vitello | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-09-01 | https://intransit.blogs.nytimes.com/2013/08/29/40-winks-more-jeeves/ | 40 Winks More, Jeeves | False | By Shivani Vora | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-31 | https://www.nytimes.com/2013/08/31/your-money/exploring-companies-that-collect-more-than-the-standard-credit-data.html | Checking the Data Collected on Your Work and Pay | False | By Ann Carrns | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/in-water-they-wouldnt-dare-drink-paddlers-find-a-home.html | Come On In, Paddlers, the Waterâ€šÃ„Â´s Just Fine. Donâ€šÃ„Â´t Mind the Sewage. | False | By Emily S. Rueb | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/football/judge-announces-settlement-in-nfl-concussion-suit.html | N.F.L. Agrees to Settle Concussion Suit for $765 Million | False | By Ken Belson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/movies/thom-powerss-routine-for-toronto-festival.html | A Kingmaker for Documentaries | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/ncaafootball/they-might-walk-on-but-theyll-undoubtedly-sit.html | They Might Walk On, but Theyâ€šÃ„Â´ll Undoubtedly Sit | False | By Scott Cacciola | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/soccer/german-and-british-teams-grouped-together-in-champions-league.html | German and British Teams Grouped Together in Champions League | False | By Andrew Das | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/middleeast/syrians-wait-amid-fear-anticipation-and-long-lines-for-groceries.html | Fears Growing as Syrians Wait for U.S. Attack | False | By Anne Barnard and Ben Hubbard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/media/robin-roberts-plans-to-return-full-time-to-good-morning-america.html | Robin Roberts Plans to Return Full Time to â€šÃ„Â²Good Morning Americaâ€šÃ„Â´ | False | By Brian Stelter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/politics/us-says-it-wont-sue-to-undo-state-marijuana-laws.html | U.S. Wonâ€šÃ„Â´t Sue to Reverse Statesâ€šÃ„Â´ Legalization of Marijuana | False | By Ashley Southall and Jack Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://dealbook.blogs.nytimes.com/2013/08/29/blackstone-settles-i-p-o-class-action-suit/ | Blackstone Settles I.P.O. Class Action Suit | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/graffiti-art-of-the-city-from-the-bronx-to-brooklyn.html | A Feast of Street Art, Luminous and Legal | False | By Randy Kennedy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/tennis/united-states-open-tennis-day-four.html | Old Guard Strikes Two Blows for Status Quo | False | By Lynn Zinser | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/politics/irs-to-recognize-all-gay-marriages-regardless-of-state.html | Gay Marriages Get Recognition From the I.R.S. | False | By Annie Lowrey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://dealbook.nytimes.com/2013/08/29/u-s-scrutinizes-private-equity-hiring-of-ex-army-officer/ | U.S. Scrutinizes Private Equity Hiring of Ex-Army Officer | False | By Peter Lattman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://tmagazine.blogs.nytimes.com/2013/08/29/market-report-styles-thatll-put-you-at-the-head-of-the-class/ | Market Report \| Styles That'll Put You at the Head of the Class | False | By Edward Barsamian | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/portland-me-locavore-in-menu-and-decor.html | Portland, Me.: Locavore in Menu and Décor | False | By Suzanne MacNeille | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://dealbook.nytimes.com/2013/08/29/nasdaq-blames-a-surge-of-data-for-trading-halt/ | Shutdown at Nasdaq Is Traced to Software | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-10 | https://well.blogs.nytimes.com/2013/08/29/ask-well-is-it-better-to-bike-or-run/ | Ask Well: Is It Better to Bike or Run? | False | By Gretchen Reynolds | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/nine-lives-mta-takes-no-chances-with-cats-on-subway-tracks.html | 9 Lives? M.T.A. Takes No Chances With Cats on Tracks | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-oblivion-at-westport-country-playhouse.html | Accepting a God, and Rejecting Her Parents | False | By Anita Gates | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/j-m-coetzees-childhood-of-jesus.html | Saving Grace | False | By Joyce Carol Oates | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/reviews/hungry-city-taste-of-persia-nyc-in-flatiron.html | Finding Happiness in Paradise | False | By Ligaya Mishan | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-09-01 | https://wheels.blogs.nytimes.com/2013/08/29/detroit-electric-pushes-the-pause-button/ | Detroit Electric Pushes the Pause Button | False | By Jim Motavalli | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/articles-of-faith.html | Articles of Faith | False | By Dara Horn | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/bringing-the-wine-to-portland-ore.html | Bringing the Wine to Portland, Ore. | False | By Bonnie Tsui | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/tour-iran-operators-hope-so.html | Tour Iran? Operators Hope So | False | By Emily Brennan | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/cornelia-street-cafe-presents-fruits-of-labor.html | Cornelia Street Café Presents 'Fruits of Labor' | False | By A. C. Lee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/football/nfl-settlement-leaves-many-questions-for-fans.html | Explaining the N.F.L. Settlement | False | By Ken Belson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/soccer/us-sets-roster-for-two-september-world-cup-qualifiers.html | U.S. Sets Roster for Two September World Cup Qualifiers | False | By Jack Bell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/music/fred-frith-brings-a-weeks-worth-of-variety-to-the-stone.html | Guitarist and His Friends Make for a Diverse Week | False | By Steve Smith | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-leonid-sokov-ironic-objects-at-the-zimmerli-art-museum.html | The Art of Propaganda, Repurposed | False | By Martha Schwendener | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://bits.blogs.nytimes.com/2013/08/29/reporters-notebook-divining-a-start-ups-potential/ | Start-Up Judging: Data, Interviews and Hunches | False | By Jenna Wortham | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-alex-katz-at-the-nassau-county-museum-of-art.html | Overcoming the Orthodoxy of Abstraction | False | By Martha Schwendener | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/books/never-go-back-a-jack-reacher-novel-by-lee-child.html | His Workout: Beating People Up | False | By Janet Maslin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/politics/obama-syria.html | Obama Set for Limited Strike on Syria as British Vote No | False | By Mark Landler, David E. Sanger and Thom Shanker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/digitizing-scrapbooks-of-the-first-bronx-zoo-director.html | Digitizing Scrapbooks of the First Bronx Zoo Director | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/design/a-yang-fudong-restrospective-at-the-berkeley-art-museum.html | Cryptic Chronicler of the New China | False | By Blake Gopnik | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/television/breaking-bad-at-the-museum-of-the-moving-image.html | A Moral Descent, in Shades From Whites to Purple | False | By David Segal | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/fears-of-a-precedent-in-argentine-debt-ruling.html | Not Crying for Argentina but Fearful of a Ruling | False | By Floyd Norris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/risks-aside-arms-gain-ground.html | Risks Aside, ARMs Gain Ground | False | By Marcelle Sussman Fischler | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/genome-unlocking-lifes-code-at-the-smithsonian.html | The ABC's of Your DNA | False | By Edward Rothstein | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/television/spiral-and-3-other-french-shows-worth-seeking-out.html | The Elusive Pleasures of French TV Series | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/hands-on-math-lessons-no-homework-required.html | Hands-On Math Lessons (No Homework Required) | False | By Helene Stapinski | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/michelle-stuarts-work-at-the-parrish-art-museum.html | A Cosmos of Matter, Enshrined in Her Art | False | By Carol Kino | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/comedy-listings-for-aug-30-sept-5.html | Comedy Listings for Aug. 30-Sept. 5 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/politics/leaked-document-outlines-us-spending-on-intelligence.html | New Leaked Document Outlines U.S. Spending on Intelligence Agencies | False | By Scott Shane | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/the-top-floor-youre-all-invited.html | The Top Floor? Youâ€šÃ„Â´re All Invited | False | By Alison Gregor | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/movie-listings-for-aug-30-sept-5.html | Movie Listings for Aug. 30-Sept. 5 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-anonymous-contemporary-tibetan-art-at-the-samuel-dorsky-museum-of-art.html | Modern Influences Collide in Tibetan Art | False | By Martha Schwendener | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/music/pop-rock-listings-for-aug-30-sept-5.html | Pop & Rock Listings for Aug. 30-Sept. 5 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-29 | https://dealbook.nytimes.com/2013/08/29/u-s-and-switzerland-reach-deal-on-bank-penalties/ | Swiss Agree on Penalties for Banks That Aided Tax Cheats | False | By Lynnley Browning | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/one-direction-this-is-us-documentary-by-morgan-spurlock.html | Meet the Boys: A Mutual Lovefest | False | By Miriam Bale | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/the-seasons-sound-lies-with-the-one-who-hears-it.html | A Summer of Buzzing Bugs, Tunes or Metsâ€šÃ„Â´ Losses | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/music/jazz-listings-for-aug-30-sept-5.html | Jazz Listings for Aug. 30-Sept. 5 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/music/opera-classical-music-listings-for-aug-30-sept-5.html | Opera & Classical Music Listings for Aug. 30-Sept. 5 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/theater/and-now-a-spider-man-tell-all.html | And Now, a â€šÃ„Â²Spider-Manâ€šÃ„Â´ Tell-All | False | By Patrick Healy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/dance/dance-listings-for-aug-30-sept-5.html | Dance Listings for Aug. 30-Sept. 5 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/twins-except-architecturally.html | Twins, Except Architecturally | False | By Christopher Gray | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/design/brush-writing-in-the-arts-of-japan-shows-detailed-efforts.html | Heart and Soul in Every Stroke | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/brian-de-palma-passion-stars-rachel-mcadams.html | Glass Ceilings Can Be Cutting | False | By A.O. Scott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/museum-and-gallery-listings-for-aug-30-sept-5.html | Museum and Gallery Listings for Aug. 30-Sept. 5 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/design/hyman-blooms-rabbi-paintings-at-white-box.html | A Walk Along the Boundaries of Faith and Flesh | False | By Ken Johnson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/music/singing-in-the-rain-in-tribute-to-richard-tucker.html | Singing in the Rain in Tribute to Richard Tucker | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/the-coravin-makes-great-wines-more-accessible-by-the-glass.html | The Coravin Makes Great Wines More Accessible by the Glass | False | By Eric Asimov | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/theater/theater-listings-for-aug-30-sept-5.html | Theater Listings for Aug. 30-Sept. 5 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/ethan-hawke-runs-down-everything-in-sight-in-getaway.html | Want to See the Wife Again? Just Follow Directions | False | By Stephen Holden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/spare-times-for-children-for-aug-30-sept-5.html | Spare Times for Children for Aug. 30-Sept. 5 | False | By Laurel Graeber | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-08 | https://tmagazine.blogs.nytimes.com/2013/08/29/food-matters-where-cold-pressed-juice-and-raw-food-are-art-forms/ | Food Matters | Where Cold-Pressed Juice and Raw Food Are Art Forms | False | By Alissa Walker | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/music/callaways-revive-their-sibling-revelry-at-54-below.html | Sisters, Cracking Wise or Sweetly Harmonizing | False | By Stephen Holden | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/spare-times-for-aug-30-sept-5.html | Spare Times for Aug 30-Sept. 5 | False | By Anne Mancuso | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/africa/rwanda-warns-congo-after-shells-hit-its-territory.html | Rwanda Warns Congo After Shells Hit Its Territory | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/Just-Holding-On-Through-the-Curves-modern-love.html | Just Holding on Through the Curves | False | By Cris Beam | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/photo-op-social-qs.html | Photo Op | False | By Philip Galanes | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-blue-water-seafood-in-red-bank.html | From an Open Kitchen, Eye-Pleasing Plates | False | By Karla Cook | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/abigail-harm-stars-amanda-plummer-as-a-lonely-woman.html | It Gets Curiouser and Curiouser | False | By Manohla Dargis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/bored-housewife-searches-for-a-spark-in-afternoon-delight.html | Mom Comes Home With a Stripper | False | By Stephen Holden | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/dark-tourist-stars-michael-cudlitz.html | Itâ€šÃ„Â´s Vacation Time, Grief Stalker | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-parkside-cafe-in-seaford.html | Seafood With a Scenic Distraction | False | By Mary Jo Murphy | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/kristen-bell-on-poolside-patrol-in-the-lifeguard.html | A Jaded Boomerang Returns | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/white-supremacists-plan-angers-a-north-dakota-town.html | New Neighborâ€šÃ„Â´s Agenda: White Power Takeover | False | By John Eligon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/in-tiny-times-2-gal-pals-take-on-the-career-world.html | Sisters in Arms (and in Pricey Couture) | False | By Daniel M. Gold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/with-youth-tanning-law-texas-aims-to-lower-melanoma-risk.html | With Youth Tanning Law, Texas Aims to Lower Melanoma Risk | False | By Jody Serrano | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/with-the-gop-set-democrats-await-a-decision.html | With the G.O.P. Set, Democrats Await a Decision | False | By Ross Ramsey | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/wamplers-ascent-centers-on-a-disabled-altruists-climb.html | Struggling for Mastery of Life and Limb | False | By David DeWitt | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/gtt.html | GTT â€šÃ¢Â— | False | By Michael Hoinski | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-09-02 | https://bits.blogs.nytimes.com/2013/08/29/facebook-to-update-privacy-policy-but-adjusting-settings-is-no-easier/ | Facebook to Update Privacy Policy, but Adjusting Settings Is No Easier | False | By Vindu Goel | 2014-01-30 | TX 8-001-705 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/a-regents-chief-determined-to-avoid-the-fray.html | A Regents Chief Determined to Avoid the â€šÃ„Â¹Fmyâ€šÃ„Â´ | False | By Reeve Hamilton | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/movies/the-last-christeros-recalls-a-revolt-against-repression.html | Wandering Souls, United in Rebellion | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-29 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/soccer-clubs-latest-stadium-proposal-would-give-the-yankees-a-new-neighbor.html | Soccer Clubâ€šÃ„Â´s Latest Stadium Proposal Would Give the Yankees a New Neighbor | False | By Charles V. Bagli | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/arts/music/miley-cyrus-secret-weapon-blows-the-smooth-out-of-the-summer.html | Blowing the Smooth Out of the Summer | False | By Jon Caramanica | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/politics/talks-to-avert-a-fiscal-crisis-in-the-fall-end-with-no-result.html | Talks to Avert a Fiscal Crisis in the Fall End With No Result | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/taliban-attack-prompts-call-for-coalition-air-support.html | Taliban Attack Prompts Call for Coalition Air Support | False | By Alissa J. Rubin and Taimoor Shah | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/wildfire-chokes-off-tourist-towns-livelihood.html | Wildfire Chokes Off Tourist Townsâ€šÃ„Â´ Livelihood | False | By Malia Wollan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-grants-in-west-hartford.html | Myriad Menus, Casual Comfort | False | By Rand Richards Cooper | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/after-65-years-of-helping-to-move-the-city-its-time-to-slow-down.html | For a Veteran of the Era of a 5-Cent Subway Fare, the Retirement Age Is 91 | False | By Jim Dwyer | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/africa/as-floods-ravage-sudan-young-volunteers-revive-a-tradition-of-aid.html | As Floods Ravage Sudan, Young Volunteers Revive a Tradition of Aid | False | By IsmaÃ©Ã¯Â¸Â·il Kushkush | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/movies/homevideo/gordon-douglass-kiss-tomorrow-goodbye-on-blu-ray.html | Portraits of Antisocial Individualism | False | By Dave Kehr | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/for-weiner-these-days-crowds-arent-easy-to-find.html | For Weiner These Days, Crowds ArenÃ¢Â·Ã¢Â·t Easy to Find | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/taylor-farms-big-food-supplier-grapples-with-frequent-recalls.html | Taylor Farms, Big Food Supplier, Grapples With Frequent Recalls | False | By Stephanie Strom | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/recalls-by-taylor-farms.html | Recalls by Taylor Farms | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/middleeast/aim-of-a-us-attack-on-syria-sharpening-a-blurred-red-line.html | Aim of U.S. Attack: Restore a Ã¢Â·Ã¢Â²Red LineÃ¢Â·Ã¢Â· That Became Blurred | False | By Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-review-of-bistro-12-in-tarrytown.html | Tilting Toward Portugal | False | By Alice Gabriel | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/movies/mother-of-george-a-film-by-andrew-dosunmu.html | Family Problems With Delicate Solutions | False | By John Anderson | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/thai-rubber-farmers-block-road-to-protest-prices.html | In Thailand, Rubber Price Plunge Has Political Cost | False | By Thomas Fuller | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/brooks-one-great-big-war.html | One Great Big War | False | By David Brooks | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/at-montauk-brewing-company-brews-are-served-year-round.html | An East End Study in True Beach Living | False | By Jim Rutenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/the-face-scan-arrives.html | The Face Scan Arrives | False | By Ginger McCall | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/gothams-towering-ambitions.html | GothamÃ¢Â·Ã¢Â·s Towering Ambitions | False | By Kenneth T. Jackson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://economix.blogs.nytimes.com/2013/08/29/marching-at-mcdonalds-for-a-15-wage/ | In New Wave of Walkouts, Fast-Food Strikers Gain Momentum | False | By Steven Greenhouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/krugman-the-unsaved-world.html | The Unsaved World | False | By Paul Krugman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/business/media/e-cigarette-makers-ads-echo-tobaccos-heyday.html | E-Cigarette MakersÃ¢Â·Ã¢Â· Ads Echo TobaccoÃ¢Â·Ã¢Â·s Heyday | False | By Stuart Elliott | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/cracking-down-on-predatory-payday-lenders.html | Cracking Down on Predatory Payday Lenders | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/pageoneplus/quotation-of-the-day-for-friday-august-30-2013.html | Quotation of the Day for Friday, August 30, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/middleeast/looming-airstrikes-in-syria-pose-test-for-egypts-leaders-and-the-opposition.html | Looming Airstrikes in Syria Pose Test for EgyptÃ¢Â·Ã¢Â·s Leaders and the Opposition | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/statehouse-swagger-in-the-gun-debate.html | Statehouse Swagger in the Gun Debate | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/tennis/blake-lost-command-of-his-match-but-not-his-exit.html | In Losses, Blake Still Controls Exit | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/movies/freda-kelly-recalls-her-days-of-working-with-the-beatles.html | Retracing a Long and Winding Road | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/football/settlement-is-given-a-mixed-reception.html | Settlement Is Given a Mixed Reception | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/when-money-shouts.html | When Money Shouts | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/asia/in-trial-account-chinese-ex-official-strays-from-script.html | In Trial Account, Chinese Ex-Official Strays From Script | False | By Edward Wong | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/law-banning-gay-cure-is-upheld-in-california.html | Law Banning Ã¢Â·Ã¢Â²Gay CureÃ¢Â·Ã¢Â· Is Upheld in California | False | By Ian Lovett | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/pageoneplus/corrections-august-30-2013.html | Corrections: August 30, 2013 | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-08-30 | https://dealbook.nytimes.com/2013/08/29/jpmorgan-hiring-put-chinas-elite-on-an-easy-track/ | JPMorgan Hiring Put Chinaâ€šÃ„Â´s Elite on an Easy Track | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/the-high-turnover-at-charter-schools.html | The High Turnover at Charter Schools | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/airplane-noise-in-queens.html | Airplane Noise in Queens | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/theology-and-civil-rights.html | Theology and Civil Rights | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/opinion/a-challenge-to-christie.html | A Challenge to Christie | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/politics/democrats-see-value-in-texas-in-candidacy-for-governor.html | Democrats See Value in Texas in Candidacy for Governor | False | By Trip Gabriel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/california-veterans-center-lease-ruled-illegal.html | California: Veterans Center Lease Ruled Illegal | False | By Adam Nagourney | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/massachusetts-ex-official-refunds-contributions.html | Massachusetts: Ex-Official Refunds Contributions | False | By Jess Bidgood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/massachusetts-bomb-suspects-classmate-charged.html | Massachusetts: Bomb Suspectâ€šÃ„Â´s Classmate Charged | False | By Jess Bidgood | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/us/2-guantanamo-detainees-transferred-to-algeria.html | 2 Guantâ€šÃ„Âˆnamo Detainees Transferred to Algeria | False | By Scott Shane | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/world/middleeast/un-leader-urges-obama-to-hold-off-on-a-strike.html | U.N. Leader Urges Obama to Hold Off on a Strike | False | By Rick Gladstone and William J. Broad | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/baseball/frank-pulli-longtime-umpire-in-majors-dies-at-78.html | Frank Pulli, First Umpire to Use Replay, Dies at 78 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/astors-son-was-contrite-ahead-of-release-from-prison.html | Astorâ€šÃ„Â´s Son Was Contrite Ahead of Release From Prison | False | By Russ Buettner | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/rival-speaks-of-bookers-sexuality-leading-to-charge-of-homophobia.html | Rival Speaks of Bookerâ€šÃ„Â´s Sexuality, Leading to Charge of Homophobia | False | By Marc Santora | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/tennis/wozniacki-easily-advances-as-logjam-forces-other-players-to-wait.html | Monfils Wins Crowd by Charming It, but Isner Takes the Match by Force | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/football/rules-trickle-down-money-in-settlement-wont.html | Rules Trickle Down; Money in Settlement Wonâ€šÃ„Â´t | False | By Alan Schwarz | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/08/30/arts/music/sathima-bea-benjamin-jazz-singer-and-activist-dies-at-76.html | Sathima Bea Benjamin, Jazz Singer and Activist, Dies at 76 | False | By Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/science/space/bruce-c-murray-who-helped-earth-learn-of-mars-dies-at-81.html | Bruce C. Murray, Who Helped Earth Learn of Mars, Dies at 81 | False | By John Noble Wilford | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/football/tebow-down-and-up-vs-giants.html | Giant Breaks Left Leg Again | False | By Peter May | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/the-mayoral-candidates-on-the-parks.html | The Mayoral Candidates on the Parks | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/baseball/the-mets-darnaud-den-dekker-degrom.html | The Mets, Brought to You in … | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/tennis/teenage-qualifier-shows-her-potential-and-age-in-a-second-round-defeat.html | Teenage Qualifier Shows Her Potential, and Age, in a Second-Round Defeat | False | By Nate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/sports/football/jets-backups-make-final-push-for-roster-spots.html | Jets Backups Make Final Push for Roster Spots | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/stringer-and-spitzer-seek-votes-of-women.html | Stringer and Spitzer Seek Votes of Women | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-30 | https://www.nytimes.com/2013/08/30/nyregion/leading-democrats-de-blasio-has-broad-support-as-primary-nears.html | Leading Democrats, de Blasio Has Broad Support as Primary Nears | False | By Michael Barbaro and Dalia Sussman | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-09-02 | https://www.nytimes.com/2013/09/02/travel/high-hopes-for-china-cruises.html | High Hopes for China Cruises | False | By Katie Hunt | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-02 | https://www.nytimes.com/2013/09/02/travel/myanmar-cruise-hints-at-past.html | In Myanmar, Sailing in the Wake of Kipling and Orwell | False | By Mike Ives | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://wheels.blogs.nytimes.com/2013/08/30/look-its-a-trabant-its-an-el-camino-its-the-trabantimino/ | Look, Itâ€šÃ„Â¢s a Trabant, Itâ€šÃ„Â¢s an El Camino. Itâ€šÃ„Â¢s the Trabantimino. | False | By Tamara Warren | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/global/optimism-on-european-economy-continues-to-rise.html | Number of Jobless People Declines Slightly in Europe | False | By Nicola Clark | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/global/zurich-insurance-to-investigate-circumstances-of-suicide.html | A Top Bankerâ€šÃ„Â¢s Image, Clouded | False | By Jack Ewing | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/arts/seamus-heaney-acclaimed-irish-poet-dies-at-74.html | Seamus Heaney, Irish Poet of Soil and Strife, Dies at 74 | False | By Margalit Fox | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/movies/Pushing-Boundaries-at-the-Venice-Film-Festival.html | Pushing Into the Little Known | False | By Roderick Conway Morris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/global/stopping-the-syrian-military.html | Stopping the Syrian Military | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/global/syria-tests-germanys-culture-of-reluctance.html | Syria Tests Germanyâ€šÃ„Â¢s Culture of Reluctance | False | By Karl-Theodor zu Guttenberg and Ulf Gartzke | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/the-gold-mine-in-the-hall.html | The Gold Mine in the Hall | False | By Joanne Kaufman | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/pynchons-gravitational-pull.html | Pynchonâ€šÃ„Â¢s Gravitational Pull | False | By John Williams | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/a-wild-justice-by-evan-j-mandery.html | Stay of Execution | False | By David Oshinsky | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/arbor-day.html | Arbor Day | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/wilton-barnhardts-lookaway-lookaway.html | Southern Discomfort | False | By Malcolm Jones | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/alone-together-by-teddy-getty-gaston.html | His Favorite Wife | False | By Judith Newman | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/claire-of-the-sea-light-by-edwidge-danticat.html | Island Magic | False | By Deborah Sontag | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/there-are-no-sound-moral-arguments-against-performance-enhancing-drugs.html | There Are No Sound Moral Arguments Against Performance-Enhancing Drugs | False | By Chuck Klosterman | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/two-sucked-thumbs-up.html | Two (Sucked) Thumbs Up | False | By Jason McBride | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/googling-yourself-takes-on-a-whole-new-meaning.html | Googling Yourself Takes on a Whole New Meaning | False | By Clive Thompson | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/who-made-that-traffic-radar.html | Who Made That Traffic Radar? | False | By Pagan Kennedy | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/thomas-menino-is-a-cranberry-juice-drinking-workhorse.html | Thomas Menino Is a Cranberry-Juice-Drinking Workhorse | False | By Mark Leibovich | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/the-8-18-13-issue.html | The 8.18.13 Issue | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/magazine/a-brief-vacation-from-myself.html | A Brief Vacation From Myself | False | By Tom Fields-Meyer | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/the-color-master-by-aimee-bender.html | Alternate Realms | False | By Scott Bradfield | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/going-home-again-by-dennis-bock.html | Big Brother | False | By Elliott Holt | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/louis-macneices-collected-poems.html | Free Range | False | By David Orr | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/gabriele-dannunzio-by-lucy-hughes-hallett.html | Fascist Designs | False | By Sheri Berman | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/brothers-at-war-and-the-real-north-korea.html | Land of Mystery | False | By Mark Atwood Lawrence | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/louise-pennys-how-the-light-gets-in-and-more.html | Winterâ€šÃ„Â´s Bane | False | By Marilyn Stasio | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/paris-was-the-place-by-susan-conley.html | Bon Courage | False | By Nancy Kline | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/the-gamal-by-ciaran-collins.html | Small-Town Savant | False | By Katharine Weber | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/books/review/through-the-night-by-stig-saeterbakken-and-more.html | Chronicle: Fiction in Translation | False | By Alison McCulloch | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/your-money/fertility-treatments-produce-heirs-their-parents-never-knew.html | Fertility Treatments Produce Heirs Their Parents Never Knew | False | By Paul Sullivan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/travel/call-it-beyrouth-beirut-with-a-french-accent.html | Call It Beyrouth: Beirut With a French Accent | False | By Jay Cheshes | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/a-church-in-chicago-looks-to-the-farm-for-justice.html | A Chicago Church Sees Justice in Landâ€šÃ„Â´s Bounty | False | By Samuel G. Freedman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/rival-attacks-brooklyn-prosecutor-over-conviction-rate.html | Hynes Is Attacked by Rival on Felony Conviction Rate | False | By Vivian Yee | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/global/forecast-darkens-for-indian-economy.html | Rupee Drops, and Outlook Grows Darker for India | False | By Keith Bradsher | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/built-when-sheep-grazed-in-brooklyn-heights.html | Built When Sheep Grazed in Brooklyn Heights | False | By Robin Finn | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/cohen-a-much-less-special-relationship.html | A Much Less Special Relationship | False | By Roger Cohen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://cityroom.blogs.nytimes.com/2013/08/30/big-ticket-terrace-swimming-for-14-7-million/ | Big Ticket | Terrace Swimming for $14.7 Million | False | By Michelle Higgins | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/economy/some-big-banks-thrive-despite-chaos-of-2008.html | Five Years After Chaos, Shares of Many Big Banks Are Still Struggling | False | By Floyd Norris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/asia/north-korea-rescinds-permission-for-us-envoy-visit.html | At 11th Hour, North Korea Cancels Visit By U.S. Envoy | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/cuckoos-calling-reveals-long-odds-for-new-authors.html | Long Odds for Authors Newly Published | False | By James B. Stewart | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/baseball/orioles-closer-struggles-as-the-saves-pile-up.html | A Closerâ€šÃ„Â´s Stumbles Are Outnumbered Only by His Saves | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/europe/Saying-No-to-Our-Right-to-Know.html | Saying â€šÃ„Â²Noâ€šÃ„Â´ to Our Right to Know | False | By Celestine Bohlen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/realestate/lee-child-and-the-macho-of-minimalism.html | Lee Child and the Macho of Minimalism | False | By Joanne Kaufman | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/television/the-heart-she-holler-is-back-on-adult-swim.html | â€šÃ„Â²A Soap Opera Bent Out of Shapeâ€šÃ„Â´ | False | By Jeremy Egner | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/empty-handed-guests-just-forgive-or-forget.html | Empty-Handed Guests? Just Forgive or Forget | False | By Timothy R. Williams | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/middleeast/john-kerry-syria.html | Kerry Becomes Chief Advocate for U.S. Attack | False | By Peter Baker and Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/the-whole-fish-and-nothing-but.html | The Whole Fish and Nothing But | False | By David Tanis | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/energy-environment/moderate-rises-in-us-gasoline-prices-expected.html | Major Surge Is Unlikely for Prices of U.S. Gas | False | By Clifford Krauss | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/tennis/li-avenges-loss-to-robson-at-us-open.html | With More Aggressive Game, Li Avenges Open Defeat | False | By Lynn Zinser | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/a-pastor-offers-prayer-for-drivers-at-a-long-island-raceway.html | Pray, Then Hit the Gas | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/television/a-chameleon-onstage-and-on-tv.html | A Chameleon Onstage and on TV | False | By Eric Grode | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/for-john-legend-no-colors-anymore-except-for-swimming.html | For John Legend, No Colors Anymore, Except for Swimming | False | By Bee Shapiro | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/football/a-kinder-gentler-coughlin-still-makes-the-giants-stand-up-straight.html | At 67, Coughlin Proves a Taskmaster Can Be Tender | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/tennis-in-the-background.html | Tennis in the Background | False | By Liz Robbins | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/automobiles/autoreviews/arriving-in-style-just-as-the-tailgate-party-winds-down.html | Arriving in Style Just as the Tailgate Party Winds Down | False | By Lawrence Ulrich | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/lose-your-keys-use-your-phone.html | Lose Your Keys? Use Your Phone | False | By Jonah Engel Bromwich | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/automobiles/keeping-a-connection-even-on-the-open-road.html | Keeping a Connection, Even on the Open Road | False | By Roy Furchgott | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/automobiles/fast-forward-lessons-in-corvette-genealogy.html | Fast-Forward Lessons in Corvette Genealogy | False | By Jerry Garrett | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/automobiles/a-revered-nameplate-makes-an-encore.html | A Revered Nameplate Makes an Encore | False | By John Lamm | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/automobiles/choicest-bites-of-stingray.html | Choicest Bites of Stingray | False | By John Lamm | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://runway.blogs.nytimes.com/2013/08/30/from-mcqueen-to-venus-brave-women/ | From McQueen to Venus: Brave Women | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/music/more-musicians-are-trying-period-instruments.html | Unleashing the Potential of the Strings | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-31 | https://bits.blogs.nytimes.com/2013/08/30/twitter-general-counsel-leaves-as-company-prepares-to-go-public/ | Twitter General Counsel Leaves as Company Prepares to Go Public | False | By Somini Sengupta | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/taking-their-very-sweet-time.html | Taking Their Very Sweet Time | False | By Linda Marx | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/work-work-family-work.html | Work, Work, Family, Work | False | By Dulcie Leimbach | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/automobiles/autoreviews/the-littlest-ninja-gets-a-stiff-shot-of-power.html | The Littlest Ninja Gets a Stiff Shot of Power | False | By Stuart F. Brown | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/quinn-in-times-square-offers-plan-for-veterans.html | Quinn, in Times Square, Offers Plan for Veterans | False | By Kate Taylor | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/weather-and-violence.html | Weather and Violence | False | By Marshall Burke, Solomon Hsiang and Edward Miguel | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/ivanka-trump-never-far-from-the-family-name.html | Ivanka Trump, Never Far From the Family Name | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/just-one-big-happy-family.html | Just One Big, Happy Family? | False | By Bruce Feiler | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/getting-a-doubter-to-dip-into-eggplant.html | Getting a Doubter to Dip Into Eggplant | False | By Melissa Clark | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/de-blasio-sees-surge-in-fund-raising.html | De Blasio Sees Surge in Fund-Raising | False | By David W. Chen | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/job-titles-retailored-to-fit.html | Job Titles Retailored to Fit | False | By Ashley Ross | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/dance/edward-watson-and-arthur-pita-create-the-metamorphosis.html | A Taleâ€šÃ¢Ã¢'s Kafkaesque Transformation | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/music/juicy-j-on-ambitions-younger-rappers-and-strip-clubs.html | â€šÃ¢Ã‚²I Actually Work. Iâ€šÃ¢Ã‚™m in the Studio 24/7. Itâ€šÃ¢Ã‚™s Definitely a Grind.â€šÃ¢Ã‚´ | False | By Melena Ryzik | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/the-few-who-elect-the-mayor-for-all.html | The Few Who Elect the Mayor for All | False | By Ginia Bellafante | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/singles-become-doubles.html | Singles Become Doubles | False | By Alyson Krueger | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/the-house-that-calvin-klein-built.html | The House That Calvin Built | False | By Jacob Bernstein | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/the-summer-after-the-storm.html | The Summer After the Storm | False | By Peter Applebome | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-30 | 2013-08-31 | https://artsbeat.blogs.nytimes.com/2013/08/30/malevichs-burial-site-is-found-underneath-housing-development/ | Malevichâ€šÃ„Â´s Burial Site Is Found, Underneath Housing Development | False | By Sophia Kishkovsky | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/arts/television/changing-it-up-in-the-bedroom.html | Changing It Up in the Bedroom | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/design/identity-puzzles-from-us-and-iran.html | Identity Puzzles From U.S. and Iran | False | By Ken Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/music/its-pre-season-at-poisson-rouge.html | Itâ€šÃ„Â´s Pre-Season at Poisson Rouge | False | By Steve Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/movies/exploring-gender-and-sexuality.html | Exploring Gender and Sexuality | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/music/putting-poetry-above-politics.html | Putting Poetry Above Politics | False | By Jon Pareles | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/dance/road-trip-to-new-fringe.html | Road Trip to New Fringe | False | By Siobhan Burke | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/football/a-rebuilt-revis-is-looking-ahead.html | A Rebuilt Revis Is Looking Ahead, Not Back | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/in-des-moines-a-refund-bonanza-not-everyone-wants.html | In Des Moines, a Bonanza That Not Everyone Wants | False | By Dirk Johnson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/turning-chaos-into-theater-with-a-cast-of-200.html | Turning Chaos Into Theater, With a Cast of 200 | False | By John Leland | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/09/01/arts/design/ona-by-ursula-von-rydingsvard-arrives-in-brooklyn.html | All Eyes on Her | False | By Ted Loos | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-09-01 | https://www.nytimes.com/2013/08/31/fashion/a-parade-passing-by-not-likely.html | A Parade Passing By? Not Likely | False | By Bob Morris | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/theater/reviews/the-awake-by-ken-urban-with-consciousness-in-limbo.html | To Sleep, Perchance to Dream Anotherâ€šÃ„Â´s Reality | False | By Catherine Rampell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/crosswords/bridge/knockout-teams-at-world-youth-open.html | Knockout Teams at World Youth Open | False | By Phillip Alder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/books/capturing-rhythms-of-nature-in-poems.html | Capturing Rhythms of Nature in Poems | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/arts/music/a-treasure-map-of-a-childhood-filled-with-magic-and-newts.html | A Treasure Map of a Childhood, Filled With Magic and Newts | False | By Larry Rohter | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/arts/music/minnesota-orchestra-calls-in-big-gun-in-dispute.html | Minnesota Orchestra Calls in Big Gun in Dispute | False | By Michael Cooper | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/theater/reviews/odetss-awake-and-sing-family-is-alive-in-tribeca.html | Have You Met the Bergers? Of Course, You Have | False | By Anita Gates | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/arts/music/bargemusic-labor-day-festival-features-four-premieres.html | Violin and Bass Trombone Finally Meet, and Itâ€šÃ„Â´s Love | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/evangelists-flock-keeps-the-faith-after-his-brush-with-law.html | Evangelistâ€šÃ„Â´s Flock Keeps the Faith After His Brush With the Law | False | By Alan Blinder | 2014-01-30 | TX 8-001-697 | |
| 2013-08-30 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/making-the-safety-net-more-visible-in-philadelphia.html | Making the Safety Net More Visible in Philadelphia | False | By Jon Hurdle | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/football/giants-take-wait-and-see-approach-after-browns-injury.html | Giants Take Wait-and-See Approach After Brownâ€šÃ„Â´s Injury | False | By Bill Pennington | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/media/for-news-from-syrian-battleground-a-reliance-on-social-media.html | For News From Syrian Battleground, a Reliance on Social Media | False | By Ben Sisario | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/your-money/gay-married-couples-enter-new-land-of-federal-taxation.html | Gay and Married Couples in New Land of Taxation | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/the-luck-of-an-unlicensed-barber-runs-out.html | The Luck of an Unlicensed Barber Runs Out | False | By Michael Wilson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/railroad-train-kills-dog-in-queens-disrupting-service-for-45-minutes.html | L.I.R.R. Train Kills Dog in Queens, Disrupting Service for 45 Minutes | False | By J. David Goodman | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/08/31/world/asia/in-document-fallen-chinese-official-says-he-was-obeying-orders.html | Fallen Officialâ€šÃ„Â´s Defense: He Was Obeying Orders | False | By Edward Wong and Jonathan Ansfield | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/ncaafootball/syracuse-penn-state-game-is-drawing-mostly-shrugs-from-new-yorkers.html | Syracuse-Penn State Game Is Drawing Mostly Shrugs | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/us-moves-ahead-on-plan-to-sell-plum-island-home-of-a-research-laboratory.html | U.S. Moves Ahead on Plan to Sell Plum Island, Home of a Research Laboratory | False | By Jim Rutenberg | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/middleeast/signs-of-a-shift-among-egyptian-protesters-to-antigovernment-from-pro-morsi.html | Signs of a Shift Among Egyptian Protesters to Antigovernment, From Pro-Morsi | False | By David D. Kirkpatrick and Kareem Fahim | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/gay-vows-with-ginsburg-officiating.html | Gay Vows, With Ginsburg Officiating | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/chinese-chicken-processors-are-cleared-to-ship-to-us.html | Chinese Chicken Processors Are Cleared to Ship to U.S. | False | By Stephanie Strom | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/football/relief-but-disappointment-for-plaintiffs-in-nfl-case.html | Relief, but Disappointment, for Plaintiffs in N.F.L. Case | False | By Tim Rohan and Ken Belson | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/a-shave-in-prison-is-expected-for-hasan.html | A Shave in Prison Is Expected for Hasan | False | By Manny Fernandez | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/business/media/cumulus-media-will-buy-a-radio-syndicator.html | Cumulus Media Will Buy a Radio Syndicator | False | By Ben Sisario | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://dealbook.nytimes.com/2013/08/30/with-huge-war-chests-activist-investors-tackle-big-companies/ | With Huge War Chests, Activist Investors Tackle Big Companies | False | By Michael J. de la Merced and Julie Creswell | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/tennis/us-open-men.html | Hewitt Upsets del Potro; Murray and Djokovic Rebound | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/europe/britain-cites-grave-risks-in-leaked-data-it-seized.html | Britain Cites Grave Risks in Leaked Data It Seized | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/why-indias-economy-is-stumbling.html | Why Indiaâ€šÃ„Ã´s Economy Is Stumbling | False | By Arvind Subramanian | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/middleeast/support-slipping-us-defends-plan-for-syria-attack.html | Support Slipping, U.S. Defends Plan for Syria Attack | False | By Mark Mazzetti and Michael R. Gordon | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/jailed-for-journalism.html | Jailed for Journalism | False | By Rodney Sieh | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/collins-politically-our-next-big-thing.html | Politically, Our Next Big Thing | False | By Gail Collins | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/stuyvesant-principal-now-retired-mishandled-cheating-case-report-says.html | Stuyvesant Principal, Now Retired, Mishandled Cheating Case, Report Says | False | By Al Baker | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/for-new-york-city-council.html | For New York City Council | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/seamus-heaney-poet-of-the-silent-things.html | Seamus Heaney, Poet of â€šÃ„Ã´the Silent Thingsâ€šÃ„Ã´ | False | By Francis X. Clines | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/absent-on-syria.html | Absent on Syria | False | By The Editorial Board | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/tennis/a-display-of-exuberance-not-treason-isner-monfils.html | A Display of Exuberance, Not Treason | False | By Greg Bishop | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/after-boys-suicide-questions-about-missed-signs.html | After Boyâ€šÃ„Ã´s Suicide, Questions About Missed Signs | False | By Kristin Hussey and John Leland | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/golf/mickelsons-hot-play-makes-him-co-leader.html | Mickelsonâ€šÃ„Ã´s Hot Play Makes Him Co-Leader | False | By Karen Crouse | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/business-leaders-committee-that-backed-cuomo-finishes-its-business-and-shuts-down.html | Business Leadersâ€šÃ„Ã´ Committee That Backed Cuomo Finishes Its Business and Shuts Down | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/us/politics/gop-senators-fail-to-head-off-tea-party-rivals.html | G.O.P. Senators Fail to Head Off Primary Challenges by Tea Party Rivals | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/an-attack-on-syria-the-tension-rises.html | An Attack on Syria? The Tension Rises | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/make-rights-of-women-a-top-diplomatic-priority.html | Make Rights of Women a Top Diplomatic Priority | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/navigating-the-worlds-of-science-and-faith.html | Navigating the Worlds of Science and Faith | False | | 2014-01-30 | TX 8-001-697 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/opinion/blow-war-weariness.html | War-Weariness | False | By Charles M. Blow | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/europe/in-turnaround-its-france-backing-arms-while-britain-sits-on-syria-sidelines.html | In Turnaround, Itâ€ŠÃ„Â´s France Backing Arms While Britain Sits on Syria Sidelines | False | By Steven Erlanger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/ncaafootball/lewan-staying-at-michigan-with-renewed-focus.html | Staying at Michigan, With Renewed Focus | False | By Tim Rohan | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/thompson-donors-were-familiar-faces-to-comptrollers-office-records-show.html | As Pension Chief, Thompson Gave Work to Donors | False | By David M. Halbfinger | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/trains-vs-kitties-the-candidates-answer.html | Trains vs. Kitties? The Candidates Answer | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/late-campaiging-less-de-blasio-and-more-quinn.html | De Blasio Campaigns Less as Quinn Steps Up Her Pace | False | By Joseph Burgess | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/europe/international-judge-is-removed-from-case-over-apparent-bias.html | International Judge Is Removed From Case Over Apparent Bias | False | By Marlise Simons | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/books/matthew-shear-book-publisher-dies-at-57.html | Matthew Shear, Book Publisher, Dies at 57 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/7-baggage-handlers-at-kennedy-airport-accused-of-pocketing-valuables.html | 7 Baggage Handlers at Kennedy Airport Accused of Pocketing Valuables | False | By Channing Joseph | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/pageoneplus/quotation-of-the-day-for-saturday-august-31-2013.html | Quotation of the Day for Saturday, August 31, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/labor-day.html | Labor Day | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/pageoneplus/corrections-august-31-2013.html | Corrections: August 31, 2013 | False | | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/baseball/showalter-and-selig-said-to-discuss-rodriguez.html | Showalter and Selig Said to Discuss Rodriguez | False | By David Waldstein | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/middleeast/experts-fear-us-plan-to-strike-syria-overlooks-risks.html | Experts Fear That U.S. Plan to Strike Syria Overlooks Risks | False | By Anne Barnard and Alissa J. Rubin | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/baseball/yanks-gain-ground-even-as-ace-takes-another-step-back.html | Yanks Gain Ground, Even as Ace Takes Another Step Back | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/asia/us-soldiers-find-surprise-on-returning-to-afghan-valley-peace.html | U.S. Soldiers Find Surprise on Returning to Afghan Valley: Peace | False | By Azam Ahmed | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/tennis/us-open-fans-affected-by-coverage-blackout-have-options.html | U.S. Open Fans Affected by Coverage Blackout Have Options | False | By Richard Sandomir | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/world/asia/a-maker-of-bikes-now-makes-a-point-of-riding-them.html | A Maker of Bikes Now Makes a Point of Riding Them | False | By Austin Ramzy | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/sports/football/jets-trim-roster-cutting-kicker-and-veteran-tackle.html | Jets Trim Roster, Cutting Kicker and Veteran Tackle | False | By Ben Shpigel | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/nyregion/man-and-boy-3-shot-in-the-bronx.html | Man and Boy, 3, Shot in the Bronx | False | By The New York Times | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-08-31 | https://www.nytimes.com/2013/08/31/arts/television/whats-on-saturday.html | Whatâ€ŠÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-697 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/fbi-sharpens-scrutiny-of-syrians-in-us-for-signs-of-retaliation.html | F.B.I. Sharpens Scrutiny of Syrians in U.S. | False | By Michael S. Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/middleeast/syria.html | Obama Seeks Approval by Congress for Strike in Syria | False | By Peter Baker and Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/asia/drone-strike-kills-suspected-militants-in-pakistan.html | Drone Strike Is Said to Kill 4 Militants in Pakistan | False | By Ismail Khan | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/europe/pope-fills-key-vatican-post.html | Pope Appoints Diplomat as Vatican Secretary of State | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://india.blogs.nytimes.com/2013/08/31/delhi-gang-rape-accused-gets-three-years/ | Delhi Gang Rape Accused Gets Three Years | False | By Pamposh Raina | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/baseball/rare-2nd-operation-saved-yankee-pitchers-career.html | Rare 2nd Operation Saved Yankee Pitcherâ€ŠÃ„Â´s Career | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/asia/fatal-ammonia-leak-hits-shanghai.html | Fatal Ammonia Leak Hits Shanghai | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/widening-ripples-of-grief-in-adoptees-death.html | World of Grief and Doubt After an Adopteeâ€šÂ‚Âˇs Death | False | By Rachel L. Swarns and David M. Herszenhorn | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/new-moon-probe-raises-questions-about-what-to-do-next-in-space.html | New Moon Probe Raises Questions About What to Do Next in Space | False | By Caroline Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/tennis/if-it-works-tennis-players-stick-with-it-whatever-it-is.html | If It Works, Tennis Players Stick With It, Whatever It Is | False | By Stuart Miller | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/francisco-dsouza-of-cognizant-on-finding-company-heroes.html | Francisco Dâ€šÂ‚Â'Souza of Cognizant, on Finding Company Heroes | False | By Adam Bryant | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/your-money/for-investors-no-need-to-duck-just-diversify.html | For Investors, No Need to Duck. Just Diversify. | False | By Jeff Sommer | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/in-treasurys-war-missiles-for-a-financial-battlefield.html | In â€šÂ‚Â'Treasuryâ€šÂ‚Âˇs War,â€šÂ‚Â' Missiles for a Financial Battlefield | False | By Bryan Burrough | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/jobs/trek-bicycles-chief-on-lessons-of-the-night-shift.html | Trek Bicycleâ€šÂ‚Âˇs Chief, on Lessons of the Night Shift | False | By John Burke | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/income-gap-grows-wider-and-faster.html | Income Gap Grows Wider (and Faster) | False | By Anna Bernasek | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/jobs/conquering-frustration-on-the-road-back-to-work.html | Conquering Frustration on the Road Back to Work | False | By Beverly Baskin | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sunday-review/tripping-on-his-own-red-line.html | Tripping on His Own Red Line? | False | By David E. Sanger | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/a-carbon-tax-that-america-could-live-with.html | A Carbon Tax That America Could Live With | False | By N. Gregory Mankiw | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/rainbow-looms-success-from-2000-pounds-of-rubber-bands.html | Rainbow Loomâ€šÂ‚Âˇs Success, From 2,000 Pounds of Rubber Bands | False | By Claire Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/a-sidekicks-little-known-leading-role-in-lacrosse.html | A Sidekickâ€šÂ‚Âˇs Little-Known Leading Role in Lacrosse | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/technology/from-example-to-excess-in-silicon-valley.html | From Example to Excess in Silicon Valley | False | By Jenna Wortham | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/ryan-tedder.html | Ryan Tedder | False | By Kate Murphy | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/liberal-education-in-authoritarian-places.html | Liberal Education in Authoritarian Places | False | By Jim Sleeper | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/a-data-broker-offers-a-peek-behind-the-curtain.html | A Data Broker Offers a Peek Behind the Curtain | False | By Natasha Singer | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://opinionator.blogs.nytimes.com/2013/08/31/who-will-prosper-in-the-new-world/ | Who Will Prosper in the New World | False | By Tyler Cowen | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/olympic-wheel-of-fortune.html | Olympic Wheel of Fortune | False | By David Segal | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/a-big-bet-on-an-olympic-jackpot.html | A Big Bet on an Olympic Jackpot | False | By David Segal | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sunday-review/vive-le-terroir.html | Vive le Terroir | False | By Steven Erlanger | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/explaining-twerking-to-your-parents.html | Explaining Twerking to Your Parents | False | By Teddy Wayne | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/a-year-in-the-life-of-a-watchdog.html | A Year in the Life of a Watchdog | False | By Margaret Sullivan | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/asia/silver-lining-in-chinas-smog-as-it-puts-focus-on-emissions.html | Silver Lining in Chinaâ€šÂ‚Âˇs Smog as It Puts Focus on Emissions | False | By Chris Buckley | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/catching-up-with-france-on-day-care.html | Catching Up With France on Day Care | False | By Pamela Druckerman | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/asia/for-some-afghans-cost-of-doing-business-includes-us-lawyers.html | For Some Afghans, Cost of Doing Business Includes U.S. Lawyers | False | By Matthew Rosenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/sunday-dialogue-economics-ups-and-downs.html | Sunday Dialogue: Economicsâ€šÂ‚Â' Ups and Downs | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/business/the-chatter-for-september-1-2013.html | The Chatter for September 1, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/women-bought-and-sold-in-nepal.html | Women, Bought and Sold in Nepal | False | By Katie Orlinsky | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/the-hazard-of-free-trade-tobacco.html | The Hazard of Free-Trade Tobacco | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/new-yorks-living-wilderness.html | New Yorkâ€šÃ„Â´s Living Wilderness | False | By Eleanor Randolph | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/labor-then-and-now.html | Labor, Then and Now | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/doctors-and-their-medicare-patients.html | Doctors and Their Medicare Patients | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/plan-b-for-voting-rights.html | Plan B for Voting Rights | False | By Jesse Wegman | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/baseball/a-reason-to-believe-in-clutch-hitting.html | A Reason to Believe in Clutch Hitting | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/baseball/season-record-for-doubles-is-secure-for-another-year.html | Season Record for Doubles Is Secure for Another Year | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/bruni-the-dog-that-almost-roared.html | The Dog That (Almost) Roared | False | By Frank Bruni | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/a-rarity-a-democrat-to-lead-the-fed.html | A Rarity: A Democrat to Lead the Fed | False | By David Leonhardt | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/museums-publishers-filmmakers-prepare-to-mark-jfk-anniversary.html | A Camelot Nostalgia Tour for Those Who Remember, and Those Who Donâ€šÃ„Â´t | False | By Peter Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/dowd-the-adventure-of-blondie-and-the-bloodhound.html | The Adventure of Blondie and the Bloodhound | False | By Maureen Dowd | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/douthat-war-what-is-it-good-for.html | War, What Is It Good For? | False | By Ross Douthat | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/tennis/american-defeats-kvitova-no-7-seed.html | Riske Upsets No. 7 Kvitova in Dayâ€šÃ„Â´s Lone Bright Spot for U.S. Players | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://opinionator.blogs.nytimes.com/2013/08/31/my-filthy-secret/ | My Filthy Secret | False | By Brad Parks | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/sunday/squirrel-power.html | Squirrel Power! | False | By Jon Mooallem | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/middleeast/president-pulls-lawmakers-into-box-he-made.html | President Pulls Lawmakers Into Box He Made | False | By Mark Landler | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/opinion/kristof-beauty-and-the-beasts.html | Beauty and the Beasts | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/tennis/for-the-atp-there-is-no-tale-of-the-tape-and-thereby-hangs-a-tale.html | For the A.T.P., There Is No Tale of the Tape, and Thereby Hangs a Tale | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/loving-softball-is-easier-than-living-it.html | Loving Softball Is Easier Than Living It | False | By Dave Seminara | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/football/the-jets-future-seems-haunted-by-their-checkered-past.html | The Jetsâ€šÃ„Â´ Future Seems Haunted by Their Checkered Past | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/football-australian-style-meets-basketball.html | Football, Australian Style, Meets Basketball | False | By Matt Giles | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/football/one-fans-life-lessons-from-heroes-and-humans.html | One Fanâ€šÃ„Â´s Life Lessons, From Heroes and Humans | False | By Greg Hanlon | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/baseball/a-tense-moment-in-the-9th-but-nova-shuts-out-orioles.html | Tense Moment in the 9th, but Nova Shuts Out the Orioles | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/tennis/iranian-tennis-referee-gains-spot-at-us-open-after-all.html | Iranian Referee Gets a Long-Awaited Call: Heâ€šÃ„Â´s In | False | By Greg Bishop | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/americas/documents-detail-cyberoperations-by-us.html | Budget Documents Detail Extent of U.S. Cyberoperations | False | By David E. Sanger | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/spotlight-on-wendy-davis-the-democrats-big-hope.html | Spotlight on Wendy Davis, the Democratsâ€šÃ„Â´ Big Hope | False | By Jay Root | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/long-at-helm-ut-collector-leaves-legacy-with-his-exit.html | Long at Helm, U.T. Collector Leaves Legacy With His Exit | False | By Edward Nawotka | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/fighting-pest-farmers-find-strange-ally-a-drought.html | Fighting Pest, Farmers Find Strange Ally: A Drought | False | By Elizabeth Koh | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/another-attempt-at-a-cuba-florida-trip.html | Another Attempt at a Cuba-Florida Trip | False | By Agence France-Presse | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/americas/on-youtube-comedy-troupe-tickles-brazil-and-ruffles-feathers.html | On YouTube, Comedy Troupe Tickles Brazil and Ruffles Feathers | False | By Simon Romero | 2014-01-30 | TX 8-001-705 | |
| 2013-08-31 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/first-challenge-for-many-players-getting-to-the-us-open.html | Before Attempting to Top Opponents, U.S. Open Players Must Beat Traffic | False | By Mary Pilon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/advocates-post-gave-de-blasio-platform-for-political-ambitions.html | Advocateâ€šÃ„Â´s Post Gave de Blasio Platform for Political Ambitions | False | By Michael M. Grynbaum and Javier C. Hernâ€šÃ„Â¯ndez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/golf/garcia-widens-distance-from-a-rued-remark.html | Garcâ€šÃ¤â€¦a Widens Distance From a Rued Remark | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/ncaafootball/penn-states-new-quarterback-finds-his-way.html | Penn State Unveils a New Quarterback and Closes the Door on Syracuse | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/middleeast/for-syrians-obamas-decision-to-seek-approval-first-lengthens-suspense-of-attack.html | Obamaâ€šÃ„Â´s Decision to Seek Approval First Lengthens Suspense of Attack | False | By Anne Barnard and Hala Droubi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/fire-kills-4-in-upstate-new-york.html | Fire Kills 4 in Upstate New York | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/politics/democrats-go-for-a-senate-gain-as-gop-rivals-vie-in-georgia.html | Democrats Go for a Senate Gain as G.O.P. Rivals Vie in Georgia | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/high-school-football-team-seeks-solace-on-the-field-after-death.html | Seeking Solace on the Field | False | By Billy Witz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/middleeast/kerry-seeks-to-reassure-syrian-opposition-leader-after-obama-postpones-action.html | Kerry Seeks to Reassure Syrian Opposition Leader | False | By Michael R. Gordon and Thom Shanker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/us/facing-fire-over-challenge-to-louisianas-oil-industry.html | Facing Fire Over Challenge to Louisianaâ€šÃ„Â´s Oil Industry | False | By Campbell Robertson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/tennis/stephens-and-williams-to-face-off-as-their-nascent-rivalry-heats-up.html | Stephens and Williams to Face Off as Their Nascent Rivalry Heats Up | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/nyregion/lottery-numbers.html | Lottery Numbers | | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/music/for-a-classic-motown-song-about-money-credit-is-what-he-wants.html | For a Classic Motown Song About Money, Credit Is What He Wants | False | By Larry Rohter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/crosswords/chess/world-cup-adapts-a-tennis-format.html | World Cup Adapts a Tennis Format | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/football/nfl-scouting-report-difference-makers-could-be.html | N.F.L. Scouting Report: Difference Makers? Could Be | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/world/asia/radiation-near-japanese-plants-tanks-suggests-new-leaks.html | Radiation Near Japanese Plantâ€šÃ„Â´s Tanks Suggests New Leaks | False | By Martin Fackler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/baseball/daviss-injury-casts-pall-on-the-mets-blowout-win.html | Davisâ€šÃ„Â´s Injury Casts Pall on the Metsâ€šÃ„Â´ Blowout Win | False | By Andrew Keh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/tennis/united-states-open-night-matches.html | Italian Qualifier Ends Wozniackiâ€šÃ„Â´s Climb Back to Top | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/pageoneplus/quotation-of-the-day-for-sunday-september-1-2013.html | Quotation of the Day for Sunday, September 1, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/accusations-made-against-travers-winner.html | Accusations Made Against Travers Winner | False | By Melissa Hoppert | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/megan-ogrady-thorsten-trimpop.html | Megan Oâ€šÃ„Â´Grady, Thorsten Trimpop | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/margo-stern-matthew-brinegar.html | Margo Stern, Matthew Brinegar | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/shira-toeplitz-eli-center.html | Shira Toeplitz, Eli Center | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/patricia-summers-oliver-edwards-vii.html | Patricia Summers, Oliver Edwards VII | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/lianna-lipton-jonathan-spector.html | Lianna Lipton, Jonathan Spector | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/cassandra-vinograd-adam-cohen.html | Cassandra Vinograd, Adam Cohen | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/darshana-alle-deepak-raghavan.html | Darshana Alle, Deepak Raghavan | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/sonali-bloom-ilan-gutherz.html | Sonali Bloom, Ilan Gutherz | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/nicole-guida-lara-rios.html | Nicole Guida, Lara Rios | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/jennifer-becker-and-adam-pollet.html | Jennifer Becker and Adam Pollet | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/kendall-aliment-adam-ostrow.html | Kendall Aliment, Adam Ostrow | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/michaelanne-besch-andrew-robinton.html | Michaelanne Besch, Andrew Robinton | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/elenore-patterson-pavan-bhatraju.html | Elenore Patterson, Pavan Bhatraju | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/john-ashworth-michael-vondriska.html | John Ashworth, Michael Vondriska | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/bound-by-the-memory-of-her-father.html | Bound by the Memory of Her Father | False | By Margaux Laskey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/lisa-gernak-calder-hynes.html | Lisa Gernak, Calder Hynes | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/ashley-farmer-and-adewole-adamson.html | Ashley Farmer and Adewole Adamson | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/suzette-tiongson-karl-schmidt.html | Suzette Tiongson, Karl Schmidt | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/david-brooks-and-william-ryall.html | David Brooks and William Ryall | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/paige-reidy-jeffrey-soffen.html | Paige Reidy, Jeffrey Soffen | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/diana-kassen-ezra-mehlman.html | Diana Kassen, Ezra Mehlman | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/theodore-miller-philip-piga.html | Theodore Miller, Philip Piga | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/leigh-kittay-and-eric-lehrman.html | Leigh Kittay and Eric Lehrman | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/joelle-hobeika-alan-stevenson.html | Joelle Hobeika, Alan Stevenson | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/ashley-jackson-michael-beal.html | Ashley Jackson, Michael Beal | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/leslie-fink-kevin-barnes.html | Leslie Fink, Kevin Barnes | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/abby-borovitz-michael-friedman.html | Abby Borovitz, Michael Friedman | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/shannon-topper-keenan-lynch.html | Shannon Topper, Keenan Lynch | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/nancy-braun-and-todd-burach.html | Nancy Braun and Todd Burach | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/christina-cuomo-perignano-and-paul-diver.html | Christina Cuomo Perpignano and Paul Diver | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/lauren-ciminello-james-jen.html | Lauren Ciminello, James Jen | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/amita-parashar-sarah-kelly.html | Amita Parashar, Sarah Kelly | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/fashion/weddings/shilpa-prabhakar-nishant-nadella.html | Shilpa Prabhakar, Nishant Nadella | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/sports/ncaafootball/a-major-victory-for-clemson-and-for-the-acc.html | A Major Victory for Clemson, and for the A.C.C. | False | By Ray Glier | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/pageoneplus/corrections-september-1-2013.html | Corrections: September 1, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/africa/mandela-leaves-hospital.html | Still Critical, Mandela Ends Stay at Hospital | False | By Lydia Polgreen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/europe/david-frost-known-for-nixon-interview-dead-at-74.html | David Frost, Interviewer Who Got Nixon to Apologize for Watergate, Dies at 74 | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/attack-syria-talk-to-iran.html | Attack Syria, Talk to Iran | False | By Anatol Lieven | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/theater/its-ireland-in-new-york.html | Itâ€šÃ„Ã´s Ireland in New York | False | By Steven McElroy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://www.nytimes.com/2013/09/01/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/middleeast/syria.html | President Seeks to Rally Support for Syria Strike | False | By Michael R. Gordon and Jackie Calmes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/electric-zoo-music-festival-is-canceled-after-2-deaths.html | Weekend Revelry Cut Short After 2 Die at Electronic Music Festival | False | By Vivian Yee and William K. Rashbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-01 | https://bits.blogs.nytimes.com/2013/09/01/disruptions-more-connected-yet-more-alone/ | Disruptions: More Connected, Yet More Alone | False | By Nick Bilton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/soccer/italys-giants-arent-lacking-for-firepower.html | Italy's Giants Aren't Lacking for Firepower | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/music/lotfi-mansouri-opera-director-who-pioneered-use-of-supertitles-dies-at-84.html | Lotfi Mansouri, 84, Opera Troupe Director, Dies | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/design/Innovation-for-a-Better-Future.html | Innovation for a Better Future | False | By Alice Rawsthorn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/asia/Investing-in-a-Future-for-Asias-Young-Women.html | Investing in a Future for Asiaâ€šÃ„Ã´s Young Women | False | By Kristiano Ang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/asia/02iht-educbriefs02.html | U.C. Berkeley Exonerated in Case on Anti-Semitism | False | By Grace Tsoi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/global/forcing-obamas-hand-in-syria.html | Forcing Obamaâ€šÃ„Ã´s Hand in Syria | False | By Vali R. Nasr | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/asia/senior-chinese-official-is-investigated-for-graft.html | Senior Chinese Official Falls Under Scrutiny as Some Point to Larger Inquiry | False | By Chris Buckley and Jonathan Ansfield | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/movies/satyagraha-a-bollywood-tale-about-fighting-corruption.html | Gandhian Goodness Confronting Greed | False | By Rachel Saltz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/middleeast/saudi-arabia-syria-military-action.html | Arab League Endorses International Action | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/soccer/real-madrid-acquires-bale-from-tottenham.html | Real Madrid Completes Long-Awaited Deal for Tottenhamâ€šÃ„Ã´s Bale | False | By Sam Borden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/soccer/tottenham-confirms-bales-transfer-and-loses-to-arsenal.html | Arsenal Shows Money Canâ€šÃ„Ã´t Buy Magic | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/middleeast/clashes-kill-at-least-15-at-iraq-camp-for-iranian-dissidents.html | Iraqi Camp for Iranians Faces Deadly Clashes | False | By Tim Arango | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://dealbook.nytimes.com/2013/09/01/verizon-is-expected-to-pay-130-billion-for-stake-in-vodafone-joint-venture/ | Verizon Nears Deal to Buy Out Vodafoneâ€šÃ„Ã´s Stake in Wireless Unit | False | By Michael J. de la Merced and Mark Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/soccer/no-matter-how-many-stars-like-bale-it-loses-the-premier-league-always-wins.html | No Matter Who Leaves, Premier League Wins | False | By Sam Borden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/treasury-auctions-for-the-week-of-sept-2.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/readers-recall-their-first-creative-crush.html | Remembering the Spark That Ignited a Creative Fire | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/crosswords/bridge/board-a-match-teams-at-world-youth-open.html | Board-a-Match Teams at World Youth Open | False | By Phillip Alder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/middleeast/karzai-appointment-sidelines-possible-candidate.html | Afghan Envoy to Pakistan Is Appointed Interior Minister | False | By Rod Nordland | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/media/news-corporations-tight-grip-and-outsize-influence-in-australia.html | News Corp.â€™s Tight Grip on Australiaâ€™s Papers Shapes Its Politics | False | By Matt Siegel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/technology/carmakers-build-a-showroom-in-an-app.html | Automakers Build Showroom in an App | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/design/the-grandstand-court-at-the-us-open-holds-intimate-memories.html | A Grand Tennis Theater in Twilight | False | By Michael Kimmelman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/movies/hayao-miyazaki-japanese-animator-said-to-be-retiring.html | Hayao Miyazaki, Japanese Animator, Said to Be Retiring | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/media/huge-summer-for-hollywood-but-with-few-true-blockbusters.html | Huge Summer for Hollywood, but With Few Blockbusters | False | By Brooks Barnes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/books/in-the-girl-samantha-geimer-revisits-the-polanski-case.html | Once Called Victim, She Forgives but Canâ€™t Forget | False | By Janet Maslin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/movies/lohan-skips-venice-to-focus-on-health.html | Lohan Skips Venice to Focus on Health | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/global/tourists-wary-of-mideast-are-boon-to-southern-europe.html | Tourists Wary of Turmoil in the Middle East Are a Boon to Southern Europe | False | By Raphael Minder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/television/another-judge-for-american-idol.html | Another Judge for â€˜Â²American Idolâ€™ | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/music/electric-zoo-festival-cut-short-by-two-deaths.html | Dancing in the Eternal Present, Before Harsh Reality Intervened | False | By Jon Pareles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/music/kathleen-hanna-returns-with-the-julie-ruin.html | Riot Grrrl Back From the Brink | False | By Melena Ryzik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/global/superficial-visits-and-trickery-undermine-foreign-factory-inspections.html | Fast and Flawed Inspections of Factories Abroad | False | By Stephanie Clifford and Steven Greenhouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/dance/bunheads-is-gone-breaking-pointe-endures.html | Ballet and TV Make Uneasy Pas de Deux | False | By Gia Kourlas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/us/politics/in-syria-decision-obama-looks-to-an-old-opponent-congress.html | History Aside, Obama Bets on Congress | False | By Michael D. Shear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/baseball/bullpen-collapse-costs-yankees-a-sweep.html | Bullpen Collapse Costs Yankees Sweep After Effective Start by Pettitte | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/global/02iht-manager02.html | Managing a Company With a Helicopter Vision | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/economic-reports-for-the-week-of-sept-2.html | Economic Reports for the Week of Sept. 2 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-04 | https://www.nytimes.com/2013/09/02/sports/soccer/gilmar-world-cup-winning-goalkeeper-for-brazil-dies-at-83.html | Gilmar, PelÃ©â€™s Last Line of Defense, Dies at 83 | False | By Jack Bell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/asia/thai-protester-killed-at-blockade.html | Thai Protester Killed at Blockade | False | By Thomas Fuller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/media/campaign-journalism-in-the-age-of-twitter.html | Campaign Journalism in the Age of Twitter | False | By David Carr | 2014-01-30 | TX 8-001-705 | |
| 2013-09-01 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/golf/walker-cup-returns-to-roots-with-a-twist.html | Walker Cup Returns to Roots, With a Twist | False | By Dave Anderson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/us/big-screens-that-not-all-of-hollywood-adores.html | Big Screens That Not All of Hollywood Adores | False | By Adam Nagourney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/williams-leaves-little-doubt-in-win-over-stephens.html | Williamsâ€™s Skill Speaks Volumes in Easy Victory Over Stephens | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/europe/no-clear-winner-in-debate-between-merkel-and-challenger.html | No Clear Winner in Debate Between Merkel and Challenger | False | By Alison Smale and Melissa Eddy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/football/jets-claim-3-players-off-waivers.html | Jets Claim 3 Players Off Waivers | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/global/japans-e-reader-industry-struggles-to-keep-up-as-amazon-takes-the-lead.html | Japanâ€™s E-Reader Industry Struggles to Keep Up as Amazon Takes the Lead | False | By Joshua Hunt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/us/surprising-friend-of-gay-rights-in-a-high-place.html | Surprising Friend of Gay Rights in a High Place | False | By Adam Liptak | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/asia/opening-a-door-to-the-burmese-past-and-the-present-too.html | Opening a Door to the Burmese Past, and the Present, Too | False | By Jane Perlez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/although-a-roof-is-planned-its-a-waiting-game-for-fans-and-players.html | A Roof Is Planned, but Itâ€šÃ„Â´s a Waiting Game for Fans and Players | False | By George Vecsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/baseball/promise-turns-to-disappointment-for-nationals.html | Amid Struggles, Nationals Win One Against Mets | False | By Scott Cacciola | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/subcontractor-servitude.html | Subcontractor Servitude | False | By Jennifer Gordon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/middleeast/morsi-and-muslim-brotherhood-leaders-charged-with-inciting-murder.html | Morsi and Muslim Brotherhood Leaders Charged With Inciting Murder | False | By Kareem Fahim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/storm-clouds-at-us-open-are-untimely-but-not-new.html | Storm Clouds at U.S. Open Are Untimely but Not New | False | By Naila-Jean Meyers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/when-city-elections-were-fun.html | When City Elections Were Fun | False | By Lee Siegel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/a-new-kind-of-union.html | A New Kind of Union | False | By Benjamin I. Sachs | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/golf/garcia-finds-much-light-in-the-darkness.html | Garcí'šâ€ža Finds Much Light in the Darkness | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/krugman-love-for-labor-lost.html | Love for Labor Lost | False | By Paul Krugman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/reality-intrudes-before-the-kickoff.html | Reality Intrudes Before the Kickoff | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/chasing-jpmorgan-chase.html | Chasing JPMorgan Chase | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/a-saner-approach-on-drug-laws.html | A Saner Approach on Drug Laws | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/the-turning-at-labor-day.html | The Turning at Labor Day | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/middleeast/obamas-syria-decision-greeted-silently-by-israel.html | On Obamaâ€šÃ„Â´s Plan, a Message Emerges in Israel: Stay Quiet | False | By Jodi Rudoren and Isabel Kershner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/when-women-keep-their-names.html | When Women Keep Their Names | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/opinion/learning-the-lessons-from-hurricane-sandy.html | Learning the Lessons From Hurricane Sandy | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/us/drug-agents-use-vast-phone-trove-eclipsing-nsas.html | Drug Agents Use Vast Phone Trove, Eclipsing N.S.A.â€šÃ„Â´s | False | By Scott Shane and Colin Moynihan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/world/asia/japan-films-shed-rubber-suits-godzilla-roars.html | Rubber-Suit Monsters Fade. Tiny Tokyos Relax. | False | By Martin Fackler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/quinn-to-file-papers-supporting-police-monitor-rival-calls-announcement-a-stunt.html | Quinn to File Court Papers Supporting a Police Monitor | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/in-quinn-reversal-on-term-limits-complex-motives-and-lasting-effects.html | Quinn Reversal, Meant to Help Her, Now Hurts | False | By Michael Barbaro and David M. Halbfinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/new-summer-destination-hamptons-police-stations.html | New Summer Destination: Hamptons Police Stations | False | By Jim Rutenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/united-behind-a-sons-american-dream-no-matter-the-consequences.html | United Behind a Sonâ€šÃ„Â´s American Dream, No Matter the Consequences | False | By David Gonzalez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/baseball/surprising-break-for-the-pittsburgh-pirates.html | Pittsburghâ€šÃ„Â´s Stirring Leap From the Abyss | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/swapping-return-positions-fuels-rally-for-the-bryans.html | Swapping Return Positions Fuels Rally for the Bryans | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/outside-groups-have-spent-3-million-on-mayors-race.html | Outside Groups Have Spent $3 Million on Mayorâ€šÃ„Â´s Race | False | By David W. Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/golf/dogs-chase-off-wildlife-with-golf-course-etiquette.html | Chasing Off Wildlife, With Course Etiquette | False | By Lisa D. Mickey | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/4-die-in-car-crash-in-westchester.html | 4 Die in Car Crash in Westchester | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/us/arrests-of-3-mayors-reinforce-floridas-notoriety-as-a-hothouse-for-corruption.html | Arrests of 3 Mayors Reinforce Floridás Notoriety as a Hothouse for Corruption | False | By Nick Madigan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/pleased-with-the-citys-progress-but-wary-of-the-price.html | Pleased With the Citýs Progress, but Wary of the Price | False | By Joseph Berger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/while-radwanska-is-upset-djokovic-cruises.html | While Radwanska Is Upset, Djokovic Cruises | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/neighborhood-numbers-windsor-terrace.html | Neighborhood Numbers: Windsor Terrace | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/1-year-old-boy-is-fatally-shot-in-brooklyn.html | 1-Year-Old Boy Is Fatally Shot in Brooklyn | False | By Ravi Somaiya | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/nyregion/the-mayoral-candidates-on-public-health.html | The Mayoral Candidates on Public Health | False | By Anemona Hartocollis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/02/us/paul-poberezny-pilot-who-founded-popular-fly-in-dies-at-91.html | Paul Poberezny, Pilot Who Founded Popular Fly-In, Dies at 91 | False | By William Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/business/quotation-of-the-day-for-monday-september-2.html | Quotation of the Day for Monday, September 2 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/pageoneplus/corrections-september-2-2013.html | Corrections: September 2, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/arts/television/whats-on-monday.html | What́s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://www.nytimes.com/2013/09/02/sports/tennis/no-us-men-in-final-16-is-a-first-at-open.html | No U.S. Men in Final 16 Is a First at Open | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://cityroom.blogs.nytimes.com/2013/09/02/cat-on-a-leash/ | Cat on a Leash | False | By Chris Gulhaugen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/asia/south-korea-pledges-aid-to-north-in-bid-to-ease-tension.html | South Korea Pledges Aid to the North | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/europe/teaching-music-of-a-different-kind.html | Teaching Music of a Different Kind | False | By Jenny Marc | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/europe/former-nazi-faces-trial-in-world-war-ii-killing.html | Ex-Nazi, 92, Goes on Trial in War Death | False | By Melissa Eddy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/fashion/eugenie-niarchos-the-beauty-of-nature.html | Eugenie Niarchos: The Beauty of Nature | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/fashion/from-van-cleef-arpels-a-ballerina.html | From Van Cleef & Arpels, a Ballerina | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/fashion/carla-bruni-the-face.html | Carla Bruni: The Face | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/fashion/jewelry-designs-by-womens-hands.html | Jewelry Designs by Womeńs Hands | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/global/indian-rupee.html | Rupee Continues Decline on New Evidence of Weakness in Indian Economy | False | By Keith Bradsher | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/soccer/It-Wont-Be-Easy-to-Judge-Whether-Bale-Is-Worth-the-Cost.html | It Woń́t Be Easy to Judge Whether Bale Is Worth the Cost | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/global/antigone-in-damascus.html | Antigone in Damascus | False | By Ronald Sokol | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/europe/What-Role-for-Europe-in-Egypt.html | Influencing Egypt With Soft Power | False | By Judy Dempsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/02/science/sesame-street-widens-its-focus.html | ́Sesame Street́ Widens Its Focus | False | By Elizabeth Jensen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://dealbook.nytimes.com/2013/09/02/verizon-reaches-130-billion-deal-to-buy-out-vodafones-wireless-stake/ | Verizon Seals Long-Sought $130 Billion Deal to Own Wireless Unit | False | By Michael J. de la Merced and Mark Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/aftereffects-of-recession-stall-a-california-airports-growth.html | Recession Reverses California Airport́s Growth | False | By Billy Witz | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/middleeast/syria.html | President Gains McCainâ€™s Backing on Syria Attack | False | By Jackie Calmes, Michael R. Gordon and Eric Schmitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/global/the-jury-is-still-out-on-the-wisdom-of-buying-bonds.html | The Jury Is Still Out on the Wisdom of Buying Bonds | False | By Conrad De Aenlle | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/soccer/as-deadline-nears-arsenal-makes-its-move.html | At Transfer Deadline, Arsenal Gets Its Man | False | By Sam Borden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/global/beneath-investment-positives-a-triple-whammy-lurks.html | Beneath Investment Positives, a Triple Whammy Lurks | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/football/jets-sign-quarterback-quinn.html | Jets Sign Quinn and Stoke Intrigue | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://artsbeat.blogs.nytimes.com/2013/09/02/fifty-shades-film-gets-its-christian-and-anastasia/ | â€˜ÂÂ²Fifty Shadesâ€™ÂÂ,Â' Film Gets Its Christian and Anastasia | False | By Larry Rohter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/tennis/united-states-open-day-eight.html | Rainy Day Yields an All-Italian Quarterfinal Matching Two Veterans | False | By Lynn Zinser | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/when-flying-the-surly-skies-stay-positive.html | Flying the Surly Skies, Stay Positive | False | By Shawn Achor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/field-testing-the-math-apps.html | Field-Testing the Math Apps | False | By Lisa Guernsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/very-young-programmers.html | Very Young Programmers | False | By Lisa Guernsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/fewer-topics-covered-more-rigorously.html | With Common Core, Fewer Topics but Covered More Rigorously | False | By Kenneth Chang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/asia/wealthy-thai-fails-to-show-for-hearing-over-hit-and-run.html | Hit-and-Run Case Seen as Reflection of Inequality in Thailand | False | By Thomas Fuller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/mystery-of-the-missing-women-in-science.html | Mystery of the Missing Women in Science | False | By Natalie Angier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/changing-a-router-password.html | Changing a Router Password | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://artsbeat.blogs.nytimes.com/2013/09/02/images-of-her-russian-aunts-win-award-for-brooklyn-photographer/ | Images of Her Russian Aunts Win Award for Brooklyn Photographer | False | By Larry Rohter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/data-security-begins-with-the-traveler.html | Data Security Begins With the Traveler | False | By Joe Sharkey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-02 | https://artsbeat.blogs.nytimes.com/2013/09/02/beatles-albums-go-platinum-in-britain-belatedly/ | Beatles Albums Go Platinum in Britain, Belatedly | False | By Larry Rohter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/ideas-for-improving-science-education-in-the-us.html | Ideas for Improving Science Education in the U.S. | False | By Claudia Dreifus | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/chinese-educators-look-to-american-classrooms.html | Chinese Educators Look to American Classrooms | False | By Dan Levin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/young-and-against-bad-science.html | Young Students Against Bad Science | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/eugenie-c-scott-fights-the-teaching-of-creationism-in-schools.html | Standard-Bearer in Evolution Fight | False | By Cornelia Dean | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/cognitive-science-meets-pre-algebra.html | Cognitive Science Meets Pre-Algebra | False | By Benedict Carey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/us/politics/syria-vote-sets-up-foreign-policy-clash-in-gop.html | Vote on Syria Sets Up Foreign Policy Clash Between 2 Wings of G.O.P. | False | By Jonathan Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/football/mixed-feelings-over-nfl-concussions-settlement.html | Mixed Feelings Over N.F.L. Concussion Settlement | False | By Scott Fujita | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/applying-new-rigor-in-studying-education.html | Guesses and Hype Give Way to Data in Study of Education | False | By Gina Kolata | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/europe/russia-issues-travel-warning-about-united-states.html | Russia Issues Travel Warning to Its Citizens About United States and Extradition | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/nyad-completes-cuba-to-florida-swim.html | Sharks Absent, Swimmer, 64, Strokes From Cuba to Florida | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/stem-doesnt-mean-flower.html | STEM Doesnâ€šÃ„Â´t Mean Flowers | False | By Natalie Angier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/archery-gives-bhutan-its-sporting-chance.html | Archery Gives Bhutan Its Sporting Chance | False | By Gardiner Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/expecting-the-best-yields-results-in-massachusetts.html | Expecting the Best Yields Results in Massachusetts | False | By Kenneth Chang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/television/cold-justice-and-deadline-crime-with-tamron-hall.html | Revisiting the Scenes of Unsolved Crimes | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/television/luther-starring-idris-elba-is-back-for-season-3.html | Still Lonely, Troubled and Singularly Heroic | False | By Mike Hale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/europe/debate-revives-merkel-rival-as-credible-challenger.html | Debate Revives Merkel Rival as Credible Challenger | False | By Alison Smale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/television/david-frost-newsman-showman-and-suave-at-both.html | David Frost: Newsman, Showman, and Suave at Both | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/design/10-late-de-kooning-works-to-go-on-view-and-on-sale.html | 10 Late de Kooning Works to Go on View, and on Sale | False | By Carol Vogel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/middleeast/syria-obama.html | Attacks Delayed, Syrians Juggle Anticipation With Attempts at Normalcy | False | By Anne Barnard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/music/albums-from-neko-case-ariana-grande-gorguts-and-chelsea-wolfe.html | Albums From Neko Case, Ariana Grande, Gorguts and Chelsea Wolfe | False | By Jon Pareles, Jon Caramanica, Ben Ratliff and Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/at-telluride-festival-a-redford-solo-and-other-previews.html | In Mountain Air, Foresight (Maybe) | False | By A.O. Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/books/archangel-by-andrea-barrett.html | Weaving Science Into Fiction | False | By Janet Maslin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/science/milestones-in-science-education.html | Milestones in Science Education | False | By Ethan Hauser | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/media/cbs-and-time-warner-cable-end-contract-dispute.html | CBS Returns, Triumphant, to Cable Box | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/nyregion/in-mayoral-race-attacking-real-estate-industry-but-taking-its-cash.html | In Mayoral Race, Attacking Real Estate Industry but Taking Its Cash | False | By Elizabeth A. Harris and Jo Craven McGinty | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/energy-environment/a-firm-that-aims-to-match-environmental-values-with-financial-value.html | A Bet on the Environment | False | By Diane Cardwell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://artsbeat.blogs.nytimes.com/2013/09/02/kanye-west-sings-at-kazakh-wedding/ | Kanye West Sings at Kazakh Wedding | False | By Andrew Roth | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/global/china-graft-inquiry-sweeps-up-oil-entrepreneur.html | China Graft Inquiry Sweeps Up Billionaire Oil Entrepreneur | False | By Neil Gough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/baseball/with-eight-run-fourth-yankees-roll-past-white-sox.html | Yankees Roll Past the White Sox With an Eight-Run Fourth | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://dealbook.nytimes.com/2013/09/02/madoff-trustee-adds-details-to-suit-against-financier/ | Madoff Trustee Adds Details to Suit, Saying Financier Detected Fraud | False | By Peter Lattman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/baseball/matsuzaka-makes-a-long-day-even-longer-for-the-mets.html | Matsuzaka Makes a Long Day Even Longer for the Mets | False | By Andrew Keh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/immigrants-who-reject-citizenship.html | Immigrants Who Reject Citizenship | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/media/bertelsmann-in-joint-venture-to-release-new-recordings-by-established-artists.html | Bertelsmann Joins Venture for New Music by Established Acts | False | By Ben Sisario | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/global/online-attack-leads-to-peek-into-spam-den.html | Online Attack Leads to Peek Into Spam Den | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/us/in-new-mexico-a-rush-to-the-altar.html | Marriage Licenses for Same-Sex Couples Force Issue to Fore in New Mexico | False | By Fernanda Santos and Heath Haussamen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-02 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/football/nfl-roundup.html | Cruz Expects to Be Ready for Opener | False | By Bill Pennington and Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/africa/amid-coral-reefs-and-ruins-ripples-of-fear-over-a-recent-attack.html | Amid Coral Reefs and Ruins, Ripples of Fear Over a Recent Attack | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/europe/janusz-lewandowski-82-polish-peace-envoy-in-vietnam-dies.html | Janusz Lewandowski, 82, Polish Peace Envoy in Vietnam, Dies | False | By Douglas Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/tommy-morrison-boxer-and-co-star-in-rocky-v-dies-at-44.html | Tommy Morrison, Boxer and Co-Star in â€šÃ„Â²Rocky V,â€šÃ„Â´ Dies at 44 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/media/with-change-coming-aetna-targets-employers.html | With Change Coming, Aetna Targets Employers | False | By Tanzina Vega | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/us/national-debate-on-gun-control-hits-home-in-colorado-recall.html | National Gun Debate Hits Close to Home in Colorado Recall Vote | False | By Jack Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/education/amid-exits-president-of-hunter-college-is-assailed-for-her-management-style.html | Amid Exits, President of Hunter College Is Assailed for Her Management Style | False | By Ariel Kaminer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/business/as-summerss-odds-rise-stimulus-easing-is-seen.html | As Summersâ€šÃ„Â´s Odds Rise, Stimulus Easing Is Seen | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/americas/brazil-angered-over-report-nsa-spied-on-president.html | Brazil Angered Over Report N.S.A. Spied on President | False | By Simon Romero and Randal C. Archibold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/should-the-third-year-of-law-school-be-cut.html | Should the Third Year of Law School Be Cut? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/to-protect-voting-rights.html | To Protect Voting Rights | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/breaking-bad-vitriol.html | â€šÃ„Â²Breaking Badâ€šÃ„Â´ Vitriol | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/quiet-in-a-noisy-world.html | Quiet in a Noisy World | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/europe/the-vatican-pope-sends-new-years-greetings-to-jews.html | The Vatican: Pope Sends New Yearâ€šÃ„Â´s Greetings to Jews | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/tennis/federer-upset-at-us-open-in-straight-sets.html | Federer Tumbles to Earliest Exit in 10 Years | False | By Greg Bishop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/us/dreams-but-little-consensus-for-a-new-detroit.html | Big Dreams, but Little Consensus, for a New Detroit | False | By Monica Davey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/nyregion/newtown-shows-its-moving-forward-in-step.html | Newtown Shows Itâ€šÃ„Â´s Moving Forward, in Step | False | By Peter Applebome | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/asia/china-debates-effect-on-law-of-bo-xilais-trial.html | China Debates Effect of Trialâ€šÃ„Â´s Rare Transparency | False | By Edward Wong | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/golf/stenson-wins-day-at-deutsche-bank-but-spieth-has-grasp-on-future.html | Stenson Wins Day, and Spieth, 20, Has Dibs on Future | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/how-a-cabal-keeps-generics-scarce.html | How a Cabal Keeps Generics Scarce | False | By Margaret Clapp, Michael A. Rie and Phillip L Zweig | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/middleeast/conjuring-the-ghosts-of-iraqs-brutal-past.html | Conjuring the Ghosts of Iraqâ€šÃ„Â´s Brutal Past | False | By Tim Arango | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/the-fix-for-europe-people-power.html | The Fix for Europe: People Power | False | By Daniel Cohn-Bendit and Felix Marquardt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/sports/ncaafootball/upside-down-weekend-lifts-a-supposedly-lower-college-division.html | Upset Binge Boosts a Supposedly Lower College Division | False | By Scott Cacciola | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://dealbook.nytimes.com/2013/09/02/in-a-new-book-mckinsey-co-isnt-all-roses/ | McKinsey & Co. Isnâ€šÃ„Â´t All Roses in a New Book | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/nyregion/for-votes-a-common-appeal-to-the-struggling-residents-in-the-city.html | For Votes, a Common Appeal to the Struggling Residents in the City | False | By Michael Powell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/the-storm-on-new-yorks-horizon.html | The Storm on New Yorkâ€šÃ„Â´s Horizon | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/bruni-traveling-without-seeing.html | Traveling Without Seeing | False | By Frank Bruni | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/empty-barn-rafters.html | Empty Barn-Rafters | False | By Verlyn Klinkenborg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/debating-the-case-for-force.html | Debating the Case for Force | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/opinion/nocera-fighting-poverty-and-critics.html | Fighting Poverty, and Critics | False | By Joe Nocera | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/nyregion/catsimatidis-campaigns-with-heart-tongue-and-checkbook-unfettered.html | Catsimatidis Campaigns With Heart, Tongue and Checkbook Unfettered | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://cityroom.blogs.nytimes.com/2013/09/02/the-ad-campaign-de-blasios-message-of-2-cities-again/ | The Ad Campaign: De Blasioâ€šÃ„Â´s Message of 2 Cities, Again | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/middleeast/drawing-a-line-on-syria-us-eyes-iran-talks.html | Drawing a Line on Syria, U.S. Keeps Eye on Iran Policy | False | By Robert F. Worth | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/nyregion/on-parade-candidates-get-exposure-and-advice.html | On Parade, Candidates Get Exposure and Advice | False | By Javier C. Hernáˆ°ndez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/pageoneplus/quotation-of-the-day-for-tuesday-september-3-2013.html | Quotation of the Day for Tuesday, September 3, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/nyregion/after-1-year-old-is-killed-father-is-silent-about-suspects.html | After 1-Year-Old Is Killed, Father Is Silent About Suspects | False | By J. David Goodman and Julie Turkewitz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/world/europe/us-russian-ties-still-fall-short-of-reset-goal.html | U.S.-Russian Ties Still Fall Short of â€šÃ„ÂˆResetâ€šÃ„Â´ Goal | False | By Peter Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/pageoneplus/corrections-september-3-2013.html | Corrections: September 3, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/technology/microsoft-gets-nokia-units-and-leader.html | Microsoft Gets Nokia Units, and Leader | False | By Nick Wingfield | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-03 | https://www.nytimes.com/2013/09/03/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s on Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/asia/dennis-rodman-says-he-is-returning-to-north-korea.html | Rodman Returns to North Korea to See Kim | False | By Gerry Mullany | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/03/former-chinese-railroad-official-indicted-on-bribery-charges/ | Bribery Charges in China for Official Whose Child Worked for JPMorgan | False | By Neil Gough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/arts/music/at-lucerne-festival-an-embarrassment-of-musical-riches.html | At Lucerne Festival, an Embarrassment of Musical Riches | False | By George Loomis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/movies/at-the-venice-film-festival-dirty-politics-eco-warriors-and-a-mothers-quest.html | At the Venice Film Festival, Dirty Politics, Eco-Warriors and a Mother's Quest | False | By Roderick Conway Morris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/theater/Starring-Roles-for-Women-at-the-Globe.html | Starring Roles for Women at the Globe | False | By Matt Wolf | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/03/bank-of-america-seeks-up-to-1-5-billion-for-china-construction-bank-stake/ | Bank of America Seeks Up to $1.5 Billion for China Construction Bank Stake | False | By Neil Gough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/soccer/A-Transfer-That-Will-Make-or-Break-Ozils-Career.html | A Transfer That Will Make or Break â€šÃ„Â±zilâ€šÃ„Â´s Career | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/europe/germany-pursues-former-death-camp-guards.html | Germany Sends 30 Death Camp Cases to Local Prosecutors | False | By Melissa Eddy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/arts/music/the-pixies-motor-on-without-their-longtime-bassist.html | Pixies Motor On, With New Bassist | False | By Ben Sisario | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/global/cohen-red-lines-matter.html | Red Lines Matter | False | By Roger Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-09 | https://bits.blogs.nytimes.com/2013/09/03/amazon-couples-print-digital-books-with-new-program/ | Amazon Pairs Print and Digital Books With New Program | False | By Nick Wingfield | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/global/south-caucasus-is-moving-on.html | South Caucasus Is Moving On | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/03/datto-a-data-backup-service-raises-25-million-in-round-led-by-general-catalyst/ | Datto, a Data Backup Service, Raises $25 Million in Round Led by General Catalyst | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/business/economy/ronald-h-coase-nobel-winning-economist-dies-at-102.html | Ronald H. Coase, â€œAccidentalâ€ Economist Who Won a Nobel Prize, Dies at 102 | False | By Patrick J. Lyons | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/politics/obama-administration-presses-case-on-syria.html | House Leaders Express Their Support for Syria Strike | False | By Mark Landler, Michael R. Gordon and Thom Shanker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/hockey/khl-global-alternative-to-nhl-extends-its-reach.html | To Vladivostok and Beyond | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/03/on-view-a-second-act-for-the-legendary-stage-actor-joel-grey/ | A Second Act for the Legendary Stage Actor Joel Grey | False | By Julia Felsenthal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/04/amc-aims-to-raise-400-million-in-i-p-o/ | AMC Aims to Raise $400 Million in I.P.O. | False | By William Alden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/a-sweet-german-riesling-with-steamed-fish.html | A Sweet German Riesling With Steamed Fish | False | By Eric Asimov | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/books/uncovering-strangers-in-a-strange-land.html | Crossing the Lines Dividing the Races | False | By Jennifer Schuessler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/books/frederik-pohl-worldly-wise-master-of-science-fiction-dies-at-93.html | Frederik Pohl, Science Fiction Master Who Vaporized Utopias, Dies at 93 | False | By Gerald Jonas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/in-the-city-sex-isnt-everything.html | In the City, Sex Isn't Everything | False | By Luisita Lopez Torregrosa | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/03/texas-hedge-fund-takes-a-big-stake-in-penney/ | Two More Hedge Funds Scoop Up Stakes in J.C. Penney | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/are-novelists-too-wary-of-criticizing-other-novelists.html | Are Novelists Too Wary of Criticizing Other Novelists? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/business/budget-breakdown-keeps-federal-agencies-guessing.html | Budget Battles Keep Agencies Guessing | False | By Annie Lowrey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-08 | https://intransit.blogs.nytimes.com/2013/09/03/catwalks-and-pillow-mints/ | Catwalks and Pillow Mints | False | By Emily Brennan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/africa/kenya-considers-leaving-international-criminal-court.html | Kenya Considers Leaving International Criminal Court | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/hollywoods-tanking-business-model.html | Hollywoodâ€™s Tanking Business Model | False | By Catherine Rampell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/europe/romanian-charged-with-genocide.html | Romanian Charged With Genocide | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/03/jp-morgan-case-tests-u-s-law-on-buying-influence-abroad/ | JPMorgan Case Tests U.S. Law on Buying Influence Abroad | False | By Peter J. Henning | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/tennis/azarenka-rallies-to-advance-to-us-open-quarterfinal.html | Li and Azarenka Battle to Three-Set Victories; Djokovic Coasts | False | By Lynn Zinser | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/technology/japanese-phone-firm-sees-export-market-in-older-users.html | Japanese Smartphone Manufacturer Sees an Export Market in Older Users | False | By Eric Pfanner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/de-blasio-could-avoid-democratic-runoff-new-poll-suggests.html | De Blasio Could Avoid Democratic Runoff, New Poll Suggests | False | By David W. Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/invitation-to-a-dialogue-spying-excesses.html | Invitation to a Dialogue: Spying Excesses | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/middleeast/un-chief-reaffirms-opposition-to-strike-on-syria.html | U.N. Chief Reaffirms Opposition to Force | False | By Rick Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/spuyten-duyvil-the-bronx-defined-by-the-views.html | Spuyten Duyvil, the Bronx, Defined by the Views | False | By Vera Haller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/with-plantronics-gaming-headset-take-a-call-without-hitting-pause.html | With Plantronics Gaming Headset, Take a Call Without Hitting Pause | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/movies/la-maison-de-la-radio-by-nicolas-philibert.html | A Look Behind What You Hear | False | By Manohla Dargis | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/middleeast/allies-intelligence-on-syria-all-points-to-assad-forces.html | Allies'â€šÃ„Ã´ Intelligence Differs on Details, but Still Points to Assad Forces | False | By David E. Sanger and Eric Schmitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/restaurants-opening-soon-in-new-york.html | The Search for Stars Begins | False | By Florence Fabricant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/at-65-michel-richard-is-tackling-the-new-york-dining-scene.html | At 65, Michel Richard Is Tackling the New York Dining Scene | False | By Florence Fabricant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/realestate/commercial/someday-worth-billions-but-now-they-need-a-desk.html | Someday Worth Billions, but Now, They Need a Desk | False | By Quentin Hardy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/bars-opening-soon-in-new-york.html | Whiskey and Hotels Stir the Drinkers | False | By Robert Simonson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/middleeast/car-bomb-epidemic-is-the-new-normal-in-iraq.html | Car Bombings in Baghdad Follow a Familiar Pattern | False | By Tim Arango | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/ladies-who-power-lunch.html | Ladies Who Power Lunch | False | By Jeff Gordinier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://cityroom.blogs.nytimes.com/2013/09/03/pair-of-nimble-hands-ever-ready-at-u-s-open-with-a-needle/ | Pair of Nimble Hands Ever Ready at U.S. Open, With a Needle | False | By Edna Ishayik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/hotel-review-playland-motel-in-rockaway-beach-ny.html | Hotel Review: Playland Motel in Rockaway Beach, N.Y. | False | By Cheryl Lu-Lien Tan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/restaurant-report-the-piggy-in-walker-minn.html | Restaurant Report: The Piggy in Walker, Minn. | False | By Robert Lillegard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://dealbook.nytimes.com/2013/09/03/thorny-side-effects-in-silicon-valley-tactic-to-keep-control/ | Thorny Side Effects in Silicon Valley Tactic to Keep Control | False | By Steven Davidoff Solomon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/tufted-velvet-chairs-from-cherry-glasses-to-serve-vodka-and-more.html | Tufted Velvet Chairs From Cherry, Glasses to Serve Vodka and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/books/five-days-at-memorial-by-sheri-fink.html | Harrowing Questions, and Ethics, During Katrina | False | By Jason Berry | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/arts/television/new-role-for-jackson-on-american-idol.html | New Role for Jackson on â€šÃ„Ã²American Idolâ€šÃ„Ã´ | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/ill-have-what-youre-having.html | Iâ€šÃ„Ã´ll Have What Youâ€šÃ„Ã´re Having | False | By Jeff Gordinier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/arts/television/the-flag-on-cnn-examines-a-lingering-mystery.html | In a Puzzle, a Clearer Look at 9/11 | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-05 | https://artsbeat.blogs.nytimes.com/2013/09/03/curators-chosen-for-american-pavilion-at-architecture-biennale/ | Curators Chosen for American Pavilion at Architecture Biennale | False | By Fred A. Bernstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/movies/in-tiny-times-movies-material-girls-have-a-nation-tsking.html | A Film-Fueled Culture Clash Over Values in China | False | By Sheila Melvin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/theater/a-scandal-scalded-murdoch-as-a-song-and-dance-man.html | A Scandal-Scalded Murdoch as a Song-and-Dance Man | False | By William Grimes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/arts/dance/catherine-turocys-lessons-unlock-early-musics-meaning.html | Baroque Embedding, Feet First | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/headphones-carry-music-and-outside-noise.html | A Way to Listen to Music and Outside Noise, Too | False | By Roy Furchgott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-05 | https://artsbeat.blogs.nytimes.com/2013/09/03/michelle-williams-to-make-broadway-debut-in-cabaret/ | Michelle Williams to Make Broadway Debut in â€šÃ„Ã²Cabaretâ€šÃ„Ã´ | False | By Patrick Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/business/media/news-corporation-sells-group-of-local-publications.html | News Corp. Sells a Group of Small Local Publications | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/a-television-designed-for-the-outdoors.html | A Television Designed for the Outdoors | False | By Roy Furchgott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/what-to-watch-for.html | What to Watch For | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-08 | https://tmagazine.blogs.nytimes.com/2013/09/03/perfect-pairing-two-it-girls-palling-around-in-paris/ | Two â€šÃ„Ã²Itâ€šÃ„Ã´ Girls, Palling Around in Paris | False | By Alainna Lexie Beddie | 2014-01-30 | TX 8-001-705 | |
| 2013-09-03 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/americas/chile-3-sue-over-sexual-abuse-cases.html | Chile: 3 Sue Over Sexual Abuse Cases | False | By Pascale Bonnefoy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/business/global/no-bounce-for-europe-in-rebound-by-germany.html | No Bounce for Europe in Rebound by Germany | False | By Jack Ewing | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/business/economy/business-losing-clout-in-a-gop-moving-right.html | Business Losing Clout in a G.O.P. Moving Right | False | By Eduardo Porter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/realestate/commercial/piers-developer-looks-for-a-creative-tenant-mix.html | Pierâ€šÃ‚Â´s Developer Looks for a Creative Tenant Mix | False | By Julie Satow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/voter-guide-videos-catch-many-candidates-in-the-headlights.html | Voter-Guide Videos Catch Many Candidates in the Headlights | False | By Javier C. Hernâ€šÃ‚Ândez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/california-memorial-names-crashs-forgotten-victims.html | 65 Years Later, a Memorial Gives Names to Crash Victims | False | By Malia Wollan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/04/sports/baseball/ray-grebey-who-represented-baseball-in-1981-labor-dispute-dies-at-85.html | Ray Grebey, Negotiator in â€šÃ‚Â´81 Baseball Strike, Dies at 85 | False | By Douglas Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/oracle-down-2-races-before-americas-cup-starts.html | Oracle Down 2 Races Before Americaâ€šÃ‚Â´s Cup Starts | False | By John Branch | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/disgraced-in-albany-and-vying-for-council.html | Disgraced in Albany, and Vying for Council | False | By Joseph Berger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/middleeast/egypt-speeds-use-of-trials-for-jailing-of-islamists.html | Egypt Speeds Use of Trials for Jailing of Islamists | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/ncaafootball/a-game-of-detective-for-the-films-of-opponents.html | Playing Detective in Finding Films of Opponents | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/preserving-a-skateboarding-park-and-its-creators-memory.html | Preserving a Skateboarding Park and Its Creatorâ€šÃ‚Â´s Memory | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/tennis/hewitt-an-example-for-federer-in-adjusting-to-lower-expectations.html | A Lesson in Adjusting to Lower Expectations | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/the-limits-of-nullification.html | The Limits of Nullification | False | By Robert A. Levy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/europe/russian-youth-group-with-a-mission-sniffing-out-illegal-migrants.html | Russian Youth Group With a Mission: Sniffing Out Illegal Migrants | False | By Andrew Roth | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/judge-is-asked-by-creditors-of-archdiocese-to-leave-case.html | Judge Is Asked by Creditors of Archdiocese to Leave Case | False | By Laurie Goodstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/extra-week-of-summer-break-time-to-panic.html | Extra Week of Summer Break? Time to Panic | False | By Al Baker and Kyle Spencer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/on-syria-a-un-vote-isnt-optional.html | On Syria, a U.N. Vote Isnâ€šÃ‚Ât Optional | False | By Oona A. Hathaway and Scott J. Shapiro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/dining/leaving-a-tip-a-custom-in-need-of-changing.html | Leaving a Tip: A Custom in Need of Changing? | False | By Pete Wells | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/asia/indian-police-officer-says-leaders-approved-executions.html | Indian Police Officer Says Leaders Approved Executions | False | By Hari Kumar | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/friedman-arm-and-shame.html | Arm and Shame | False | By Thomas L Friedman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/taxes-benefits-and-equality.html | Taxes, Benefits and Equality | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/mr-bloomberg-and-the-ideologues.html | Mr. Bloomberg and â€šÃ‚Â³the Ideologuesâ€šÃ‚Â´ | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/britains-syria-vote-in-perspective.html | Britainâ€šÃ‚Â´s Syria Vote in Perspective | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/business/media/an-old-campaign-learns-a-new-song.html | An Old Campaign Learns a New Song | False | By Stuart Elliott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://cityroom.blogs.nytimes.com/2013/09/03/the-ad-campaign-lhota-youre-no-rudy/ | The Ad Campaign: â€šÃ‚Â¹Lhota, Youâ€šÃ‚Â´re No Rudyâ€šÃ‚Â´ | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/europe/as-wolves-return-to-french-alps-a-way-of-life-is-threatened.html | As Wolves Return to French Alps, a Way of Life Is Threatened | False | By Scott Sayare | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/realestate/commercial/susan-hewitt.html | Susan Hewitt | False | Interview by Vivian Marino | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/tennis/rubin-taking-first-career-steps-on-a-path-set-by-mcenroe.html | Taking First Career Steps on a Path Set by McEnroe | False | By Harvey Araton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/jersey-city-may-require-paid-sick-leave.html | Jersey City May Require Paid Sick Leave | False | By Kate Zernike | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/technology/in-nokia-microsoft-bets-on-apple-like-revival.html | In Nokia, Microsoft Bets on Apple-Like Revival | False | By Nick Wingfield | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/technology/from-nokia-an-executive-who-knows-all-too-well-the-difficulties-at-hand.html | From Nokia, an Executive Who Knows the Difficulties at Hand | False | By Quentin Hardy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/technology/shedding-handsets-nokia-looks-to-the-future.html | Shedding Handsets, Nokia Looks to the Future | False | By Mark Scott and Brian X. Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/politics/bushes-look-to-immigration-debate-to-reclaim-their-influence.html | Bushes Focus on Immigration Debate to Reclaim Their Influence | False | By Ashley Parker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/better-privacy-laws-priority-for-america-and-germany.html | Better Privacy Laws: Priority for America and Germany | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/dowd-shadow-of-a-doubt.html | Shadow of a Doubt | False | By Maureen Dowd | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/pac-backed-by-billionaire-to-broadcast-ads-for-lhota.html | PAC Backed by Billionaire to Broadcast Ads for Lhota | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/pageoneplus/corrections-september-4-2013.html | Corrections: September 4, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/baseball/mets-shortstop-of-the-future-isnt-even-the-shortstop-of-the-present.html | Criticism by Alderson and Collins Is the Latest Setback for Tejada | False | By Ray Glier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/opinion/obama-congress-and-the-syria-vote.html | Obama, Congress and the Syria Vote | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/new-york-citys-unionized-workers-are-mostly-minorities-a-study-shows.html | New York Cityâ€šÃ„Â´s Unionized Workers Are Mostly Minorities, a Study Shows | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/tennis/rising-as-a-tennis-player-with-egypts-pyramids-in-view.html | Rising as a Tennis Player With Egyptâ€šÃ„Â´s Pyramids in View | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/asia/errors-cast-doubt-on-japans-cleanup-of-nuclear-accident-site.html | Errors Cast Doubt on Japanâ€šÃ„Â´s Cleanup of Nuclear Accident Site | False | By Martin Fackler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/baseball/with-a-tap-mets-reliever-gets-on-track.html | With Tap, Mets Reliever Gets on Track | False | By Ray Glier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/pageoneplus/quotation-of-the-day-for-wednesday-sept-4-2013.html | Quotation of the Day for Wednesday, Sept. 4, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/bar-mitzvahs-get-new-look-to-build-faith.html | Bar Mitzvahs Get New Look to Build Faith | False | By Laurie Goodstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/at-final-debate-parrying-at-the-top-and-lunging-from-below.html | Parrying at the Top, and Lunging Below | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/baseball/five-run-rally-in-eighth-rescues-the-yankees-and-kuroda.html | Five-Run Rally in Eighth Rescues the Yankees and Kuroda | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/with-little-time-left-mayoral-candidates-pounce-on-de-blasio.html | With Little Time Left, Mayoral Candidates Pounce on de Blasio | False | By Michael M. Grynbaum and Michael Barbaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/middleeast/assad-wages-war-shielded-with-a-smile.html | Assad Wages War Shielded With a Smile | False | By Neil MacFarquhar and Ben Hubbard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/tennis/us-open-serena-williams-andy-murray.html | Murray Wobbles, but Regains Command in Win | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/in-mayoral-debate-a-review-of-the-facts-shows-few-brazen-lies.html | Detours and Divisions, but Few Wild Exaggerations in Mayoral Debate | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/nyregion/finding-trash-and-worse-but-so-far-no-ship-with-treasure.html | Finding Trash and Worse, but So Far, No Ship With Treasure | False | By Winnie Hu | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/europe/tatyana-i-zaslavskaya-adviser-to-gorbachev-dies-at-86.html | Tatyana I. Zaslavskaya, Adviser to Gorbachev, Dies at 86 | False | By Sophia Kishkovsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/sports/football/for-nfl-players-an-app-to-combat-impaired-driving.html | App for N.F.L. Players to Promote Safe Rides | False | By Ken Belson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/world/diplomatic-security-must-be-priority-at-state-dept-panel-says.html | Diplomatic Security Must Be Priority at State Dept., Panel Says | False | By Eric Schmitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s on Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/us/california-prisons-to-allow-same-sex-marriages.html | California: Prisons to Allow Same-Sex Marriages | False | By Ian Lovett | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/ariel-castro-cleveland-kidnapper-found-dead-in-prison-cell.html | Death in Prison of Man Who Held Ohio Women Captive Prompts Investigations | False | By Timothy Williams and Michael Schwirtz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/paul-kagame-rwanda.html | The Global Eliteâ€šÃ„Â´s Favorite Strongman | False | By Jeffrey Gettleman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/fashion/watchmakers-take-a-spin-in-detroits-past.html | Watchmakers Take a Spin in Detroit's Past | False | By David Belcher | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/fashion/diamond-watches-lavish-turn.html | Diamond Watches' Lavish Turn | False | By Alice Pfeiffer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/fashion/brands-reset-dial-to-price-is-right.html | Brands Reset Dial to 'Price Is Right' | False | By Victoria Gomelsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/fashion/a-mission-to-revive-an-ancient-craft.html | A Mission to Revive an Ancient Craft | False | By Arthur Touchot | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/fashion/a-chance-for-asias-watchmakers-to-shine.html | A Chance for Asia's Watchmakers to Shine | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/fashion/watch-captures-spirit-of-world-war-ii-code-breakers.html | Watch Captures Spirit of World War II Code-Breakers | False | By Felicia Craddock | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/fashion/watch-brands-look-to-the-ocean.html | Watch Brands Look to the Ocean | False | By Victoria Gomelsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-04 | https://www.nytimes.com/2013/09/04/fashion/watchmakers-target-asia-with-asian-aesthetics.html | Watchmakers Target Asia With Asian Aesthetics | False | By Nazanin Lankarani | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/asia/thousands-of-fish-killed-by-waste-from-chinese-plant.html | Pollutants From Plant Killed Fish in China | False | By Neil Gough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/asia/south-korean-lawmakers-back-arrest-of-colleague-for-treason.html | South Korean Lawmakers Back Arrest of Colleague in Treason Case | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/energy-environment/wildfires-and-climate-change.html | Wildfires and Climate Change | False | By Kate Galbraith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/global/britain-to-prosecute-japans-olympus-for-fraud.html | Britain to Prosecute Japanâ€šÃ„Â´s Olympus for Fraud | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/music/Opera-Season-Opens-With-a-World-of-Choice.html | Opera Season Opens With a World of Choice | False | Compiled by Elisabeth Hopkins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/music/Parisian-Grand-Operas-Get-New-Life.html | Parisian Grand Operas Get New Life | False | By George Loomis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/music/stars-of-stage-and-now-screen.html | Stars of Stage, and Now Screen | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/music/Wagner-Veteran-Offers-His-Final-Laps-of-the-Ring.html | Wagner Veteran Offers His Final Laps of the â€šÃ„Â´Ringâ€šÃ„Â´ | False | By Nina Siegal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/global/the-g-20s-rising-clout.html | The G-20â€šÃ„Â´s Rising Clout | False | By Risto Penttiläˆ’šÃ§ | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/countdown-to-fashion-week-marissa-webbs-finishing-touches-on-hair-and-makeup.html | Countdown to Fashion Week: Hair and Makeup | False | By Ruth La Ferla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-08 | https://wheels.blogs.nytimes.com/2013/09/04/using-an-app-to-report-handicap-parking-violations/ | Using an App to Report Handicap Parking Violations | False | By John R. Quain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/global/ryanair-issues-profit-warning.html | Ryanair Warns Profit Could Be Short, and Shares Fall | False | By Nicola Clark | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/football/smith-to-start-at-quarterback-in-jets-opener.html | Smith Assured of Week 1 Job and Nothing Else | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/is-new-york-fashion-week-near-the-end-of-the-runway.html | Is New York Fashion Week Near the End of the Runway? | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/kenneth-cole-moving-to-changes-embrace.html | Kenneth Cole Embraces Change, Quietly | False | By Mary Billard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-07 | https://www.nytimes.com/2013/09/05/books/martin-l-gross-critic-of-big-government-dies-at-88.html | Martin L. Gross, Critic of Big Government, Dies at 88 | False | By William Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/a-queens-park-opens-already-a-storm-survivor.html | A Queens Park Opens, Already a Storm Survivor | False | By David W. Dunlap | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/smallbusiness/a-pioneering-auction-company-keeps-innovating.html | A Pioneering Auction Company Shows the Way to China | False | By John Grossmann | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/cant-sleep-this-yawn-might-work.html | Canâ€šÃ„Ã´t Sleep? This (Yawn) Might Work | False | By Stephanie Rosenbloom | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/05/world/asia/the-puzzle-of-identifying-as-chinese.html | The Puzzle of Identifying as Chinese | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/05/nyregion/dunes-fight-sets-neighbor-against-neighbor-in-new-jersey.html | Trying to Shame Dune Holdouts at Jersey Shore | False | By Kate Zernike | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/museums-depart-from-the-obvious.html | Museums Depart From the Obvious | False | By Holland Cotter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://wheels.blogs.nytimes.com/2013/09/04/toyota-to-recall-235000-hybrids-over-stalling-problem/ | Toyota to Recall 235,000 Vehicles Over Stalling Problem | False | By Christopher Jensen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-10 | https://well.blogs.nytimes.com/2013/09/04/some-fruits-are-better-than-others/ | Some Fruits Are Better Than Others | False | By Nicholas Bakalar | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/outbid-but-not-down-or-out.html | Outbid, but Not Down or Out | False | By Joyce Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/a-broad-selection-of-noteworthy-art-exhibitions.html | Spanning Styles and the Globe | False | By Roberta Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/among-many-differences-americas-cup-is-biggest.html | In San Francisco, Itâ€šÃ„Ã´s Rich Club, Poor Club | False | By John Branch | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/05/sports/football/week-1-in-fantasy-football-matchup-breakdown.html | Week 1 in Fantasy Football: Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/a-multitasking-video-game-makes-old-brains-act-younger.html | A Multitasking Video Game Makes Old Brains Act Younger | False | By Matt Richtel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/media/hercule-poirot-to-return-in-a-new-christie-mystery.html | Hercule Poirot to Return in a New Christie Mystery | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/design/museum-of-arts-and-design-hires-a-critic-as-new-leader.html | A Critic of a Design Museum Will Lead It | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/a-look-at-art-exhibitions-around-the-country-in-coming-months.html | Fall Art Preview: From Braque to Balthus to Burtynsky | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/global/indias-new-central-bank-leader-may-have-a-short-honeymoon.html | Indiaâ€šÃ„Ã´s Central Bank Chief May Have a Short Honeymoon | False | By Keith Bradsher | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/as-debate-reopens-food-stamp-recipients-continue-to-squeeze.html | On the Edge of Poverty, at the Center of a Debate on Food Stamps | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/design/a-crop-of-projects-with-green-bonafides.html | Architecture in Tune With the Climate | False | By Philip Nobel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/us-auto-sales-gained-in-double-digits-in-august.html | Auto Sales Are Soaring, Propelled by Leases | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/tennis/nadal-rolls-to-semifinals-by-thrashing-robredo.html | Nadal Rolls to Semifinals by Thrashing Robredo | False | By David Waldstein and Lynn Zinser | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/music/ran-dank-and-soyeon-kate-lee-performed-days-before-marriage.html | 4 Hands and 2 Hearts Beating as 1: Bound by Piano and, Soon, by Matrimony | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/europe/a-diminished-obama-heads-to-russia-for-g-20-meeting.html | Questions of Policy and Leadership Dog Obama Before Meeting in Russia | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/a-stringless-piano-from-yamaha-even-van-cliburn-could-love.html | No Strings on a Piano, but the Tone Is Grand | False | By David Pogue | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/mary-bridget-davies-brings-janis-joplin-to-broadway.html | Taking On a Role She Grew Up With | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/their-next-big-thing-is-actually-small.html | Their Next Big Thing Is Actually Small | False | By Allan Kozinn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/student-killed-and-3-are-hurt-at-houston-area-high-school.html | Student Killed and 3 Are Hurt at Houston-Area High School | False | By Manny Fernandez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/04/sign-of-the-times-let-us-now-praise-infamous-men/ | Let Us Now Praise Infamous Men | False | By Joshua Ferris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/va-to-provide-spousal-benefits-to-gays-administration-says.html | V.A. to Provide Spousal Benefits to Gays, Administration Says | False | By Charlie Savage | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/divided-senate-panel-approves-resolution-on-syria-strike.html | Split Senate Panel Approves Giving Obama Limited Authority on Syria | False | By Mark Landler, Jonathan Weisman and Michael R. Gordon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://artsbeat.blogs.nytimes.com/2013/09/04/weinstein-lands-a-big-name-executive-producer-for-finding-neverland/ | Weinstein Lands a Big-Name Executive Producer for â€šÃ„Â²Finding Neverlandâ€šÃ„Â´ | False | By Patrick Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://runway.blogs.nytimes.com/2013/09/04/enter-the-new-designer-stars-at-new-york-fashion-week-or-so-they-hope/ | Enter the New Designer Stars at New York Fashion Week (or So They Hope) | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/retailing-as-a-forum-for-art.html | Retailing as a Forum for Art | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/economy/in-fed-succession-obamas-favorite-faces-opposition.html | Opponents of Summers Must Overcome His Bond With Obama | False | By Jackie Calmes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/beauty-in-the-eye-of-the-dreamer.html | Beauty in the Eye of the Dreamer | False | By Alexandra Jacobs | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/for-fashion-models-quirk-is-in.html | For Fashion Models, Quirk Is In | False | By Marisa Meltzer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/switching-to-lipstick.html | Switching to Lipstick | False | By Bee Shapiro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/music/tarbaby-featuring-oliver-lake-at-the-jazz-standard.html | In an Unknown Territory With a Sense of Mission | False | By Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/music/soheil-nasseri-running-the-gamut-at-merkin-hall.html | Choosing Emotion Over Virtuosity | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/a-list-dinners-parties-and-events-during-new-york-fashion-week.html | A-List Dinners, Parties and Events During New York Fashion Week | False | By Denny Lee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/television/they-make-nice-neighbors-and-good-belts.html | They Make Nice Neighbors (and Good Belts) | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/books/green-eggs-and-e-books-thank-you-sam-i-am.html | Green Eggs and E-Books? Thank You, Sam-I-Am | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/theater/reviews/in-everything-is-ours-an-old-story-is-updated.html | A Couple, Into Themselves, Make Room for One More | False | By Ben Brantley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/books/empty-mansions-about-the-heiress-huguette-clark.html | Abundantly Wealthy, But Not Living It Up | False | By Janet Maslin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/music/dawn-of-midi-plays-new-songs-at-le-poisson-rouge.html | The Instruments Are Typical, but the Sound Is Far From Cookie Cutter | False | By Ben Ratliff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/julie-gilhart-bouncing-back-with-a-digital-twist.html | Julie Gilhart: Bouncing Back With a Digital Twist | False | By Bee Shapiro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/crosswords/bridge/roth-open-swiss-teams.html | Roth Open Swiss Teams | False | By Phillip Alder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/simplicity-is-the-goal-with-calendar-apps.html | Simplicity Is the Goal With Calendar Apps | False | By Kit Eaton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/jeanette-hayes-the-internet-rendered-in-oil.html | Jeanette Hayes: The Internet, Rendered in Oil | False | By Nate Freeman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/theater/summertime-and-broadway-living-is-hard-attendance-drops-8-percent.html | Summertime, and Broadway Living Is Hard: Attendance Drops 8 Percent | False | By Patrick Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/personaltech/planting-your-flag-on-a-patch-of-the-web.html | Planting Your Flag on a Patch of the Web | False | By Thomas J. Fitzgerald | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-04 | 2013-09-05 | https://dealbook.nytimes.com/2013/09/04/schwab-case-casts-spotlight-on-securities-arbitration-and-its-flaws/ | Schwab Case Casts Spotlight on Securities Arbitration and Its Flaws | False | By Susan Antilla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/dressing-for-the-fashion-shows-and-after.html | Dressing for the Fashion Shows and After | False | By Erica M. Blumenthal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/in-hynes-ad-praise-for-the-boss.html | In Hynes Ad, Praise for the Boss | False | By Vivian Yee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/bringing-in-light-with-mirrors.html | Bringing in Light With Mirrors | False | By Tim McKeough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/greathomesanddestinations/bauhaus-on-the-beach.html | Bauhaus on the Beach | False | By Steven Kurutz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/sales-at-modani-furniture-ankasa-and-others.html | Sales at Modani Furniture, Ankasa and Others | False | By Rima Suqi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/decadent-as-a-bite-of-velvet-cake.html | Decadent as a Bite of Velvet Cake | False | By Julie Lasky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/public-school-designers-who-grasped-a-helping-hand.html | Public School Designers Who Grasped a Helping Hand | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/the-impossible-table.html | The Impossible Table | False | By Julie Lasky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/mira-nakashima-a-daughter-knocks-on-wood.html | Mira Nakashima: Not Far From the Tree | False | By Jane Margolies | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/sure-it-purifies-air-but-can-it-save-the-galaxy.html | Sure, It Purifies Air, but Can It Save the Galaxy? | False | By Arlene Hirst | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/tap-on-the-surface-to-see-if-its-ripe.html | Tap on the Surface to See if Itâ€šÃ„Â´s Ripe | False | By Arlene Hirst | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/mario-buatta-the-beauty-of-a-bad-pun.html | Mario Buatta: The Beauty of a Bad Pun | False | By Penelope Green | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/whats-best-led-or-incandescent-lights.html | Whatâ€šÃ„Â´s Best, LED or Incandescent Lights? | False | By Tim McKeough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/design/images-of-the-vietnam-war-that-defined-an-era.html | Images of the Vietnam War That Defined an Era | False | By Ralph Blumenthal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/europe/polish-jews-fight-law-on-religious-slaughter-of-animals.html | Polish Jews Fight Law on Religious Slaughter of Animals | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/garden/how-to-secure-the-castle.html | How to Secure the Castle | False | By Bob Tedeschi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/researchers-develop-digital-eavesdropping-alarm.html | Scientists Expand Scale of Digital Snooping Alert | False | By John Markoff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/irans-president-to-speak-at-the-un.html | Iranâ€šÃ„Â´s President to Speak at the U.N. | False | By Rick Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/baseball/building-it-amid-grumbles-and-hoping-fans-come.html | Building It, and Hoping the Big Leagues Come | False | By John Tagliabue | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/media/judith-daniels-74-editor-of-savvy-magazine-dies.html | Judith Daniels, Editor of Savvy Magazine, Dies at 74 | False | By Margalit Fox | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/fashion/hitting-the-racks-fashion-week-edition.html | Hitting the Racks, Fashion Week Edition | False | By Alison S. Cohn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-04 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/europe/europe-on-sidelines-waits-for-next-move-on-syria.html | Europe, on Sidelines, Waits for Next Move on Syria | False | By Stephen Castle | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/global/italian-plants-abrupt-shutdown-stirs-a-national-debate.html | Italian Plantâ€šÃ„Â´s Abrupt Shutdown Stirs a Debate | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/05/us/william-glasser-88-psychiatrist-who-promoted-mental-health-as-a-choice-dies.html | William Glasser, 88, Doctor Who Said One Could Choose Happiness, Is Dead | False | By Paul Vitello | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/adapt-or-wither.html | Adapt, or Wither | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/albuquerque-becomes-latest-focal-point-in-abortion-wars.html | Albuquerque Becomes Latest Focal Point in Abortion Wars | False | By Erik Eckholm | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/obamas-pursuit-of-support-on-syria.html | Obamaâ€šÃ„Â´s Pursuit of Support on Syria | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/global/indias-falling-economic-tide-exposes-its-chronic-troubles.html | Falling Economic Tide in India Is Exposing Its Chronic Troubles | False | By Keith Bradsher | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/report-says-syrian-forces-have-used-cluster-bombs.html | Report Says Syrian Forces Have Used Cluster Bombs | False | By Rick Gladstone | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/football/thursdays-matchup-baltimore-ravens-at-denver-broncos.html | Thursdayâ€™s Matchup: Baltimore Ravens at Denver Broncos | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/politics/syria-debate-is-pinching-calendar-for-other-issues.html | Syria Debate Is Crowding Other Issues on Calendar | False | By Michael D. Shear and Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/not-very-giving.html | Not Very Giving | False | By Rob Reich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/rockets-in-syrian-attack-carried-large-payload-of-gas-experts-say.html | Rockets in Syrian Attack Carried Large Payload of Gas, Experts Say | False | By William J. Broad | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/vault-is-a-store-to-visit-to-stay-fresh.html | Clothier for the Culture of Swagger | False | By Alex Vadukul | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/the-six-figure-price-tag-for-selling-a-two-dollar-hot-dog.html | The Six-Figure Price Tag for Selling a $2 Hot Dog | False | By Sam Roberts | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/ncaafootball/georiga-techs-radio-announcer-an-unusual-hire.html | Live, From Atlanta, an Unusual Hire | False | By Mike Tierney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/collins-off-to-the-mayoral-races.html | Off to the Mayoral Races | False | By Gail Collins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/politics/clinton-urges-americans-to-sign-up-for-health-care-exchanges.html | Clinton Urges Americans to Sign Up for Health Care Exchanges | False | By Abby Goodnough and Amy Chozick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/last-call-in-the-race-for-mayor.html | Last Call in the Race for Mayor | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/europe/britain-to-examine-why-bbc-severance-payments-exceeded-contract-terms.html | Britain to Examine Why BBC Severance Payments Exceeded Contract Terms | False | By Steven Erlanger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/tennis/serena-williams-perfects-the-double-bagel.html | A True Champion, Williams Perfects the Double Bagel | False | By Harvey Araton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://opinionator.blogs.nytimes.com/2013/09/04/cooking-is-freedom/ | Cooking Is Freedom | False | By Jim Sollisch | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/uninsured-in-texas-and-florida.html | Uninsured in Texas and Florida | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/obama-faces-barrier-in-his-own-party-on-syria.html | Obama Faces Barrier in His Own Party on Syria | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/acxiom-lets-consumers-see-data-it-collects.html | Acxiom Lets Consumers See Data It Collects | False | By Natasha Singer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/seeking-to-succeed-bloomberg-while-keeping-him-at-a-distance.html | Seeking to Succeed Bloomberg, While Keeping Him at a Distance | False | By Michael Barbaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/pageoneplus/quotation-of-the-day-for-thursday-september-5-2013.html | Quotation of the Day for Thursday, September 5, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/what-sir-william-would-do-in-syria.html | What Sir William Would Do in Syria | False | By Alex De Waal and Bridget Conley-Zilkic | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/football/when-giants-open-with-cowboys-result-is-often-sour.html | In Giantsâ€™ Openers Against Dallas, Results Are Sour (for a Week, Anyway) | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/movies/the-coen-brothers-look-wryly-at-their-films.html | â€˜We Are the Establishment Nowâ€™ | False | By Manohla Dargis and A.O. Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/the-stakes-in-congress.html | The Stakes in Congress | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-04 | https://bits.blogs.nytimes.com/2013/09/04/privacy-groups-ask-f-t-c-to-block-facebook-policy-changes/ | Privacy Groups Ask F.T.C. to Block Facebook Policy Changes | False | By Vindu Goel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/media/bezos-is-a-hit-in-a-washington-post-newsroom-visit.html | Bezos Is a Hit in a Washington Post Newsroom Visit | False | By Christine Haughney and Michael D. Shear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/baseball/red-sox-have-edge-over-yankees-in-beanball-wars.html | Red Sox Have Edge in Beanball Wars | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/pageoneplus/corrections-september-5-2013.html | Corrections: September 5, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/changes-to-poultry-rules-are-flawed-report-says.html | Changes to Poultry Rules Are Flawed, Report Says | False | By Ron Nixon | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/americas/mexico-passes-a-softened-bill-to-evaluate-teachers.html | Mexico Passes a Weakened Bill to Evaluate Teachers | False | By Karla Zabludovsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/neighborhood-numbers-corona.html | Neighborhood Numbers: Corona | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/looking-for-a-mayor-who-is-a-friend-to-immigrants.html | Looking for a Mayor Who Is a Friend to Immigrants | False | By Sarah Maslin Nir | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/kristof-the-right-questions-on-syria.html | The Right Questions on Syria | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/technology/ftc-says-webcams-flaw-put-users-lives-on-display.html | F.T.C. Says Webcamâ€šÃ„Â´s Flaw Put Usersâ€šÃ„Â´ Lives on Display | False | By Edward Wyatt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/new-generation-of-jewish-sect-takes-up-struggle-to-protect-place-in-modern-israel.html | New Generation of Jewish Sect Takes Up Struggle to Protect Place in Modern Israel | False | By Isabel Kershner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/in-bloombergs-city-of-bike-lanes-data-show-cabs-gain-a-little-speed.html | In Bloombergâ€šÃ„Â´s City of Bike Lanes, Data Show, Cabs Gain a Little Speed | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/employees-at-brooklyn-school-are-accused-of-sexual-attacks.html | Employees at Brooklyn School Are Accused of Sexual Attacks | False | By Al Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/wondering-whats-so-novel-about-a-new-york-politician-with-a-temper.html | Wondering Whatâ€šÃ„Â´s So Novel About a New York Politician With a Temper | False | By Michael Powell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/business/media/godaddy-steps-away-from-the-jiggle.html | GoDaddy Steps Away From the Jiggle | False | By Stuart Elliott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/soccer/no-warm-welcome-for-us-team-in-costa-rica.html | No Warm Welcome for U.S. Team in Costa Rica | False | By Andrew Keh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/final-face-off-in-comptroller-race-poll-says-its-tight.html | Final Face-Off in Comptroller Race; Poll Says Itâ€šÃ„Â´s Tight | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/weiner-vs-heckler-at-a-brooklyn-bakery.html | Weiner vs. Heckler at a Brooklyn Bakery | False | By Javier C. Hernâ€šÃ„Â°ndez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/barred-from-debate-mcdonald-asks-why-catsimatidis-isnt.html | Barred From Debate, McDonald Asks Why Catsimatidis Isnâ€šÃ„Â´t | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/opinion/efforts-to-eliminate-tick-borne-diseases.html | Efforts to Eliminate Tick-Borne Diseases | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/baseball/sabathia-shows-signs-of-life-during-month-when-yanks-will-need-it.html | The Yankees Sweat Out a Sweep, With Tougher Opponents Up Next | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/330000-viewers-tuned-into-primary-debate.html | 330,000 Viewers Tuned Into Primary Debate | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/europe/german-president-attends-world-war-ii-ceremony-in-france.html | German President Attends World War II Ceremony in France | False | By MaïÂ´sÂ´a de la Baume | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/liu-unveils-secret-weapon-his-smiling-wife.html | Liu Unveils Secret Weapon: His Smiling Wife | False | By Nate Schweber | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://cityroom.blogs.nytimes.com/2013/09/04/the-ad-campaign-quinn-takes-aim-at-de-blasio/ | The Ad Campaign: Quinn Takes Aim at de Blasio | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/golf/couples-opts-for-youth-in-the-presidents-cup.html | Couples Opts for Youth in the Presidents Cup | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/ben-johnson-sprinter-in-1988-scandal-denounces-doping.html | Sprinter in 1988 Olympic Scandal Deplores Doping | False | By Mary Pilon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/british-soldiers-charged-in-assault-of-off-duty-police-officer.html | British Soldiers Charged in Assault of Off-Duty Police Officer | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/sports/basketball/nets-coach-is-set-to-be-an-owner-too.html | Netsâ€šÃ„Â´ Coach Is Set to Be an Owner, Too | False | By Howard Beck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/governor-chafee-of-rhode-island-wont-run-again.html | Governor Chafee of Rhode Island Wonâ€šÃ„Â´t Run Again | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/arizona-aid-denial-appealed.html | Arizona: Aid Denial Appealed | False | By Rebekah Zemansky | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/california-court-rules-against-oyster-company.html | California: Court Rules Against Oyster Company | False | By Rick Lyman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/nebraska-deaf-student-wins.html | Nebraska: Deaf Student Wins | False | By John Eligon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/world/middleeast/brutality-of-syrian-rebels-pose-dilemma-in-west.html | Brutality of Syrian Rebels Posing Dilemma in West | False | By C. J. Chivers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/north-carolina-tests-on-hold.html | North Carolina: Tests on Hold | False | By Alan Blinder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/us/massachusetts-mayor-is-sorry.html | Massachusetts: Mayor Is Sorry | False | By Jess Bidgood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://www.nytimes.com/2013/09/05/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/asia/yang-dacai-is-sentenced-in-china.html | Chinese Official, a Symbol of Greed and Corruption, Is Sentenced | False | By Neil Gough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/greathomesanddestinations/israeli-showplace-blends-east-and-west.html | Israeli Showplace Blends East and West | False | By Ariel David | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/poker-computer.html | The Steely, Headless King of Texas Hold â€šÃ„Â´Em | False | By Michael Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/europe/syria-crisis-reveals-new-paradigm.html | Syria Crisis Reveals New Paradigm | False | By Alan Cowell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/greathomesanddestinations/patios-as-a-competitive-sport-it-must-be-cordoba.html | Patios as a Competitive Sport? It Must Be Câ€šÃ¸â€žÂrdoba | False | By Andrew Allen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/05/russian-tech-giant-sells-facebook-shares-for-525-million/ | Russian Tech Giant Cashes In on Facebookâ€šÃ„Â´s Recovery | False | By Mark Scott and Andrew E. Kramer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/middleeast/egypts-interior-minister-survives-attack.html | Egyptâ€šÃ„Â´s Interior Minister Survives Assassination Attempt | False | By David D. Kirkpatrick and Mayy El Sheikh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/05/hearsay-social-raises-30-million-to-give-bankers-an-online-presence/ | Hearsay Social Raises $30 Million to Give Bankers an Online Presence | False | By William Alden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/soccer/in-europe-focus-turns-to-world-cup-qualifiers.html | In Europe, Focus Turns to World Cup Qualifiers | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/autoracing/racing-in-italys-temple-of-speed.html | Racing in Italy's 'Temple of Speed' | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/global/european-central-bank-holds-rate-steady-at-0-5.html | European Central Bank Chief Tamps Down Optimism | False | By Jack Ewing | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/books/billy-crystal-on-his-new-book-and-his-later-years.html | Last Laugh? He Doesnâ€šÃ„Â´t Need It Yet | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/05/on-view-robert-rauschenberg-and-the-new-realists-in-new-york/ | Robert Rauschenberg and the â€šÃ„Â²New Realistsâ€šÃ„Â´ in New York | False | By Linda Yablonsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/autoracing/An-Interview-with-Paul-Seaby-team-manager-at-Lotus.html | For an 'In-Between' Guy, Never a Dull Moment at Lotus F1 Team | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/autoracing/in-search-of-a-grand-prix-winning-line.html | In Search of a Grand Prix's Winning Line | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/global/an-american-sports-lesson-for-europe.html | An American Sports Lesson for Europe | False | By Klaus F. Zimmermann | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/europe/obama-arrives-in-russia-for-g20-summit.html | White House Looks to Syria Vote as Rudder for Rest of Term | False | By Peter Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/05/bushnell-maker-of-gun-accessories-is-sold-for-985-million/ | Bushnell, Maker of Gun Accessories, Is Sold for $985 Million | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/syria-and-the-risks-of-regional-war.html | Syria and the Risks of Regional War | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/facing-fear-with-family-in-the-sierras.html | Facing Fear, With Family, in the Sierra | False | By Tara McKelvey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/in-a-costa-rican-beach-town-the-road-less-paved.html | In a Costa Rican Beach Town, the Road Less Paved | False | By Dave Seminara | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/uncovering-charms-in-montenegros-capital.html | Uncovering Charms in Montenegroâ€šÃ„Â´s Capital | False | By Tim Neville | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/twos-company-threes-a-show.html | Twoâ€šÃ„Â´s Company, Threeâ€šÃ„Â´s a Show | False | By Maureen Dowd | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/media/new-ad-campaign-targets-childhood-hunger.html | New Ad Campaign Targets Childhood Hunger | False | By Jane L. Levere | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/jhumpa-lahiri-by-the-book.html | Jhumpa Lahiri: By the Book | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://cityroom.blogs.nytimes.com/2013/09/05/months-after-storm-a-team-of-mennonites-has-stayed-to-rebuild/ | Months After Storm, Mennonites Stay and Rebuild | False | By Edna Ishayik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/05/a-new-line-elegantly-functional-furniture-from-herms/ | Elegantly Functional Furniture From Hermîˆ†Âˆs | False | By Pilar Viladas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/ramon-nunez-of-livehive-on-offering-opportunity.html | Ramon Nunez of LiveHive, on Offering Opportunity | False | By Adam Bryant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/debating-where-to-place-blame-for-911-glitches-in-new-york.html | New York Dismisses Criticism of New 911 System | False | By J. David Goodman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/scene-partners-step-into-the-void.html | Scene Partners Step Into the Void | False | By Ben Brantley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/taylor-mac-and-mandy-patinkin-and-other-unlikely-pairings.html | Bold Experiments in Stage Chemistry | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/schools-in.html | Schoolâ€šÃ„Â´s In | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/here-mr-president.html | Here, Mr. President | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/preserving-purdy.html | Preserving Purdy | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/for-big-fish-susan-stroman-lures-investors-too.html | Her Job Now Includes Reeling in Money | False | By Patrick Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/parishioners-find-removal-of-memorial-stones-an-added-indignity.html | Lasting Tributes Meet Early End in Bankruptcy | False | By Ian Lovett | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-09 | https://bits.blogs.nytimes.com/2013/09/05/americans-go-to-great-lengths-to-mask-their-web-travels-survey-finds/ | Americans Go to Great Lengths to Mask Web Travels, Survey Finds | False | By Somini Sengupta | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/06/brazilian-regulators-open-a-new-inquiry-into-batista/ | Brazilian Regulators Open a New Inquiry Into Batista | False | By Dan Horch | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/soccer/hungary-romania-qualifier-is-only-partly-about-soccer.html | A World Cup Qualifier Is a Hostage to History | False | By James Montague | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/a-review-of-dim-sum-go-go-in-beacon.html | A Dim Sum Outpost Far From Chinatown | False | By Emily DeNitto | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/a-review-of-ryland-inn-in-whitehouse-station.html | A Culinary Landmark, Back on the Map | False | By Fran Schumer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-15 | https://intransit.blogs.nytimes.com/2013/09/05/latest-airport-amenity-old-fashioned-rocking-chairs/ | Latest Airport Amenity? Old-Fashioned Rocking Chairs | False | By Tanya Mohn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/a-review-of-500-on-main-street-in-derby.html | Heating Up American Cuisine | False | By Stephanie Lyness | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/a-review-of-tates-restaurant-in-nesconset.html | Homey Italian in a Strip Mall, Prix Fixe | False | By Joanne Starkey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/malbec-doing-fine-on-its-own.html | Malbec, Doing Fine on Its Own | False | By Howard G. Goldberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/a-review-of-buddy-the-buddy-holly-story-at-gateway-playhouse.html | The Short Life of a Rock Star in Offbeat Glasses | False | By Aileen Jacobson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/oh-romeo-romeo-what-a-season-ahead.html | Fall Theater Preview: Oh, Romeo, Romeo, What a Season Ahead | False | By Steven McElroy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/health/e-cigarette-use-doubles-among-students-survey-shows.html | Rise Is Seen in Students Who Use E-Cigarettes | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/middleeast/syria-debate-in-iraq.html | Iraqis, Looking Across Border, See Replays of Past and Fears for the Future | False | By Tim Arango | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/a-review-of-telling-american-history-at-the-bruce-museum.html | Prints of Gritty Nostalgia | False | By Sylviane Gold | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/olympics/cities-vying-for-2020-olympics-have-their-drawbacks.html | 3 Cities in Running for 2020 Olympics Have Shortcomings | False | By Jeré Sá© Longman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/fresh-look-for-the-fall-theater-season.html | Fresh Look for the Fall Theater Season | False | By Michael Sommers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-07 | https://www.nytimes.com/2013/09/06/your-money/when-health-deductibles-rise-men-delay-emergency-care.html | When Health Deductibles Rise, Men Delay Emergency Care | False | By Ann Carrns | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/books-about-the-world-trade-center-and-the-traces-left.html | Memorials and Traces of 9/11 | False | By Sam Roberts | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/asia/opposition-lawmaker-arrested-in-treason-plot-in-south-korea.html | Opposition Lawmaker Arrested in Treason Plot in South Korea | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/chase-emmons-is-as-busy-as-his-bees.html | As Busy as His Bees | False | By Julie Satow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/05/all-the-rage-mens-wear-that-channels-a-classic-french-vagabond/ | All the Rage | Men's Wear That Channels a Classic French Vagabond | False | By Stephen Heyman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/tuition-aid-from-a-zombie-elf.html | Tuition Aid From a Zombie Elf | False | By Brendan Spiegel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/health/gut-bacteria-from-thin-humans-can-slim-mice-down.html | Gut Bacteria From Thin Humans Can Slim Mice Down | False | By Gina Kolata | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/tennis/in-federer-nadal-rivalry-best-debate-is-yet-to-come.html | For Federer and Nadal, Best Debate Is Still Ahead | False | By Harvey Araton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://cityroom.blogs.nytimes.com/2013/09/05/the-ad-campaign-daughter-helps-present-thompson-as-the-education-candidate/ | The Ad Campaign: Daughter Helps Present Thompson as the Education Candidate | False | By David W. Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/the-perils-when-megabanks-lose-their-focus.html | The Perils When Megabanks Lose Focus | False | By Floyd Norris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/breach-of-trust-by-andrew-j-bacevich.html | Overcommitted | False | By Rachel Maddow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/unthinkable-by-kenneth-m-pollack.html | Bomb Scare | False | By Leslie H. Gelb | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/sheri-finks-five-days-at-memorial.html | Critical Conditions | False | By Sherwin B. Nuland | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/reviews/hungry-city-glasserie-in-greenpoint-brooklyn.html | A Rabbit That Takes Some Searching | False | By Ligaya Mishan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/nsa-foils-much-internet-encryption.html | N.S.A. Able to Foil Basic Safeguards of Privacy on Web | False | By Nicole Perlroth, Jeff Larson and Scott Shane | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/booming/the-bar-louis-649-in-manhattan.html | Just Beyond the Bar, a Patch of Urban Green | False | By Steve Reddicliffe | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/coach-carlos-holds-court.html | Coach Carlos Holds Court | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/salinger-a-documentary-by-shane-salerno.html | The Punishment for Being Publicity-Shy | False | By A.O. Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/garden-of-earthly-delights.html | Garden of Earthly Delights | False | By Rosie Schaap | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/theater/horton-foote-with-more-to-say.html | Horton Foote, With More to Say | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/the-finish-line-starts-here.html | The Finish Line Starts Here | False | By Lindsay Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/heading-to-queens-just-not-for-the-tennis.html | Heading to Queens, Just Not for the Tennis | False | By A. C. Lee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/05/a-new-divestment-focus-fossil-fuels/ | A New Divestment Focus on Campus: Fossil Fuels | False | By Randall Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/05/thai-trader-settles-smithfield-insider-trading-case/ | Thai Trader Settles Smithfield Insider Trading Case | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-05 | https://intransit.blogs.nytimes.com/2013/09/05/book-a-room-help-a-student/ | Book a Room, Help a Student | False | By Elaine Glusac | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/vintage-thomas-molesworth-furniture-heads-to-auction.html | Vintage Thomas Molesworth Furniture Heads to Auction | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/richard-avedon-portraits-go-to-israel-museum.html | Richard Avedon Portraits Go to Israel Museum | False | By Carol Vogel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/americas/family-of-slain-chilean-folk-singer-files-suit-in-florida.html | Chileanâ€šÃ„Ã´s Family Files Suit in U.S. Over His Torture and Death in â€šÃ„Ã´73 | False | By Pascale Bonnefoy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/asia/australias-prime-minister-facing-election-drops-in-poll.html | Australiaâ€šÃ„Ã´s Premier Faces Bleak Predictions on Eve of Elections | False | By Matt Siegel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/dance/dusan-tynek-dance-theater-plays-bam-fisher.html | Who Needs Melody When Youâ€šÃ„Ã´ve Got a Move On? | False | By Brian Seibert | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/olympics/kuwaiti-sheiks-influence-in-olympic-world-grows.html | Kuwaiti Sheikâ€šÃ„Ã´s Influence in Olympic World Grows | False | By Mary Pilon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/television/davis-guggenheim-goes-to-school-with-new-film.html | A Soft Pitch on Education From a Hard Hitter | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/a-spicy-meatball-for-a-spicy-bottle.html | A Spicy Meatball for a Spicy Bottle | False | By Florence Fabricant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/books/edwidge-danticats-novel-claire-of-the-sea-light.html | Where Sorrow Is as Constant as the Tides | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/58-years-and-counting-a-love-story.html | Two Men, 58 Years and Counting. A Love Story. | False | By John Leland | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/jonathan-lethems-dissident-gardens.html | Red Queens | False | By Yiyun Li | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/why-quinn-angers-voters.html | Why Quinn Angers Voters | False | By Ginia Bellafante | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/life-without-fannie-mae-and-freddie-mac.html | Life Without Fannie Mae and Freddie Mac | False | By Lisa Prevost | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/adore-gives-young-lovers-to-robin-wright-and-naomi-watts.html | A Valentine for One, a Motherâ€šÃ„Ã´s Day Card for Another | False | By A.O. Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/tennis/wawrinka-ousts-murray-at-us-open.html | Murray Loses Cool and, Soon, the Match | False | By Lynn Zinser | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/newfest-of-gay-films-opens-at-lincoln-center.html | Putting the Sex in Homosexuality | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/winnie-mandela-starring-jennifer-hudson-and-many-outfits.html | A South African Heroine, With the Flaws Air-Brushed | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/reviews/chateauneuf-that-proves-bigger-is-not-so-bad.html | Châ€šÃ†teauneuf That Proves Bigger Is Not So Bad | False | By Eric Asimov | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/the-jewishness-is-in-the-details.html | The Jewishness Is in the Details | False | By Ken Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/sol-lewitt.html | Sol Lewitt | False | By Ken Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/eleanor-antins-selves-at-columbia-university.html | She Creates Herself in Multitudes | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/shows-at-asia-society-and-nyu-grey-art-gallery.html | Modernism Blooming in Iran | False | By Holland Cotter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/vin-diesel-returns-in-latest-riddick-film.html | A Stripped-Down Strongman for Our Times | False | By Manohla Dargis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/cristina-de-middel-the-afronauts.html | Cristina de Middel: â€šÃ„Â²The Afronautsâ€šÃ„Â´ | False | By Martha Schwendener | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/music/steve-dalachinsky-and-charlemagne-palestine-at-issue-project.html | Whatâ€šÃ„Ã´s an Avant-Garde Evening Without a Poet and Plush Toys? | False | By Steve Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/carissa-rodriguez-la-collectionneuse.html | Carissa Rodriguez: â€šÃ„Â²La Collectionneuseâ€šÃ„Â´ | False | By Roberta Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/monika-grzymala-volumen.html | Monika Grzymala: â€šÃ„Â²Volumenâ€šÃ„Â´ | False | By Roberta Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/josh-kline-quality-of-life.html | Josh Kline: â€šÃ„Â²Quality of Lifeâ€šÃ„Â´ | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/daniel-subkoff.html | Daniel Subkoff | False | By Roberta Smith | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/populaire-by-the-french-director-regis-roinsard.html | Secretary, Take a Letter, and Be Sure to Type It Fast | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/touchy-feely-explores-family-emotions.html | A Delicate Balance Tested | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/36-hours-in-berlin.html | 36 Hours in Berlin | False | By Gisela Williams | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/the-condo-conversion-crunch.html | The Condo Conversion Crunch | False | By Julie Satow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/comedy-listings-for-sept-6-12.html | Comedy Listings for Sept. 6-12 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/theater/theater-listings-for-sept-6-12.html | Theater Listings for Sept. 6-12 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/asia/woman-who-wrote-about-life-under-the-taliban-is-killed.html | Woman Who Wrote About Life Under the Taliban Is Killed | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/06/realestate/luxury-condos-where-a-mansion-stood.html | The Once and Future Marquand | False | By Christopher Gray | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/movie-listings-for-sept-6-12.html | Movie Listings for Sept. 6-12 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/05/food-matters-ali-larters-book-of-seasonal-menus-for-homegrown-parties/ | Food Matters | Ali Larterâ€šÃ„Ã´s Book of Seasonal Menus for Homegrown Parties | False | By Alainna Lexie Beddie | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/music/pop-rock-listings-for-sept-6-12.html | Pop & Rock Listings for Sept. 6-12 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/music/jazz-listings-for-sept-6-12.html | Jazz Listings for Sept. 6-12 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/music/classical-music-and-opera-listings-for-sept-6-12.html | Classical Music and Opera Listings for Sept. 6-12 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/dance/dance-listings-for-sept-6-12.html | Dance Listings for Sept. 6-12 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/design/museum-and-gallery-listings-for-sept-6-12.html | Museum and Gallery Listings for Sept. 6-12 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/spare-times-for-children-for-sept-6-12.html | Spare Times for Children for Sept. 6-12 | False | By Laurel Graeber | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weight-off-your-mind.html | Weight Off Your Mind | False | By Philip Galanes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/realestate/a-low-rise-feel-at-high-rise-prices.html | A Low-Rise Feel at High-Rise Prices | False | By Jim Rendon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/spare-times-for-sept-6-12.html | Spare Times for Sept. 6-12 | False | By Anne Mancuso | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/chained-to-the-hearth-or-warmed-by-it.html | Chained to the Hearth or Warmed by It? | False | By Lynn Messina | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/design/gretchen-benders-work-is-displayed-at-the-kitchen.html | Past and Future, Scrolling By | False | By Martha Schwendener | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/inmates-end-hunger-strike-in-california.html | Inmates End Hunger Strike in California | False | By Ian Lovett | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/europe/russia-bill-would-allow-children-to-be-taken-away-from-gay-parents.html | Russia: Bill Would Allow Children to Be Taken Away From Gay Parents | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-05 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/basketball/sophisticated-cameras-to-begin-tracking-every-nba-play.html | Sophisticated Cameras to Begin Tracking Every N.B.A. Play | False | By Howard Beck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/middleeast/israel-backs-limited-strike-against-syria.html | Israel Backs Limited Strike Against Syria | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/the-importance-of-the-start-to-running.html | The Importance of the Start to Running | False | By Ross Ramsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/a-teacher-stars-lindsay-burdge-and-will-brittain.html | In an Affair With a Student, Someone Learns Painful Lessons | False | By Manohla Dargis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/national-parks-try-to-appeal-to-minorities.html | National Parks Try to Appeal to Minorities | False | By Kirk Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/europe/mayoral-run-by-putin-critic-vexes-kremlin.html | Mayoral Run by Putin Critic Vexes Kremlin | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/hell-baby-with-leslie-bibb-and-rob-corddry.html | Thatâ€šÃ„Ã´s One Devil of a Fixer-Upper | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/david-blech-a-biotech-king-dethroned.html | A Biotech King, Dethroned | False | By Andrew Pollack | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/americas/in-maddening-traffic-even-road-rage-is-too-much-trouble.html | Stranded in a Sea of Cars, Where Speedometers Barely Budge | False | By Damien Cave | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/rallies-for-immigration-overhaul-planned.html | Rallies for Immigration Overhaul Planned | False | By Julia Preston | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/soccer/donovan-returns-but-is-us-team-better.html | Donovan Returns, But Does He Make U.S. Team Better? | False | By Andrew Keh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/young-koreans-try-to-survive-an-epidemic-in-flu.html | Love in a Time of Quarantine | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/africa/kenyan-lawmakers-vote-to-leave-international-court.html | Kenyan Lawmakers Vote to Leave International Court | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/technology/a-japanese-social-app-contacts-new-shores.html | A Japanese Social App Contacts New Shores | False | By Eric Pfanner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/europe/zvonko-busic-67-croatian-hijacker-dies.html | Zvonko Busic, 67, Croatian Hijacker, Dies | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/american-made-movie-ponders-us-manufacturings-decline.html | Macroeconomics and the Little Guy | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/global/europe-offers-compromise-to-us-on-airline-emissions.html | Europe Offers U.S. a Deal, Hoping for Global Rules on Airline Emissions | False | By James Kanter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://opinionator.blogs.nytimes.com/2013/09/05/hi-its-your-doctor/ | Hi, Itâ€™s Your Doctor | False | By Ezekiel J. Emanuel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/mission-park-directed-by-bryan-anthony-ramirez.html | Childhood Friends, Torn Apart by Ambitions | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/krugman-years-of-tragic-waste.html | Years of Tragic Waste | False | By Paul Krugman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/media/networks-get-a-victory-in-court-over-streaming-service.html | Networks Get a Victory in Court Over Streaming Service | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/baseball/deference-to-a-revered-record-by-sadaharu-oh-in-japan-is-going-going.html | Deference to a Revered Record in Japan Is Going, Going ... | False | By Hiroko Tabuchi and Joshua Hunt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/caught-between-the-us-and-china.html | Caught Between the U.S. and China | False | By Michael Fullilove | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/middleeast/iran-signals-an-eagerness-to-overcome-old-impasses.html | Iran Signals an Eagerness to Overcome Old Impasses | False | By Rick Gladstone and Robert Mackey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/as-doubts-over-detective-grew-prosecutors-also-made-missteps.html | As Doubts Over Detective Grew, Prosecutors Also Made Missteps | False | By Frances Robles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/we-the-parents-a-documentary-by-james-takata.html | Moms and Dads Take On Failing Schools | False | By Anita Gates | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/selling-health-care-reform.html | Selling Health Care Reform | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/the-federal-reserve-nomination.html | The Federal Reserve Nomination | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/global/plan-at-g-20-is-to-tighten-global-rules-on-taxes.html | Plan at G-20 Is to Tighten Global Rules on Taxes | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/middleeast/pentagon-is-ordered-to-expand-potential-targets-in-syria-with-a-focus-on-forces.html | Pentagon Is Ordered to Expand Potential Targets in Syria With a Focus on Forces | False | By David E. Sanger and Eric Schmitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/stop-and-frisk-in-public-housing.html | Stop-and-Frisk in Public Housing | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/cohen-germanys-conspicuous-silence.html | Germanyâ€™s Conspicuous Silence | False | By Roger Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/intervening-in-syria-the-debate-goes-on.html | Intervening in Syria: The Debate Goes On | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/opinion/more-glass-towers-for-new-york.html | More Glass Towers for New York? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/a-growing-county-fights-for-every-resident-to-be-counted.html | A Growing County Fights for Every Resident to Be Counted | False | By Corrie Maclaggan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/tennis/bryan-twins-see-coveted-grand-slam-slip-away.html | Bryan Twins See a Grand Slam Slip Away | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/business/media/a-newspaper-in-las-vegas-at-risk-of-closing-divides-a-family.html | A Newspaper in Las Vegas, at Risk of Closing, Divides a Family | False | By Timothy Pratt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/pageoneplus/quotation-of-the-day-for-friday-september-6-2013.html | Quotation of the Day for Friday, September 6, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/american-milkshake-a-comedy.html | Young Man Shows His True Colors | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/baseball/theres-rivera-and-theres-everyone-else.html | The Closer: Not Quite as Important as You Think | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/san-antonio-passes-far-reaching-antidiscrimination-measure.html | San Antonio Passes Far-Reaching Antidiscrimination Measure | False | By Manny Fernandez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/tennis/biggest-challenges-await-a-focused-williams.html | Williams Still Faces Roadblocks | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/world/asia/in-an-unsettled-cambodia-preparing-to-confront-the-government.html | In an Unsettled Cambodia, Preparing to Confront the Government | False | By Thomas Fuller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/pageoneplus/corrections-september-6-2013.html | Corrections: September 6, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/theater/reviews/thurbers-hill-town-plays-are-produced-by-rattlestick.html | A Small-Town Girl Who Wants Out | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/new-inquiry-for-bachmann-on-her-presidential-race.html | New Inquiry for Bachmann on Her Presidential Race | False | By Trip Gabriel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/football/jets-approach-revis-island-cautiously.html | Jets Approach Revis Island Cautiously | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/out-of-the-clear-blue-sky-a-film-about-cantor-fitzgerald.html | The C.E.O. at the Center of a Catastrophe | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/best-kept-secret-and-a-school-for-special-needs-children.html | Preparing Autistic Pupils to Face the World | False | By Miriam Bale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/proudly-patriotic-but-skeptical-on-syria-attack.html | Skepticism and Wariness in Talk of Syria Attack | False | By Michael Wines | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/rescued-hens-fly-cross-country-no-flapping-required-to-find-new-lives.html | Rescued Hens Fly Cross-Country, No Flapping Required, to Find New Lives | False | By Jesse McKinley and Malia Wollan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/bounty-killer-directed-by-henry-saine.html | Soldiers of Fortune Fighting Corporate Greed | False | By Miriam Bale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/fire-in-the-blood-spotlights-aids-in-africa.html | Where AIDS Steals Life by the Millions | False | By Miriam Bale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/remote-controlled-copter-fatally-strikes-pilot-at-park.html | Remote-Controlled Model Helicopter Fatally Strikes Its Operator | False | By J. David Goodman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/two-orphans-wonder-what-now.html | Two Orphans Wonder, What Now? | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/36-saints-pits-city-cops-against-biblical-forces.html | Strangeness, Even for New York | False | By Andy Webster | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/joey-dedio-stars-as-tio-papi.html | A Surprise at the Door | False | By David DeWitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/fight-over-a-communications-tower-unsettles-the-hudson-valley.html | Fight Over a Communications Tower Unsettles the Hudson Valley | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/man-is-sought-in-6-sex-assaults-over-2-years.html | Man Is Sought in 6 Sexual Assaults Over 2 Â¬†© Years | False | By J. David Goodman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/group-financed-by-business-leaders-has-put-nearly-7-million-into-council-races.html | Group Financed by Business Leaders Has Put Nearly $7 Million Into Council Races | False | By Raymond Hernandez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/a-city-council-race-takes-a-vicious-turn.html | A City Council Race Takes a Vicious Turn | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/science/earth/research-cites-role-of-warming-in-extremes.html | Research Cites Role of Warming in Extremes | False | By Kenneth Chang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/catsimatidis-no-friend-of-hoodlums.html | Catsimatidis: No Friend of Hoodlums | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/my-father-and-the-man-in-black-on-johnny-cashs-manager.html | A Bad Mix: A Father, a Son and a Star | False | By David DeWitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/red-obsession-looks-at-the-new-chinese-oenophiles.html | Chinaâ€šÃ„ôs Assault on Bordeaux | False | By Nicole Herrington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/99-relives-the-zuccotti-park-protest.html | The Protest in the Park | False | By Andy Webster | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/paralysis-life-and-death-in-i-am-breathing.html | Strong Enough to Laugh | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/tennis/djokovic-reaches-semifinals.html | Djokovic Easily Reaches Semifinals | False | By Greg Bishop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/movies/the-ultimate-life-shows-what-money-can-and-cannot-buy.html | A Billionaireâ€šÃ„ôs Story | False | By Daniel M. Gold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://dealbook.nytimes.com/2013/09/05/prominent-doctor-said-to-be-tied-to-insider-trading-case-at-sac/ | Prominent Doctor Said to Be Tied to Insider Trading Case at SAC | False | By Peter Lattman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/health/fertility-rate-stabilizes-as-the-economy-grows.html | Fertility Rate Stabilizes as the Economy Grows | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/in-this-online-psychology-class-the-key-words-are-real-time.html | In This Online Psychology Class, the Key Words Are Real Time | False | By Reeve Hamilton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/us/grit.html | GTT â€šÃ²Ã¬ | False | By Michael Hoinski | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/sports/baseball/red-sox-rally-in-ninth-against-rivera-and-foil-big-yankee-comeback.html | Red Sox Rally in Ninth Against Rivera and Foil Big Yankee Comeback | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/nyregion/parking-rules.html | Parking Rules | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/movies/sandra-bullock-may-be-hollywoods-gutsiest-a-list-actress.html | Following Her Fears to Greater Heights | False | By Brooks Barnes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-05 | https://www.nytimes.com/2013/09/05/nyregion/parking-rules.html | Parking Rules | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/arts/television/whats-on-friday.html | Whatâ€šÃ„ôs on Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/movies/fall-movie-release-schedule.html | Fall Movie Release Schedule | False | By Dave Kehr | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://straightsets.blogs.nytimes.com/2013/09/06/what-to-watch-at-the-u-s-open-on-friday-2/ | What to Watch at the U.S. Open on Friday | False | By Aron Pilhofer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/asia/us-drone-strike-kills-6-in-pakistan-fueling-anger.html | U.S. Drone Strike Kills 6 in Pakistan, Fueling Anger | False | By Declan Walsh and Ismail Khan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/glenn-beck-wants-to-know-why-cant-we-all-just-get-along.html | Glenn Beck Wants to Know: Why Canâ€šÃ„ôt We All Just Get Along? | False | By Amy Chozick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://www.nytimes.com/2013/09/06/fashion/jason-wu-on-his-label-and-Hugo-Boss.html | Jason Wu: The American Dream | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/politics/house-republicans-say-constituents-are-strongly-opposed-to-a-syria-strike.html | House Republicans Say Voters Oppose Intervention | False | By John Harwood and Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-10 | https://well.blogs.nytimes.com/2013/09/06/drinking-when-young-increases-breast-cancer-risk/ | Drinking When Young Increases Breast Cancer Risk | False | By Nicholas Bakalar | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/europe/european-union-wrongly-imposed-sanctions-on-iranian-companies-court-rules.html | Iran Ruling In Europe Draws Anger From U.S. | False | By James Kanter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/ultimate-boats-now-stuck-on-shore.html | Ultimate Boats Now Stuck on Shore | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/prodigy-back-at-the-helm-for-americas-cup-defender.html | Oracleâ€šÃ„ôs Skipper Shows No Fear in Defending Cup | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/sailors-crank-up-fitness-to-meet-cup-challenges.html | Sailors Crank Up Fitness to Meet Cup Challenges | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/economy/trend-shifts-and-developed-nations-report-business-growth.html | Now Itâ€šÃ„ôs the Developed Nationsâ€šÃ„ô Turn to Grow | False | By Floyd Norris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/economy/us-economy-adds-169000-jobs-as-unemployment-rate-falls.html | Soft Jobs Data Not Expected to Deter Fed | False | By Catherine Rampell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/vw-and-auto-workers-explore-union-at-tennessee-plant.html | VW and Its Workers Explore a Union at a Tennessee Plant | False | By Steven Greenhouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/police-arrest-driver-who-raced-around-manhattan.html | Arrest Made in Wild Drive Around Manhattan | False | By Marc Santora | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/07iht-venice07.html | Venice Festival's Highs and Lows | False | By Roderick Conway Morris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/global/the-challenge-for-europe.html | The Challenge for Europe | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/global/for-israel-a-us-strike-is-a-no-brainer.html | For Israel, a U.S. Strike Is a No-Brainer | False | By Daniel Nisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/a-new-world-where-we-all-keep-score.html | A New World Where We All Keep Score | False | By Anand Giridharadas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/global/putin-takes-center-stage-on-syria.html | Putin Takes Center Stage on Syria | False | By Dmitri Trenin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/who-made-that-catchers-mask.html | Who Made That Catcher's Mask? | False | By Pagan Kennedy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://economix.blogs.nytimes.com/2013/09/06/persistent-scars-of-long-term-joblessness | Persistent Scars of Long-Term Joblessness | False | By Annie Lowrey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/the-right-to-remain-silent.html | The Right to Remain Silent | False | By Chuck Klosterman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/the-8-25-13-issue.html | The 8.25.13 Issue | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/magazine/the-old-haunts.html | The Old Haunts | False | By Alice McDermott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://dealbook.nytimes.com/2013/09/06/american-tower-adds-wireless-infrastructure-in-3-3-billion-deal/ | American Tower Adds Wireless Infrastructure in $3.3 Billion Deal | False | By William Alden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/george-johnsons-cancer-chronicles.html | Lives of the Cells | False | By David Quammen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/your-money/a-special-purchase-for-a-pet-that-terrified-it-instead.html | A Special Purchase to Curb Behavior Could, Just as Easily, Terrify a Pet | False | By Alina Tugend | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/africa/twitter-account-of-somali-insurgents-is-shut-down.html | Twitter Suspends Somali Militants' Account, Cutting a Link to the Wider World | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/two-men-are-taken-into-custody-after-the-killing-of-a-1-year-old.html | Just Before Brooklyn Boy's Funeral, 2 Arrests in His Killing | False | By J. David Goodman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/06/listen-up-the-british-folk-rockers-bears-den-explore-the-american-frontier/ | Listen Up \| The British Folk Rockers Bear's Den Explore the American Frontier | False | By Jeff Oloizia | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/maddaddam-by-margaret-atwood.html | Final Showdown | False | By Andrew Sean Greer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/someone-by-alice-mcdermott.html | The Drift of Years | False | By Leah Hager Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/subtle-bodies-a-novel-by-norman-rush.html | Memorial Days | False | By Geoff Dyer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/an-uncertain-glory-by-jean-dreze-and-amartya-sen.html | Two Indias | False | By Jyoti Thottam | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/by-design.html | By Design | False | By John Williams | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/terry-mcmillans-who-asked-you-and-more.html | Difficult Women | False | By Alex Kuczynski | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/editors-choice.html | Editors' Choice | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/forgotten-ally-by-rana-mitter.html | Born of Struggle | False | By Gordon G. Chang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/knocking-on-heavens-door-by-katy-butler.html | Letting Go | False | By Abraham Verghese | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/stay-up-with-me-by-tom-barbash.html | Other Peopleﾃ｢ﾂ窶堋ｳ Pain | False | By Clancy Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/books/review/a-house-in-the-sky-by-amanda-lindhout-and-sara-corbett.html | Journey Into Darkness | False | By Eliza Griswold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/middleeast/obama-syria-strike.html | Obama Falls Short on Wider Backing for Syria Attack | False | By Peter Baker and Steven Lee Myers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/kim-gordon-ex-sonic-youth-never-trained-for-this-career.html | A Lasting Experiment With Music | False | By Ben Ratliff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/on-park-avenue-elegant-and-homey.html | On Park Avenue: Elegant and Homey | False | By Robin Finn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/for-cheaper-homes-skip-manhattan.html | For Cheaper Homes, Skip Manhattan | False | By C. J. Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/fanfare-straining-to-be-heard.html | Fanfare Straining to Be Heard | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/gregory-porter-mines-soulful-jazz-in-liquid-spirit.html | Evoking Older Ideals and Earthly Realities | False | By Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/dance/innovations-with-fairy-tales.html | Innovations With Fairy Tales | False | By Brian Seibert | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/dance/british-ingenuity-delivered-by-americans.html | British Ingenuity, Delivered by Americans | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/chris-burdens-feats-of-art-are-to-fill-the-new-museum.html | The Balance of a Career | False | By Randy Kennedy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/sounds-of-darkness-and-ancient-jealousy.html | Sounds of Darkness and Ancient Jealousy | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/exhibitions-on-william-kent-william-munroe-and-wayne-higby.html | Design at Home, in Gardens, Up Walls | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://artsbeat.blogs.nytimes.com/2013/09/06/kanye-west-plans-seven-week-tour-in-fall/ | Kanye West Plans Seven-Week Tour in Fall | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://economix.blogs.nytimes.com/2013/09/06/the-old-are-working-but-not-the-young/ | The Old Are Working, but Not the Young | False | By Floyd Norris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/health/arsenic-levels-in-rice-products-not-a-health-risk-fda-says.html | No Immediate Risk Is Found From Arsenic Levels in Rice | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/television/the-goldbergs-and-surviving-jack-among-new-sitcoms.html | Yeah? Well, Soﾃ｢ﾂ窶堙ｳ Your Old Man! | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/television/law-order-svu-and-other-long-running-shows.html | Saluting the Old Guards of Prime Time | False | By Mike Hale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/waiting-to-woo-vodafone-and-paying-the-price.html | Waiting to Woo Vodafone, and Paying the Price | False | By James B. Stewart | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/television/michael-j-fox-and-others-play-tv-heroes-with-disabilities.html | Yes, I Can, and, Whatﾃ｢ﾂ窶堙ｳ More, as the Star | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/realestate/a-witness-to-gentrification-in-cobble-hill.html | A Witness to Gentrification in Cobble Hill | False | By Constance Rosenblum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/hyperactivity-linked-to-inner-ear-defect.html | Hyperactivity Linked to Inner Ear Defect | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/television/marvels-agents-of-shield-hopes-for-a-tv-audience.html | For Marvel, a Tricky Gene Transfer | False | By Brooks Barnes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://cityroom.blogs.nytimes.com/2013/09/06/big-ticket-opulent-duplex-for-22-million/ | Big Ticket | Opulent Duplex for $22 Million | False | By Robin Finn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/ncaafootball/new-heights-and-an-unsettling-low-for-vanderbilt-football.html | A New Low at Rising Vanderbilt | False | By Greg Bishop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/media/knopf-acquires-new-paolo-bacigalupi-novel.html | Knopf Acquires New Paolo Bacigalupi Novel | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/movies/oscar-slugfest-gains-momentum-in-toronto.html | In Toronto, the Oscar Smackdown Gets an Early Start | False | By Michael Cieply | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/television/fall-tv-preview-old-hits-return-new-worlds-open.html | Fall TV Preview: Old Hits Return, New Worlds Open | False | By Mike Hale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/3-quiet-museums-in-rome.html | 3 Quiet Museums in Rome | False | By Francine Prose | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/marseille-polishes-its-image.html | Marseille Polishes Its Image | False | By Valerie Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/video-games/for-playstation-4-and-xbox-one-best-games-may-have-to-wait.html | New Consolesâ€šÃ„Â´ Special Game: Waiting | False | By Chris Suellentrop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/high-holy-days-and-cantors-are-on-the-road-again.html | High Holy Days, and Cantors Are on the Road Again | False | By Samuel G. Freedman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/television/defying-expectations-tv-actors-try-different-roles.html | Defying Expectations, TV Actors Try Different Roles | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/hyphens-hybrids-and-getting-a-hand.html | Hyphens, Hybrids and Getting a Hand | False | By Bee Shapiro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/concerts-honor-issue-project-rooms-10th-anniversary.html | A Survivor Celebrates Its Spunk and Spirit | False | By Steve Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/the-three-sisters-in-haim-release-days-are-gone.html | Keeping the Rock in the Family | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/janelle-monae-taps-her-inner-cyborg-on-the-electric-lady.html | â€šÃ„Â²What Would the Electric Lady Think?â€šÃ„Â´ | False | By Jon Pareles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/middleeast/syrian-refugees-reach-havens-in-lebanon.html | Crossing Deadly Landscapes, Syrians Reach Havens in Lebanon | False | By Anne Barnard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/media/judge-sets-final-restrictions-for-apple-on-e-books.html | Judge Sets Restrictions for Apple on E-Books | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/middleeast/photos-tell-a-tale-of-anguished-deliberations.html | Photos Tell a Tale of Anguished Deliberations | False | By Mark Landler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/travel/finding-a-perch-for-fashion-week.html | Finding a Perch for Fashion Week | False | By Emily Brennan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/fall-pop-music-preview-an-abundance-of-rhythms-and-styles.html | Fall Pop Music Preview: An Abundance of Rhythms and Styles | False | By Jon Pareles, Ben Ratliff, Jon Caramanica and Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/global/carmakers-hope-technology-lures-younger-buyers.html | European Automakers Hope Technology Can Lure Younger Buyers | False | By Jack Ewing | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://economix.blogs.nytimes.com/2013/09/06/looking-for-furloughs-in-the-jobs-data/ | Looking for Furloughs in the Jobs Data | False | By Catherine Rampell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/dance/works-from-jerome-bel-and-boris-charmatz.html | Museum of Moving Parts | False | By Gia Kourlas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/week-1-nfl-matchups.html | Week 1 N.F.L. Matchups | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/early-music-recitals-at-metropolitan-museum.html | Trekking Through Europe Without Leaving the U.S. | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/06/runway-report-a-grown-up-crop-of-mens-sweatshirts/ | Runway Report | A Grown-Up Crop of Menâ€šÃ„Â´s Sweatshirts | False | By T Magazine | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/finding-wind-in-their-sails.html | Finding Wind in Their Sails | False | By Sarah Amelar | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/basketball/knicks-smith-suspended-for-violating-drug-program.html | Knicksâ€šÃ„Â´ Smith Given Five-Game Suspension | False | By Howard Beck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/your-money/seeking-investments-that-are-profitable-and-a-little-bit-green.html | Seeking Investments That Are Profitable and a Little Bit Green | False | By Paul Sullivan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/automobiles/the-biggest-losers-how-acura-slimmed-the-mdx.html | The Biggest Losers: How Acura Slimmed the MDX | False | By Christopher Jensen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/automobiles/autoreviews/positive-sign-lost-weight-drinks-less.html | Positive Sign: Lost Weight, Drinks Less | False | By Christopher Jensen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://economix.blogs.nytimes.com/2013/09/06/pointing-at-pornography-for-job-losses/ | Pointing at Pornography for Job Losses | False | By Catherine Rampell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/the-new-science-of-mind.html | The New Science of Mind | False | By Eric R. Kandel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/olympics/as-delegates-gather-murky-ioc-politics-takes-the-stage.html | Fog of Politics Descends on I.O.C. | False | By Jerêî'šÃ© Longman | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/music/contagious-sounds-takes-stage-at-cornelia-street-cafe.html | Make Your Selection of Sounds (Kitchen Utensils Are on the Menu) | False | By Steve Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/automobiles/collectibles/one-mans-toyota-rescue-mission.html | One Manâ€š Ã„ Ã´s Toyota Rescue Mission | False | By Jim Koscs | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/theater/reviews/in-why-we-left-brooklyn-angst-reigns-supreme.html | Easily Trapped in the Borough of Their Discontent | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/vocational-training-from-a-label-near-you.html | Vocational Training From a Label Near You | False | By Alex Hawgood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/theater/reviews/the-hatmakers-wife-a-comedy-by-lauren-yee.html | A Cabinet of Curiosities | False | By Ben Brantley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/tennis/azarenka-advances-to-us-open-final.html | Williams Turns Match Into Latest Mismatch | False | By Lynn Zinser | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/automobiles/volvo-learns-to-speak-a-new-body-language.html | Volvo Learns to Speak a New Body Language | False | By Phil Patton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/automobiles/giving-mobility-when-legs-cant.html | Giving Mobility When Legs Canâ€š Ã„ Ã´t | False | By Ingrid Steffensen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/music/alunageorge-makes-its-new-york-debut.html | Fearlessly Mining the 1990s for a Soul Sound to Call Their Own | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/picture-this-embellished.html | Picture This, Embellished | False | By Randy Kennedy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/trinity-choir-celebrates-britten.html | Trinity Choir Celebrates Britten | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/television/battles-won-king-reflects.html | Battles Won, King Reflects | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/dance/offbeat-artists-in-brooklyn.html | Offbeat Artists in Brooklyn | False | By Gia Kourlas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/in-the-mood-for-a-concert.html | In the Mood for a Concert | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/movies/the-first-rule-well-you-know.html | The First Rule ... Well, You Know | False | By Andy Webster | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/crosswords/bridge/senior-swiss-teams-in-atlanta.html | Senior Swiss Teams in Atlanta | False | By Phillip Alder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/the-time-is-right-for-lobster.html | The Time Is Right for Lobster | False | By David Tanis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/campaigning-via-fortune-cookies.html | Campaigning via Fortune Cookies | False | By James Barron | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/television/late-life-romance-in-last-tango-in-halifax-on-pbs.html | After 60 Years, Weak-Kneed and Starry-Eyed | False | By Mike Hale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/music/tv-lets-the-all-stars-play-together.html | TV Lets the All-Stars Play Together | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/he-was-born-dandy.html | Hamish Bowles, He Was Born Dandy | False | By Geraldine Fabrikant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/europe/parliament-hearing-to-focus-on-bbc-severance-dispute.html | Parliament Hearing to Focus on BBC Severance Dispute | False | By Steven Erlanger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/music/benjamin-britten-celebration-at-trinity-wall-street.html | Heartily Proclaiming Their Health in an Exuberant Tribute to Britten | False | By James R. Oestreich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/08/fashion/no-sleep-for-the-wicked.html | No Sleep for the Wicked | False | By Jacob Bernstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/08/fashion/forget-the-clothes-show-me-the-new-bars.html | Forget the Clothes, Show Me the New Bars | False | By Ben Detrick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/media/if-million-second-quiz-succeeds-nbc-gets-the-grand-prize.html | If â€š Ã„ Ã²Million Second Quizâ€š Ã„ Ã´ Succeeds, NBC Gets the Grand Prize | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/08/fashion/the-liquid-lunch-with-a-new-hue.html | The Liquid Lunch With a New Hue | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://dealbook.nytimes.com/2013/09/06/national-security-panel-approves-smithfield-sale-to-chinese-company/ | U.S. Security Panel Clears a Chinese Takeover of Smithfield Foods | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/music/resonant-bodies-festival-at-shapeshifter-lab-in-brooklyn.html | Playing With Acoustic Tension at Entertaining Frequencies | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/fda-approves-drug-for-late-stage-pancreatic-cancer.html | F.D.A. Approves a Drug for Late-Stage Pancreatic Cancer | False | By Andrew Pollack | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/my-trainer-my-coxswain.html | Rowing Revives in the Gym | False | By Courtney Rubin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/doug-stanhopes-beer-hall-putsch-a-stand-up-album.html | Slicing Away, With the Driest Eye in the House | False | By Jason Zinoman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/in-the-mind-of-a-ringmaster.html | Simon Doonan: In the Mind of a Ringmaster | False | By Liesl Schillinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/running-on-fumes.html | Running On Fumes | False | By Alex Williams | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/voices-on-syria-as-the-decision-nears.html | Voices on Syria as the Decision Nears | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-06 | https://runway.blogs.nytimes.com/2013/09/06/europes-lesson-for-new-york/ | Europe€š‚Â‚Â‚Âs Lesson For New York | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-06 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/politics/legislation-seeks-to-bar-nsa-tactic-in-encryption.html | Legislation Seeks to Bar N.S.A. Tactic in Encryption | False | By Scott Shane and Nicole Perlroth | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/fashion/bright-ideas-in-brooklyn.html | Bright Ideas in Brooklyn | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/is-there-a-link-between-weather-and-war.html | Is There a Link Between Weather and War? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/education/first-trial-ends-in-acquittal-in-school-scandal-in-atlanta.html | First Trial Ends in Acquittal in School Scandal in Atlanta | False | By Kim Severson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/millennium-villages-project.html | Millennium Villages Project | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/the-humor-campaign.html | The Humor Campaign | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/africa/somalia-government-says-report-rebuts-fiscal-mismanagement-charges.html | Somalia: Government Says Report Rebuts Fiscal Mismanagement Charges | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/asia/china-official-denies-taking-bribes.html | China: Official Denies Taking Bribes | False | By Edward Wong | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/fashion/uncamouflaged-affection-at-a-tribute-to-michael-kors.html | Uncamouflaged Affection At a Tribute to Michael Kors | False | By Ruth La Ferla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://dealbook.nytimes.com/2013/09/06/bank-of-america-to-pay-39-million-in-gender-bias-case/ | Bank of America to Pay $39 Million in Gender Bias Case | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/media/bold-play-by-cbs-fortifies-broadcasters.html | Bold Play by CBS Fortifies Broadcasters | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/europe/dutch-peacekeepers-are-found-responsible-for-deaths.html | Dutch Peacekeepers Are Found Responsible for Deaths | False | By Marlise Simons | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/your-money/tighter-rules-will-make-it-harder-to-get-a-reverse-mortgage.html | Tighter Rules Will Make It Harder to Get a Reverse Mortgage | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/a-university-band-chastened-by-hazing-makes-its-return.html | A University Band, Chastened by Hazing, Makes Its Return | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/alimony-for-your-eggs.html | Alimony for Your Eggs | False | By Sarah Elizabeth Richards | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/europe/rochus-misch-bodyguard-of-hitler-dies-at-96.html | Rochus Misch, Bodyguard of Hitler, Dies at 96 | False | By Margalit Fox | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/booker-to-end-association-with-start-up-he-founded.html | Booker to End Association With Start-Up He Founded | False | By Raymond Hernandez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/blow-remembering-all-the-children.html | Remembering All the Children | False | By Charles M. Blow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/americas/obama-tries-to-soothe-brazil-and-mexico-over-spying-reports.html | Obama Tries to Soothe Brazil and Mexico Over Spying Reports | False | By Simon Romero | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/on-syria-vote-trust-but-verify.html | On Syria Vote, Trust, but Verify | False | By Alan Grayson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/montana-legal-officials-step-in-on-rape-case-sentence.html | Montana Legal Officials Step In on Rape Case Sentence | False | By Jack Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/europe/in-moscow-mayoral-race-an-important-nonfavorite.html | In Moscow Mayoral Race, an Important Nonfavorite | False | By David M. Herszenhorn and Andrew Roth | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/business/afl-cio-has-plan-to-add-millions-of-nonunion-members.html | A.F.L.-C.I.O. Has Plan to Add Millions of Nonunion Members | False | By Steven Greenhouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/tennis/gasquet-a-former-child-prodigy-grows-into-his-talent.html | Gasquet, a Former Child Prodigy, Grows Into His Talent | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/a-spotlight-on-boston-brings-isolation-too.html | Violence Rises in Boston Off the National Stage | False | By Jess Bidgood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/pageoneplus/quotation-of-the-day-for-saturday-september-7-2013.html | Quotation of the Day for Saturday, September 7, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/asia/homesick-militants-are-offered-a-way-back-to-kashmir.html | Homesick Militants Are Offered a Way Back to Kashmir | False | By Gardiner Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/can-mr-obama-avoid-mission-creep.html | Can Mr. Obama Avoid Mission Creep? | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/when-jobs-are-not-plentiful.html | When Jobs Are Not Plentiful | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/the-group-of-20-tackles-tax-avoidance.html | The Group of 20 Tackles Tax Avoidance | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/from-flooded-homes-to-saltwater-marsh.html | From Flooded Homes to Saltwater Marsh | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/us/insurance-rolls-to-rise-in-state-fighting-plan.html | Insurance Rolls to Rise in State Fighting Plan | False | By Robert Pear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/football/giants-hopeful-about-status-of-cruz-but-not-pierre-paul.html | Giants Hopeful About Status of Cruz but Not Pierre-Paul | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/pageoneplus/corrections-september-7-2013.html | Corrections: September 7, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/world/middleeast/a-weapon-seen-as-too-horrible-even-in-war.html | A Weapon Seen as Too Horrible, Even in War | False | By Steven Erlanger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/mayoral-candidates-wedded-to-smartphones-while-campaigning.html | Kiss Baby, Smile, Check Phone (Over and Over) | False | By Sarah Maslin Nir | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/opinion/nocera-johnny-footballs-payday.html | Johnny Footballâ€šÃ„Ã´s Payday | False | By Joe Nocera | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/in-wakefield-struggling-and-worried-about-being-forgotten.html | In Wakefield, Struggling and Worried About Being Forgotten | False | By Winnie Hu | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/after-4-decades-memory-of-a-mob-killing-still-draws-gawkers.html | After 4 Decades, Memory of a Mob Killing Still Draws Gawkers | False | By Michael Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/stephen-antonakos-86-sculptor-of-neon-dies-at-86.html | Stephen Antonakos, Sculptor of Neon, Dies at 86 | False | By Margalit Fox | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/baseball/losing-support-chamberlain-keeps-composure.html | Losing Support, Chamberlain Keeps Composure | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/flying-model-aircraft-comes-under-scrutiny-after-fatal-accident-in-brooklyn-park.html | Flying Model Aircraft Comes Under Scrutiny After Fatal Accident in Brooklyn Park | False | By Matt Flegenheimer and Lisa W. Foderaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/assaults-at-union-sq-park-may-be-hate-crimes.html | Assaults at Union Sq. Park May Be Hate Crimes | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/police-officer-is-among-brothers-charged-in-gun-case.html | Police Officer Is Among Brothers Charged in Gun Case | False | By Mosi Secret | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/australia-votes-as-labor-government-struggles-to-survive.html | Vote Ends Australian Labor Partyâ€šÃ„Ã´s Six-Year Run in Power | False | By Matt Siegel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/baseball/putting-a-number-on-the-yanks-playoff-chances.html | Putting a Number on the Yanksâ€šÃ„Ã´ Playoff Chances | False | By Boris Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/debating-a-fix-for-hospitals-in-dire-straits.html | Debating a Fix for Hospitals in Dire Straits | False | By Anemona Hartocollis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/de-blasio-goes-stumping-in-quinn-country.html | De Blasio Goes Stumping in Quinn Country | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/gay-supporters-cheer-on-quinn.html | Gay Supporters Cheer On Quinn | False | By Sarah Maslin Nir | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/nyregion/thompson-winning-friends-in-the-bronx.html | Thompson Winning Friends in the Bronx | False | By Javier C. Hernáˆˆ´ndez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/baseball/yankees-five-run-lead-isnt-enough-for-a-depleted-bullpen.html | Lead Vanishes; So Does Some Hope | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/sports/soccer/streak-ends-for-us-in-qualifying-match.html | Streak Ends for U.S. in Qualifying Match | False | By Andrew Keh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-07 | https://www.nytimes.com/2013/09/07/arts/television/whats-on-saturday.html | Whatâˆˆ´Â„´´s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/leaving-north-korea-rodman-assails-obama-on-detained-american.html | Rodman, Leaving North Korea, Says Prisoner Issue âˆˆ´Â²Not My Jobâˆˆ´Â´ | False | By Gerry Mullany | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/pakistan-releases-taliban-fighters-to-aid-afghan-peace-effort.html | Afghanistan and Pakistan Release Taliban Militants | False | By Rod Nordland and Sharifullah Sahak | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/europe/european-union-wants-un-report-before-any-military-action-in-syria.html | Kerry and French Foreign Minister Appeal Together for Strike Against Syria | False | By Michael R. Gordon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/autoracing/unrest-behind-the-dream-car.html | Unrest Behind the Dream Car | False | By John F. Burns | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/two-country-strong-giants-are-finding-way-in-the-city.html | Two âˆˆ´Â²Country Strongâˆˆ´Â´ Giants Are Finding Way in the City | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/a-fast-expanding-sunday-buffet-of-nfl-analysis.html | A Fast-Expanding Buffet Of Sunday N.F.L. Analysis | False | By Richard Sandomir | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/jets-look-to-smith-and-his-playmaking-qualities-at-least-for-week-1.html | Jets Look to Smith, at Least for Week 1 | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/week-1-matchup-giants-at-cowboys.html | Week 1 Matchup: Giants at Cowboys | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/week-1-matchup-buccaneers-at-jets.html | Week 1 Matchup: Buccaneers at Jets | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/calling-signals-for-the-jets-call-a-doctor-too.html | Calling Signals for the Jets? Call a Doctor, Too | False | By Gerald Eskenazi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/signed-as-depth-mundy-looms-larger-for-giants.html | Signed as Depth, Mundy Looms Larger for Giants | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/football/the-cowboys-jones-has-the-midas-touch.html | Cowboys: A Team Flush With Money, Not Success | False | By Billy Witz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/tennis/connollys-brief-great-career-holds-up-59-years-later.html | Connollyâˆˆ´Â´s Brief, Great Career Holds Up, 59 Years Later | False | By John Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/africa/at-least-15-are-killed-after-2-blasts-in-somalia.html | 2 Blasts Leave Over a Dozen Dead in Somaliaâˆˆ´Â´s Capital | False | By Mohamed Ibrahim and Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/baseball/will-the-yankees-win-a-wild-card-berth-dont-bet-on-it.html | Will the Yankees Win a Wild-Card Berth? Donâˆˆ´Â´t Bet on It | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/china-looks-west-as-it-strengthens-regional-ties.html | China Looks West as It Bolsters Regional Ties | False | By Jane Perlez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/at-virgin-america-a-fine-line-between-pizazz-and-profit.html | At Virgin America, a Fine Line Between Pizazz and Profit | False | By Matt Richtel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/find-the-loan-behind-the-loans.html | Find the Loan Behind the Loans | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/middleeast/in-egypt-a-welcome-for-refugees-turns-bitter.html | In Egypt, a Welcome for Syrian Refugees Turns Bitter | False | By Sarah Mousa and Kareem Fahim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/education/harvard-case-study-gender-equity.html | Harvard Business School Case Study: Gender Equity | False | By Jodi Kantor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/more-data-can-mean-less-guessing-about-the-economy.html | More Data Can Mean Less Guessing About the Economy | False | By Steve Lohr | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/hanni-rutzler.html | Hanni Räˆ´sÂ´tzler | False | By Kate Murphy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://opinionator.blogs.nytimes.com/2013/09/07/my-home-the-house-of-the-dead/ | My Home, the House of the Dead | False | By William G. Thomas III | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/epipens-for-all.html | EpiPens for All | False | By Curtis Sittenfeld | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/my-adventures-in-their-clutches.html | My Adventures in Their Clutches | False | By Liesl Schillinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/betting-on-the-apocalypse.html | Betting on the Apocalypse | False | By Paul Sabin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/you-cant-have-it-all-but-you-can-have-cake.html | You Canâ€šÃ„Â´t Have It All, but You Can Have Cake | False | By Delia Ephron | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/the-value-of-suffering.html | The Value of Suffering | False | By Pico Iyer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/9-11-the-day-everything-changed-in-chile.html | 9/11: The Day Everything Changed, in Chile | False | By Ariel Dorfman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday-dialogue-our-intelligence-network.html | Sunday Dialogue: Our Intelligence Network | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/bruni-the-syria-babble-we-dont-need.html | The Syria Babble We Donâ€šÃ„Â´t Need | False | By Frank Bruni | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://opinionator.blogs.nytimes.com/2013/09/07/the-great-stagnation-of-american-education/ | The Great Stagnation of American Education | False | By ROBERT J. GORDON | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/preflight-turbulence-for-commercial-drones.html | Preflight Turbulence for Commercial Drones | False | By Anne Eisenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/kristof-pulling-the-curtain-back-on-syria.html | Pulling the Curtain Back on Syria | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/politics/house-republicans-in-california-find-a-struggle-on-immigration.html | House Republicans in California Find a Struggle on Immigration | False | By Jennifer Medina | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/bloomberg-says-de-blasio-has-run-a-racist-campaign.html | Bloomberg Calls de Blasioâ€šÃ„Â´s Bid â€šÃ„Â´Racistâ€šÃ„Â´ | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/a-dearth-of-investment-in-young-workers.html | A Dearth of Investment in Young Workers | False | By Tyler Cowen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/the-chatter-for-sunday-september-8.html | The Chatter for Sunday, September 8 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sunday-review/the-hands-tied-presidency.html | The Hands-Tied Presidency | False | By Sam Tanenhaus | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/dowd-barrys-war-within.html | Barryâ€šÃ„Â´s War Within | False | By Maureen Dowd | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/douthat-gambling-with-the-presidency.html | Gambling With the Presidency | False | By Ross Douthat | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/tennis/shots-fired-to-the-body-often-engender-shrugs-instead-of-spats.html | Shots Fired to the Body Often Engender Shrugs Instead of Spats | False | By Stuart Miller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/friedman-same-war-different-country.html | Same War, Different Country | False | By Thomas L. Friedman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/soccer/mexicos-coach-is-dismissed-after-home-loss-to-honduras.html | Mexicoâ€šÃ„Â´s Coach Is Fired After Home Loss to Honduras | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/deportees-then-and-now.html | Deportees, Then and Now | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/federal-oversight-on-public-defense.html | Federal Oversight on Public Defense | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/banning-a-pseudo-therapy.html | Banning a Pseudo-Therapy | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/opinion/sunday/hey-you-calling-me-an-invasive-species.html | Hey, You Calling Me an Invasive Species? | False | By Verlyn Klinkenborg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://opinionator.blogs.nytimes.com/2013/09/07/the-short-sentence-as-gospel-truth/ | The Short Sentence as Gospel Truth | False | By Roy Peter Clark | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/cambodian-opposition-rallies-for-un-help-on-vote-inquiry.html | Cambodian Opposition Rallies for U.N. Help on Vote Inquiry | False | By Thomas Fuller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/technology/from-myspaces-ashes-silicon-start-ups-rise.html | From Myspaceâ€šÃ„Â´s Ashes, Silicon Start-Ups Rise | False | By Eilene Zimmerman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/olympics/tokyo-wins-bid-for-2020-olympics.html | For 2020 Olympics, I.O.C. Picks Tokyo, Considered Safe Choice | False | By Jerâ€šÃ© Longman and Martin Fackler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/americas/protests-fill-city-streets-across-brazil.html | Protests Fill City Streets Across Brazil | False | By Simon Romero | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/middleeast/militants-are-reported-killed-in-egyptian-military-operations-in-sinai.html | 9 Militants Are Reported Killed in Egyptian Army Raid in Sinai | False | By David D. Kirkpatrick and Kareem Fahim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/politics/obamas-battle-for-syria-votes-taut-and-uphill.html | Obama'sÂ„Â›s Battle for Syria Votes, Taut and Uphill | False | By Mark Landler and Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/daniel-lubetzky-of-kind-snacks-on-reaching-multiple-goals.html | Daniel Lubetzky of Kind Snacks, on Reaching Multiple Goals | False | By Adam Bryant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/tennis/us-open-mens-semifinals.html | Men'sÂ„Â›s Final: A Showdown of No. 1 vs. No. 2 | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/your-money/seeking-vital-signs-in-a-lifetime-warranty.html | Seeking Vital Signs in a Lifetime Warranty | False | By David Segal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/tennis/unusual-open-final-the-usual-suspects-meet.html | Unusual Open Final: The Usual Suspects Meet | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/jobs/the-clinging-co-worker.html | The Clinging Co-Worker | False | By Rob Walker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/jobs/a-resume-that-stood-out.html | A Rä'sÂ©sumä'sÂ© That Stood Out | False | By Seraina Mang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/baseball/red-sox-pound-the-yankees-for-a-third-straight-game.html | Red Sox Again Bash Yanks, Who Are Running Out of Pitchers and Time | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/outbreaks-make-a-case-for-vaccinations.html | Outbreaks Make a Case for Vaccinations | False | By Becca Aaronson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/a-conductors-concert-strikes-a-sour-note-in-kashmir.html | A Conductor'sÂ„Â›s Concert Strikes a Sour Note in Kashmir | False | By Ellen Barry | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/baseball/rockies-pitchers-in-the-shadows-but-at-the-top-of-their-game.html | Rockies Pitchers in the Shadows, but at the Top of Their Game | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/a-new-law-gives-hope-to-an-inmate-on-death-row.html | A New Law Gives Hope to an Inmate on Death Row | False | By Brandi Grissom | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/europe/storied-us-barracks-closes-with-little-fanfare.html | Storied U.S. Barracks Closes With Little Fanfare | False | By Alison Smale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/that-old-speaker-ousting-gop-gang-of-11-down-to-4.html | That Old Speaker-Ousting G.O.P. Gang of 11, Down to 4 | False | By Ross Ramsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-07 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/hangman-lacks-work-and-pakistan-looks-to-provide.html | Hangman Lacks Work, and Pakistan Looks to Provide | False | By Declan Walsh and Taha Siddiqui | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/if-a-raccoon-resists-arrest-students-need-to-know.html | If a Raccoon Resists Arrest, Students Need to Know | False | By Jason Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/baseball/54-yankees-in-a-bizarre-year-but-not-enough-good-pitchers.html | With Jeter'sÂ„Â›s Exit, Adding Infirmity to Insult | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/david-s-landes-historian-and-author-is-dead-at-89.html | David S. Landes, Historian and Author, Is Dead at 89 | False | By Douglas Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/crosswords/chess/young-prodigies-turn-in-good-performances.html | Young Prodigies Turn In Good Performances | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/music/murray-gershenz-record-store-owner-and-character-actor-dies-at-91.html | Murray Gershenz, Record Store Owner and Character Actor, Dies at 91 | False | By William Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/arts/design/jack-beal-optimistic-new-realist-painter-dies-at-82.html | Jack Beal, Optimistic New Realist Painter, Dies at 82 | False | By Paul Vitello | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/ncaafootball/gamecocks-star-defender-no-match-for-the-bulldogs.html | Bulldogs Roll, Transforming Star Defender Into Spectator | False | By Ray Glier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/in-home-stretch-republican-candidates-for-mayor-try-precision-in-outreach.html | Republican Candidates Seek Precision From Their Outreach Plans | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/asia/shi-tao-chinese-democracy-advocate-is-released-from-prison.html | Chinese Democracy Advocate Is Freed After 8 Years in Prison | False | By Neil Gough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/soccer/injury-and-suspensions-diminish-us-roster-before-qualifier-against-mexico.html | Injury and Suspensions Diminish U.S. Roster Before Qualifier Against Mexico | False | By Andrew Keh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/boston-politicians-settle-feud-on-event.html | Boston Politicians Settle Feud on Event | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/middleeast/netanyahu-scoffs-at-iranian-greetings.html | Netanyahu Scoffs at Iranian Greetings | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/us/a-hideaway-where-out-in-the-ozarks-has-multiple-meanings.html | A Hideaway Where â€šÃ„Ã²Out in the Ozarksâ€šÃ„Ã´ Has Multiple Meanings | False | By John Eligon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/amid-hopes-for-renewal-economic-and-safety-tests.html | Hopes for Renewal in Japan, but Also a Host of Challenges | False | By Hiroko Tabuchi and Joshua Hunt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/business/economy/prices-are-rising-for-new-homes-and-the-land-they-are-built-on.html | Prices Are Rising for New Homes, and the Land They Are Built On | False | By Shaila Dewan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/baseball/mets-factor-into-playoff-race-but-its-the-american-leagues.html | Mets Factor Into Playoff Race, but Itâ€šÃ„Ã´s the American Leagueâ€šÃ„Ã´s | False | By Neal Rothschild | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/europe/facing-fury-over-antigay-law-stoli-says-russian-not-really.html | Facing Fury Over Antigay Law, Stoli Says â€šÃ„Ã²Russian? Not Reallyâ€šÃ„Ã´ | False | By Andrew Higgins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/new-york-mayors-race-offers-varied-twists-in-last-push-before-primary.html | Mayorâ€šÃ„Ã´s Race Offers Varied Twists in Last Push | False | By David W. Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/pageoneplus/corrections-september-8-2013.html | Corrections: September 8, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/world/middleeast/with-the-world-watching-syria-amassed-nerve-gas.html | With the World Watching, Syria Amassed Nerve Gas | False | By David E. Sanger, Andrew W. Lehren and Rick Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/golf/british-phenom-is-ready-for-change-in-coursework.html | British Phenom Is Ready for Change in Coursework | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/kristin-chu-craig-smart.html | Kristin Chu, Craig Smart | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/alexandra-arader-schuyler-laird.html | Alexandra Arader, Schuyler Laird | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/catherine-dillard-daniel-weiner.html | Catherine Dillard, Daniel Weiner | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/macy-branch-john-macaskill.html | Macy Branch, John Macaskill | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/cameron-curtis-peter-ross.html | Cameron Curtis, Peter Ross | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/julia-hamilton-jeffrey-trost.html | Julia Hamilton, Jeffrey Trost | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/patricia-kuo-andrew-yew.html | Patricia Kuo, Andrew Yew | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/cecily-stokes-prindle-and-aaron-wallman.html | Cecily Stokes-Prindle and Aaron Wallman | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/mariko-sugimori-and-scott-bell.html | Mariko Sugimori and Scott Bell | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/samantha-goettlich-and-laura-semon.html | Samantha Goettlich and Laura Semon | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/romantics-roles-that-got-much-deeper.html | Romantics Roles That Got Much Deeper | False | By Margaux Laskey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/jane-kucera-and-paul-nitze.html | Jane Kucera and Paul Nitze | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/tracy-udell-cory-zemba.html | Tracy Udell, Cory Zemba | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/lisa-mcdivitt-stanley-bush.html | Lisa McDivitt, Stanley Bush | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/julie-sauer-kevin-weber.html | Julie Sauer, Kevin Weber | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/kathryn-goodenough-brian-kantarian.html | Kathryn Goodenough, Brian Kantarian | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/julia-chapman-paul-nehring.html | Julia Chapman, Paul Nehring | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/nichole-marks-james-mcglinchy.html | Nichole Marks, James McGlinchy | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/comfort-and-balance.html | Comfort and Balance | False | By Margaux Laskey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/marley-orr-gabriel-reilly.html | Marley Orr, Gabriel Reilly | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/nilam-patel-david-perpich.html | Nilam Patel, David Perpich | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/samantha-ewers-steven-sendor.html | Samantha Ewers, Steven Sendor | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/tara-mrowka-dominic-griffin-iv.html | Tara Mrowka, Dominic Griffin IV | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/elise-aiken-john-dwyer.html | Elise Aiken, John Dwyer | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/ceridwen-cherry-david-levine.html | Ceridwen Cherry, David Levine | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/julianne-pinheiro-southwell-matthew-malvezzi.html | Julianne Pinheiro-Southwell, Matthew Malvezzi | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/mariel-poole-michael-alperovich.html | Mariel Poole, Michael Alperovich | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/jacquelyn-phillips-george-kunhardt.html | Jacquelyn Phillips, George Kunhardt | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/eumy-rha-robert-frenkel.html | Eumy Rha, Robert Frenkel | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/aimee-de-la-houssaye-gregory-hathaway.html | Aimee de la Houssaye, Gregory Hathaway | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/katherine-birrow-garrett-graff.html | Katherine Birrow, Garrett Graff | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/pamela-cheng-conway-chen.html | Pamela Cheng, Conway Chen | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/kelly-houlihan-michael-buckley.html | Kelly Houlihan, Michael Buckley | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/fashion/weddings/courtney-sempliner-william-monaghan.html | Courtney Sempliner, William Monaghan | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/ncaafootball/the-days-best-in-college-football.html | The Dayâ€™s Best in College Football | False | Compiled by The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/sports/ncaafootball/michigan-honors-its-past-present-isnt-bad-either.html | Michigan Honors Its Past (Present Isnâ€™t Bad, Either) | False | By Everett Cook | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-08 | https://www.nytimes.com/2013/09/08/nyregion/manson-whitlock-typewriter-repairman-dies-at-96.html | Manson Whitlock, Typewriter Repairman, Dies at 96 | False | By Margalit Fox | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/technology/google-in-fight-over-content-that-appears-in-search-results.html | Google in Fight Over Content That Appears in Search Results | False | By David Jolly | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/global/china-exports-up-more-than-expected.html | Economic Reports Ease Concerns in China | False | By Keith Bradsher | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/global/mideast-strife-has-a-history.html | Mideast Strife Has a History | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/global/the-arab-d-day.html | The Arab D-Day | False | By Nawaf Obaid and Jamal Khashoggi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/zardari-of-pakistan-ending-his-presidency.html | Making History in Pakistan Simply by Serving a Full Term | False | By Declan Walsh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/kerry-announces-saudi-support-for-syrian-strike.html | White House Adds Arab Support as It and Assad Use TV to Press Their Cases | False | By Mark Landler, Michael R. Gordon and Michael S. Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/asia/two-deadly-attacks-in-afghanistan.html | Drone and Taliban Attacks Hit Civilians, Afghans Say | False | By Azam Ahmed and Sharifullah Sahak | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/09ht-edtepperman09.html | Weighing War, Peace and Polls | False | By Jonathan Tepperman | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-08 | 2013-09-09 | https://bits.blogs.nytimes.com/2013/09/08/disruptions-apples-next-unveiling-could-make-or-break-a-business/ | Disruptions: Appleâ€šÃ„Â´s Next Unveiling Could Make or Break a Business | False | By Nick Bilton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/fashion/new-york-fashion-is-in-love-with-linear.html | New Angles on the Fast Track | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/fashion/09ht-design09.html | Letting Go of the Future as It Was | False | By Alice Rawsthorn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://artsbeat.blogs.nytimes.com/2013/09/08/riddick-is-first-on-a-slow-weekend-for-movies/ | â€šÃ„Â²Riddickâ€šÃ„Â´ Is First on a Slow Weekend for Movies | False | By Brooks Barnes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/08/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/asia/breathing-new-life-into-cantonese-opera.html | Breathing New Life Into Cantonese Opera | False | By Calvin Yang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/us/when-sartre-and-camus-met-hoovers-g-men.html | When Sartre and Camus Met Hoover's G-Men | False | By D. D. Guttenplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/asia/prominent-islamic-university-plans-malaysian-campus.html | Prominent Islamic University Plans Malaysian Campus | False | By The International Herald Tribune | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://cityroom.blogs.nytimes.com/2013/09/08/poet-by-stuart-miller/ | By Request, Becoming Hamlet, Macbeth, Romeo and Even Juliet | False | By Stuart Miller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-11 | https://runway.blogs.nytimes.com/2013/09/08/beckham-makes-a-play-for-wearability/ | Beckham Makes a Play for Wearability | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/08/health/drug-cocktail-used-to-treat-mers-in-monkeys-may-aid-humans.html | Drug Cocktail That Protects Monkeys From Deadly Virus May Aid Humans | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://artsbeat.blogs.nytimes.com/2013/09/08/bruno-mars-to-play-super-bowl-halftime-show/ | Bruno Mars to Play Super Bowl Halftime Show | False | By ADAM W. KEPLER | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/olympics/wrestling-is-restored-to-the-olympics.html | Wrestling, With Revamped Rules, Returns to Summer Games | False | By Jerâ€šÃ„Â© Longman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/soccer/09ht-soccer09.html | Days Are Numbered for 2 Soccer Goal Records | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/arts/music/city-opera-warns-that-it-may-cancel-rest-of-season.html | New York City Opera May Cancel Most of This Season | False | By Michael Cooper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/europe/in-close-vote-putin-critic-claims-runoff-in-moscow.html | Challenger in Race for Moscow Mayor Says He Can Force a Runoff | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/olympics/madrid-and-istanbul-ponder-failure-of-olympic-bids.html | Madrid and Istanbul Respond Differently to Rejection by Olympics | False | By Raphael Minder and Ceylan Yeginsu | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/verizon-and-fcc-net-neutrality-battle-set-in-district-court.html | Verizon-F.C.C. Court Fight Takes On Regulating Net | False | By Edward Wyatt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://dealbook.nytimes.com/2013/09/08/owners-of-neiman-marcus-said-in-talks-to-sell-company-to-ares/ | Neiman Marcus Near Deal to Be Sold for $6 Billion | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/books/scott-andersons-lawrence-in-arabia-revisits-legends.html | How Imperial Ambitions Stirred a Pot Thatâ€šÃ„Â´s Now Boiling Over | False | By Janet Maslin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/arts/dance/dance-historian-to-be-honored.html | Dance Historian to Be Honored | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/europe/brush-with-police-spoils-a-british-princes-palace-stroll.html | Police at British Palace Stop a Stranger: Prince Andrew | False | By Steven Erlanger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/movies/shuddh-desi-romance-focuses-on-definitions-of-commitment.html | Redefining Bollywood Love Stories | False | By Anita Gates | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/football/smith-leads-jets-to-a-win-with-help-from-a-buccaneer.html | Buccaneers Give Jets the Push They Need in Smithâ€šÃ„Â´s Quarterback Debut | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/theater/reviews/garry-kasparov-faces-deep-blue-in-the-machine.html | Analyzing the Moves of a King | False | By Ben Brantley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/movies/paolo-sorrentinos-great-beauty-explores-italys-decline.html | La Dolce Vita Gone Sour (and This Time in Color) | False | By Rachel Donadio | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/baseball/rivera-blows-a-save-but-suzuki-rescues-the-yankees.html | Rivera Blows Save, but Suzuki Rescues Win and Yanksâ€šÃ„Â´ Hopes | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/arts/television/arsenio-hall-show-returns-after-a-nearly-20-year-hiatus.html | Familiar Night Bird Reclaims a Perch | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/arts/music/kiss-land-is-the-weeknds-new-album.html | Calluses and Scars Besides Sex and Drugs | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/arts/music/depeche-modes-tour-stops-at-the-barclays-center.html | Reaching Into a 33-Year-Old Trove to Find Songs That Stand Up | False | By Ben Ratliff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/arts/music/in-no-hotel-the-screen-is-a-star-onstage.html | Opera and the Theater Have a Back and Forth | False | By Steve Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/arts/dance/miro-magloires-new-chamber-ballet-at-city-center.html | Piano Offers More Than Just Sounds | False | By Brian Seibert | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/arts/television/yahoo-screen-introduces-shows-with-puppets-and-a-tiny-rambo.html | Bursts of Raw Comedy Holding Yahoo Hostage | False | By Mike Hale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/arts/music/sebastians-bach-by-popular-demand-at-all-angels.html | Young Performers Bask in an Old Favorite, at Least Once | False | By James R. Oestreich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/the-park-is-a-mess-it-must-be-monday-morning.html | If the Parks Are Strewn With Garbage, It Must Be a Monday Morning | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/theater/footnotes.html | Footnotes | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/crosswords/bridge/remembering-warren-rosner-3-time-national-champion.html | Remembering Warren Rosner, 3-Time National Champion | False | By Phillip Alder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/assad-denies-attack-in-interview-with-charlie-rose.html | Assad Denies Chemical Attack in Interview for U.S. Viewers | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/football/with-kiffin-as-coordinator-cowboys-are-hunting-for-turnovers.html | With Kiffin as Coordinator, the Cowboys Are Hunting for Turnovers | False | By Tom Spousta | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/autoracing/vettel-wins-italian-grand-prix-but-alonso-earns-cheers.html | Vettel Wins Italian Grand Prix, but Alonso Earns Cheers | False | By John F. Burns | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/three-us-lawmakers-visit-egypt-to-praise-crackdown.html | Visiting Republicans Laud Egyptâ€šÃ„¸'s Force | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/baseball/matsuzaka-gets-revenge-and-mets-avoid-series-sweep-by-indians.html | Matsuzaka Gets Revenge Against Indians, Helping the Mets Avoid a Series Sweep | False | By Neal Rothschild | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/barofsky-tarps-watchdog-to-join-jenner-block.html | Barofsky, Watchdog to Government Bank Bailout Program, Joins Law Firm | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/technology/worries-that-microsoft-is-growing-too-tricky-to-manage.html | Worries That Microsoft Is Growing Too Tricky to Manage | False | By Nick Wingfield | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/fashion/some-bait-to-tease-your-desire.html | Some Bait to Tease Your Desire | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/lever-machines-briefly-replace-paper-ballots-and-optical-scanners.html | Elections Board Rings In the Old, as Lever Machines Replace Scanners | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/pbs-newshour-begins-its-overhaul.html | â€šÃ„²PBS NewsHourâ€šÃ„¸' Begins Its Overhaul | False | By Elizabeth Jensen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/us/jealous-to-step-down-as-president-of-naacp.html | President of N.A.A.C.P. to Step Down | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-08 | 2013-09-09 | https://www.nytimes.com/2013/09/09/technology/apple-is-set-to-announce-two-iphones.html | Apple Is Set to Announce Two iPhones | False | By Brian X. Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/roman-polanski-lends-voice-to-documentary-about-him.html | Roman Polanski Lends Voice to Documentary About Him | False | By Michael Cieply | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/europe/has-berlusconi-finally-run-out-of-political-lives.html | Has Berlusconi Finally Run Out of Political Lives? | False | By Jim Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/treasury-auctions-set-for-week-of-sept-9.html | Treasury Auctions Set for Week of Sept. 9 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/olympics/amid-concern-on-new-russian-law-an-olympic-reminder-on-protests.html | Olympians To Be Warned Not to Protest Law in Sochi | False | By Jerã˜Ã© Longman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/harder-edge-from-vanity-fair-chafes-some-big-hollywood-stars.html | Harder Edge From Vanity Fair Chafes Some Big Hollywood Stars | False | By Christine Haughney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/making-time-for-sweetbreads-even-amid-a-world-crisis.html | Making Time for Sweetbreads, Even Amid a World Crisis | False | By Clyde Haberman | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/autoracing/nascar-investigating-race-for-possible-manipulation.html | Nascar Investigating Race for Possible Manipulation | False | By Viv Bernstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/us/lake-okeechobee-in-florida-a-polluted-bubble-ready-to-burst.html | In South Florida, a Polluted Bubble Ready to Burst | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/asia/as-chinese-farmers-fight-for-homes-suicide-is-ultimate-protest.html | Picking Death Over Eviction | False | By Ian Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/business/media/a-reinvented-conde-nast-traveler-sets-a-new-course.html | A Reinvented Condä˘sÂ© Nast Traveler Sets a New Course | False | By Stuart Elliott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://dealbook.nytimes.com/2013/09/08/inside-the-end-of-the-u-s-bid-to-punish-lehman-executives/ | Inside the End of the U.S. Bid to Punish Lehman Executives | False | By Ben Protess and Susanne Craig | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/economic-reports-for-the-week-of-sept-9.html | Economic Reports for the Week of Sept. 9 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/the-pop-of-the-wild.html | The Pop! of the Wild | False | By Aaron Hirsh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/americas/chile-recalls-coup-with-flurry-of-events-and-new-openness.html | Chile Recalls Coup With Flurry of Events and New Openness | False | By Pascale Bonnefoy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/krugman-the-wonk-gap.html | The Wonk Gap | False | By Paul Krugman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/keller-our-new-isolationism.html | Our New Isolationism | False | By Bill Keller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/tennis/serena-williams-beats-azarenka-to-win-us-open.html | Conquering the Wind, Williams Enters Rarefied Air With a 17th Title | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/mindlessly-gutting-food-stamps.html | Mindlessly Gutting Food Stamps | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/spying-on-muslims.html | Spying on Muslims | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/americas/president-of-mexico-proposes-tax-overhaul.html | President of Mexico Proposes Tax Overhaul | False | By Elisabeth Malkin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/latest-overhaul-of-the-mgm-studio-appears-to-be-a-moneymaker.html | Latest Overhaul of the MGM Studio Appears to Be a Moneymaker | False | By Brooks Barnes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/journalist-and-scholar-freed-in-syria.html | Journalist and Scholar Freed in Syria | False | By Agence France-Presse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/us-colleges-in-less-open-societies.html | U.S. Colleges in Less Open Societies | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/india-in-reverse.html | India in Reverse | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/should-a-jewish-tradition-be-tampered-with.html | Should a Jewish Tradition Be Tampered With? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/keep-arms-control-focus.html | Keep Arms Control Focus | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/caring-for-our-children.html | Caring for Our Children | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/questions-and-doubt-after-a-record-swim-from-cuba-to-florida.html | Celebration Gives Way to Questions and Doubt After a Record Swim | False | By Suzanne Sataline | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/to-recount-the-financial-implosion-a-magazine-turns-to-film.html | To Recount the Financial Implosion, a Magazine Turns to Film | False | By David Carr | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/kerry-asks-european-union-to-halt-ban-on-aid-to-israeli-institutions.html | Kerry Asks European Union to Halt Ban on Aid to Israeli Institutions | False | By Michael R. Gordon and Isabel Kershner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/us/politics/immigration-reform-falls-to-the-back-of-the-line.html | Immigration Reform Falls to the Back of the Line | False | By Michael D. Shear and Julia Preston | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/people-magazine-to-offer-new-subscription-deals.html | People Magazine to Offer New Subscription Deals | False | By Christine Haughney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/technology/a-long-fall-for-taiwan-smartphone-maker.html | A Long Fall for Taiwan Smartphone Maker | False | By Cain Nunns | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/pageoneplus/quotation-of-the-day-for-monday-september-9-2013.html | Quotation of the Day for Monday, September 9, 2013 | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/opinion/the-artists-grave.html | The Artist’s Grave | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/football/revis-still-healing-has-limited-workload-in-new-york-homecoming.html | Revis, Still Healing, Has Limited Workload in New York Homecoming | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/business/media/a-journalist-agitator-facing-prison-over-a-link.html | A Journalist-Agitator Facing Prison Over a Link | False | By David Carr | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://straightsets.blogs.nytimes.com/2013/09/08/what-to-watch-at-the-u-s-open-on-monday-2/ | What to Watch at the U.S. Open on Monday | False | By Aron Pilhofer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/pageoneplus/corrections-september-9-2013.html | Corrections: September 9, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/europe/after-bold-step-on-syria-french-leader-finds-himself-dismissed-as-lackey.html | After Bold Step on Syria, French Leader Finds Himself Dismissed as Lackey | False | By Suzanne Daley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/football/rookie-quarterback-isnt-perfect-but-he-gives-jets-reason-to-hope.html | Rookie May Not Be Perfect, but He Provides Reason to Hope | False | By Greg Bishop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/americas/paul-scoon-who-invited-grenada-invaders-dies-at-78.html | Paul Scoon, Who Invited Grenada Invaders, Dies at 78 | False | By Douglas Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/tennis/once-the-sport-of-teenagers-tennis-grows-older-and-stronger.html | Once the Sport of Teenagers, Tennis Grows Older and Stronger | False | By Harvey Araton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/golf/william-c-campbell-a-leader-in-golf-dies-at-90.html | William C. Campbell, a Leader in Golf, Dies at 90 | False | By William Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/at-debate-bristling-republican-rivals-discuss-issues-and-kittens.html | Bristling Republican Rivals Discuss Issues, and Kittens, at Debate | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/baseball/bonding-with-beards-the-red-sox-repair-their-clubhouse-chemistry.html | Bonding With Beards, the Red Sox Repair Their Clubhouse Chemistry | False | By Scott Cacciola | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/us/a-quest-to-save-am-radio-before-its-lost-in-the-static.html | A Quest to Save AM Before It’s Lost in the Static | False | By Edward Wyatt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/on-both-sides-syrians-make-pleas-to-us.html | On Both Sides, Syrians Make Pleas to U.S. | False | By Anne Barnard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/us/inquiry-finds-inadequate-staffing-at-mississippi-veterans-hospital.html | Inquiry Finds Inadequate Staffing at Mississippi Veterans Hospital | False | By James Dao | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/democratic-candidates-urge-supporters-to-push-voters-to-the-polls.html | Democratic Candidates Urge Supporters to Push Voters to the Polls | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/embarking-on-a-new-life-transgender-woman-has-it-brutally-taken.html | Embarking on a New Life, Transgender Woman Has It Brutally Taken | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/us/in-boston-mayoral-candidates-roster-is-diverse.html | In a More Diverse City, a More Diverse Slate of Mayoral Candidates | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/golf/led-by-golfers-from-alabama-us-rolls-to-walker-cup-win.html | Led by Golfers From Alabama, U.S. Rolls to Walker Cup Win | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/13-children-hurt-at-festival-in-connecticut.html | 12 Children Hurt at Festival in Connecticut | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/world/middleeast/obama-tests-limits-of-power-in-syrian-conflict.html | Obama Tests Limits of Power in Syrian Conflict | False | By Charlie Savage | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/nyregion/voting-information-for-primary-day.html | Voting Information for Primary Day | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/basketball/former-rutgers-star-arrives-at-goal-by-way-of-israel-latvia-and-turkey.html | Former Rutgers Star Arrives at Goal, by Way of Israel, Latvia and Turkey | False | By Joseph D’Â‚Â ‘Hippolito | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-11 | https://runway.blogs.nytimes.com/2013/09/09/opening-ceremony-zac-posen-and-designing-statements/ | Opening Ceremony, Zac Posen and Designing Statements | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/arts/television/whats-on-monday.html | What’s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/football/grim-debut-for-giants-as-errors-pile-up.html | Grim Debut for Giants as Errors Pile Up | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/sports/football/jets-close-up.html | Jets Close-Up | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/europe/challenger-in-race-for-moscow-mayor-says-he-can-force-a-runoff.html | Shy of Runoff, Challenger Demands Recounts in Moscow Mayoral Race | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/india-deploys-security-forces-in-uttar-pradesh.html | India Sends Security Forces to North After Deadly Clashes | False | By Ellen Barry and Hari Kumar | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/arts/design/new-van-gogh-painting-discovered-in-amsterdam.html | A van Goghâ€™s Trip From the Attic to the Museum | False | By Nina Siegal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://www.nytimes.com/2013/09/09/theater/two-more-writers-for-shakespeare-effort.html | Two More Writers for Shakespeare Effort | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/bombing-outisde-chinese-school.html | Bomb Kills 2 Outside School in China | False | By Edward Wong | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/media/publisher-of-politico-buys-capital-new-york.html | Politicoâ€™s Publisher Plans a Version for New York | False | By Brian Stelter and David Carr | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://dealbook.nytimes.com/2013/09/09/koch-industries-to-buy-molex-for-7-2-billion/ | Koch Brothers Make Offer of $7 Billion for Molex | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/movies/hendrix-biopic-at-toronto-festival-bucks-a-trend.html | The Biopic Is Reborn for a New Generation | False | By Michael Cieply | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/global/putin-the-decider.html | Putin the Decider | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/miss-world-finals-in-doubt-after-indonesian-protests.html | Miss World Finals in Doubt After Indonesian Protests | False | By Joe Cochrane | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-09 | https://dealbook.nytimes.com/2013/09/09/icahn-calls-off-fight-over-dells-sale/ | Icahn Calls Off Fight Over Dellâ€™s Sale | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/global/cohen-rouhanis-new-year.html | Rouhaniâ€™s New Year | False | By Roger Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/health/lasker-awards-winners-2013.html | Lasker Awards Go to Five Scientists and Gateses | False | By Lawrence K. Altman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/europe/bbc-severance-dispute-goes-to-parliamentary-panel.html | Lawmakers Show Anger Over BBC Severance Pay | False | By Steven Erlanger and Stephen Castle | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/media/tina-fey-to-host-return-of-saturday-night-live.html | Tina Fey to Host Return of â€˜Saturday Night Liveâ€™ | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/mayoral-candidates-recall-the-days-of-tiny-grimy-and-cheap.html | Mayoral Candidates Recall the Days of Tiny and Grimy | False | By Elizabeth A. Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://well.blogs.nytimes.com/2013/09/09/looking-for-ways-to-save-heart-attack-victims | Looking for Ways to Save Heart Attack Victims | False | By Nicholas Bakalar | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/technology/google-makes-new-offer-in-european-antitrust-case.html | Google Makes New Offer to Settle Its European Union Antitrust Case | False | By James Kanter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/09/at-goldman-a-paycheck-no-longer-equals-an-account/ | At Goldman, a Paycheck No Longer Equals an Account | False | By Susanne Craig | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/europe/european-rail-crashes-hint-at-gaps-in-system.html | European Rail Crashes Show Gaps in an Increasingly Precarious System | False | By Doreen Carvajal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/09/09/in-fashion-establishment-accessories-that-go-against-the-grain/ | Establishment Accessories That Go Against the Grain | False | By Jason Rider | 2014-01-30 | TX 8-001-684 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/politics/on-syria-a-sharp-test-for-democrats-loyalty-to-pelosi.html | Sharp Test Among Democrats of Loyalty to Obama | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/media/jimmy-carter-seeks-to-write-book-on-treatment-of-women.html | Jimmy Carter Seeks to Write Book on Treatment of Women | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-11 | https://www.nytimes.com/2013/09/11/fashion/in-sportswear-hitting-a-refresh-button.html | In Sportswear, Hitting a Refresh Button | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/olympics/departing-ioc-president-missed-opportunities-on-human-rights.html | Roggeâ€™s Legacy Doesnâ€™t Extend to the Oppressed | False | By JerÃ© â€˜Ã© Longman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/are-wasps-cannibals.html | Are Wasps Cannibals? | False | By C. Claiborne Ray | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-09 | 2013-09-10 | https://artsbeat.blogs.nytimes.com/2013/09/09/manhattan-theater-club-to-stage-new-fierstein-play-on-broadway/ | Manhattan Theater Club to Stage New Fierstein Play on Broadway | False | By Patrick Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/de-blasio-holds-wide-lead-in-mayors-race-polls-show.html | De Blasio Holds Wide Lead in Mayor's Race, Polls Show | False | By Dalia Sussman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/2-held-in-afghanistan-in-indian-writers-murder.html | 2 Held in Afghanistan in Indian Writer's Killing | False | By Rod Nordland and Sharifullah Sahak | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://artsbeat.blogs.nytimes.com/2013/09/topping-off-with-public-art-in-chelsea/ | Topping Off With Public Art in Chelsea | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/improving-respirator-masks-to-put-fresh-air-in-reach.html | Improving Respirator Masks to Put Fresh Air in Reach | False | By Anthony DePalma | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/global/renault-reorganizes-after-senior-executive-leaves.html | Renault Reorganizes After Senior Executive Leaves | False | By David Jolly | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/on-the-big-bang-theory-helping-physics-and-fiction-collide.html | On 'The Big Bang Theory,' Helping Physics and Fiction Collide | False | By Claudia Dreifus | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/daniel-tammets-thinking-in-numbers-dwells-on-a-pure-love.html | A Numerical Love Story | False | By Katie Hafner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/health/diabetes-epidemic-grows-in-china.html | Diabetes Epidemic Grows in China | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/football/they-were-right-i-miss-the-game.html | They Were Right: I Miss the Game | False | By Scott Fujita | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/media/jeff-shell-television-executive-to-take-over-at-universal-studios.html | Jeff Shell, TV Executive, to Take Over at Universal Studios | False | By Brooks Barnes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://well.blogs.nytimes.com/2013/09/09/penicillin-allergies-overblown/ | Penicillin Allergies Overblown | False | By Abigail Zuger, M.d. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/science-bookshelf.html | Science Bookshelf | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/savoring-a-bygone-splendor-the-maritime-menu.html | Savoring a Bygone Splendor: The Maritime Menu | False | By Kate Murphy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/rodman-gives-details-on-trip-to-north-korea.html | Rodman Gives Details on Trip to North Korea | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/health/stem-cell-treatments-overtake-science.html | Stem Cell Treatments Overtake Science | False | By Laura Beil | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/theater/reviews/the-tempest-at-the-delacorte-enlists-200-new-yorkers.html | On a Diverse Island, a Play About a Magical One | False | By Claudia La Rocco | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/seven-isnt-the-magic-number-for-short-term-memory.html | Seven Isn't the Magic Number for Short-Term Memory | False | By Roni Jacobson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/arts/music/cassatt-string-quartet-performs-shostakovich-at-bargemusic.html | An Epitaph for Summer, Etched in the Senses | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/health/polio-virus-found-in-jerusalems-sewers.html | Polio Virus Found in Jerusalem's Sewers | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/a-shark-prowling-the-ocean-floor.html | A Shark Prowling the Ocean Floor | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/male-sensitivity-written-in-the-genes.html | Male Sensitivity Written in the Genes | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://bits.blogs.nytimes.com/2013/09/09/tech-companies-escalate-pressure-on-government-to-publish-national-security-request-data/ | Tech Companies Escalate Pressure on Government to Publish National Security Request Data | False | By Claire Cain Miller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/europe/the-popes-on-the-line-and-everyones-talking.html | The Pope Gets on the Line, and Everyone Is Talking | False | By Elisabetta Povoledo and Dan Bilefsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/theater/reviews/stop-reset-by-regina-taylor-opens-at-signature-theater.html | Technology Is Just So Confusing | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/tennis/serena-williams-credits-heavier-workload-for-titles.html | Benefiting From Workload, Serena Williams Has No Plans of Slowing | False | By Lynn Zinser | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/kelly-says-mayoral-candidates-overlook-terror-threats.html | Kelly Says Mayoral Candidates Overlook Terror Threats | False | By J. David Goodman | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/media/judge-in-jackson-trial-dismisses-music-executives-from-wrongful-death-suit.html | Executives Dismissed From Jackson Suit | False | By Ben Sisario | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://well.blogs.nytimes.com/2013/09/09/new-concerns-on-robotic-surgeries/ | New Concerns on Robotic Surgeries | False | By Roni Caryn Rabin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/books/traveling-sprinkler-is-nicholson-bakers-new-novel.html | A Midlife Crisis, Lyrics Included | False | By Dwight Garner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/searching-for-truffles-a-treasure-that-comes-in-black.html | Searching for Truffles, a Treasure That Comes in Black | False | By Helene Cooper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/cal-worthington-car-dealer-with-an-incessant-jingle-dies-at-92.html | Cal Worthington, Car Dealer With Manic Ads, Dies at 92 | False | By William Grimes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/theater/reviews/users-guide-to-hell-featuring-bernard-madoff-by-project-y.html | Notes From Underground, Where Financiers Sizzle | False | By Jason Zinoman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/global-warmings-impact-and-germs-that-induce-thinness.html | Global Warmingâ€šÃ„Ã´s Impact and Germs That Induce Thinness | False | By Kenneth Chang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/a-climate-alarm-too-muted-for-some.html | A Climate Alarm, Too Muted for Some | False | By Justin Gillis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/a-teachers-lament.html | A Teacherâ€šÃ„Ã´s Lament | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/science/examining-the-studies.html | Examining the Studies | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/scanning-printed-documents-for-editing.html | Scanning Printed Documents for Editing | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/retirementspecial/shaking-pennies-and-fists-against-utility-rate-increases.html | Shaking Pennies and Fists Against Utility Rate Increases | False | By Elizabeth Olson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/arts/music/2-chainz-arctic-monkeys-and-keith-urban-release-new-albums.html | A Guest Rapper Plays Host | False | By Jon Caramanica, Jon Pareles, Ben Ratliff and Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/retirementspecial/choices-give-new-meaning-to-home-sweet-home.html | Choices Give New Meaning to â€šÃ„Â´Home, Sweet Homeâ€šÃ„Â´ | False | By Fran Hawthorne | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/retirementspecial/target-date-funds-might-not-hit-your-bulls-eye.html | Target-Date Funds Might Not Hit Your Bullâ€šÃ„Â´s-Eye | False | By John F. Wasik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/retirementspecial/at-leisure-or-still-at-work.html | At Leisure, or Still at Work | False | By Steven Greenhouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/retirementspecial/in-new-health-law-a-bridge-to-medicare.html | In New Health Law, a Bridge to Medicare | False | By Reed Abelson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/retirementspecial/less-volatile-than-stocks-more-liquid-than-bonds.html | Less Volatile Than Stocks, More Liquid Than Bonds | False | By John F. Wasik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/retirementspecial/retiree-start-ups-with-age-and-youth-as-partners.html | Retiree Start-Ups With Age and Youth as Partners | False | By Kerry Hannon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/retirementspecial/annuities-to-buy-now-and-collect-on-later-maybe-much-later.html | Annuities to Buy Now and Collect On Later, Maybe Much Later | False | By Fran Hawthorne | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/retirementspecial/elderly-acting-just-might-improve-line-please.html | Elderly Acting Just Might Improve ... Line, Please! | False | By John Hanc | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/retirementspecial/hey-senior-discount-you-look-pretty-youthful.html | Hey, Senior Discount, You Look Pretty Youthful! | False | By J. Peder Zane | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-11 | https://artsbeat.blogs.nytimes.com/2013/09/09/rocky-casting-is-announced-for-broadway/ | â€šÃ„Â²Rockyâ€šÃ„Â´ Casting Is Announced for Broadway | False | By Patrick Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/growing-pains-for-precheck-airport-security-program.html | Growing Pains for PreCheck Airport Security Program | False | By Joe Sharkey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/really-affordable-health-care-with-a-doorman-too.html | Really Affordable Health Care, and It Came With a Doorman, Too | False | By Paul James | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/fashion/fashion-review-carolina-herrera-derek-lam-diane-von-furstenberg.html | Thereâ€šÃ„Â´s Lots to Gain by Keeping It Simple | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/basketball/nets-will-retire-kidds-number.html | Nets Will Retire Kiddâ€šÃ„Â´s Number | False | By Howard Beck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/fashion/fashion-review-by-air-michael-bastian-patrik-ervell-and-more.html | Playing With Risk and Constraint | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/middleeast/1967-border-is-a-source-of-strain-in-the-israeli-palestinian-talks.html | 1967 Border Is a Source of Strain in the Israeli-Palestinian Talks | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/media/campbell-bets-on-the-wisdom-of-a-child.html | Campbell Bets on the Wisdom of a Child | False | By Stuart Elliott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/pakistan-new-president-is-sworn-into-office.html | Pakistan: New President Is Sworn Into Office | False | By Salman Masood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-09 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/pipe-organ-is-restored-at-our-lady-of-refuge-in-brooklyn.html | From a Childâ€™s Memory, the Sound of an Organ Is Brought Back to Life | False | By James Barron | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://dealbook.nytimes.com/2013/09/09/seeking-answers-from-green-mountain-coffee/ | Seeking Answers From Green Mountain Coffee | False | By Jesse Eisinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/middleeast/lobbying-group-for-israel-to-press-congress-on-syria.html | Lobbying Group for Israel to Press Congress on Syria | False | By Jodi Rudoren and Isabel Kershner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://dealbook.nytimes.com/2013/09/09/a-250-million-pledge-to-a-college-evaporates-as-a-deal-collapses/ | A $250 Million Pledge to a College Evaporates as a Deal Collapses | False | By Peter Lattman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://dealbook.nytimes.com/2013/09/09/invasive-tactic-in-foreclosures-draws-scrutiny/ | Invasive Tactic in Foreclosures Draws Scrutiny | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/asia/as-corruption-abates-hope-amid-a-slowdown.html | As Corruption Abates, Hope Amid a Slowdown | False | By Gardiner Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/americas/brazil-answers-are-sought-on-nsa-spying.html | Brazil: Answers Are Sought on N.S.A. Spying | False | By Simon Romero | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://dealbook.nytimes.com/2013/09/09/what-might-have-been-and-the-fall-of-lehman/ | What Might Have Been, and the Fall of Lehman | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/latino-winemakers-rise-in-california-through-the-ranks.html | Latino Winemakers Rise in California, Through the Ranks | False | By Patricia Leigh Brown | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/africa/libya-thwarts-arrests-in-benghazi-attack.html | Libya Thwarts Arrests in Benghazi Attack | False | By Michael S. Schmidt and Eric Schmitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/police-question-zimmerman-about-a-domestic-dispute.html | Police Question Zimmerman About a Domestic Dispute | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/arts/music/drugs-at-music-festivals-are-threat-to-investors-as-well-as-fans.html | Drug Deaths Threaten Rising Business of Electronic Music Fests | False | By Ben Sisario and James C. McKinley Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/4-major-candidates-vie-for-new-york-public-advocate-job.html | 4 Major Candidates Vie for New York Public Advocate Job | False | By Vivian Yee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/europe/norway-elects-a-conservative-as-its-premier.html | Norway Elects a Conservative as Its Premier | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://bits.blogs.nytimes.com/2013/09/09/twitter-plans-to-sell-ads-for-other-companies-with-mopub-acquisition/ | Twitter Plans to Sell Ads for Other Companies With MoPub Acquisition | False | By Vindu Goel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/europe/russia-inquiry-focuses-on-antics-of-us-rock-band-with-russian-flag.html | Russia: Inquiry Focuses on Antics of U.S. Rock Band With Russian Flag | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/technology/judges-hear-arguments-on-rules-for-internet.html | Judges Hear Arguments on Rules for Internet | False | By Edward Wyatt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/education/study-sees-benefit-in-courses-with-nontenured-instructors.html | Study Sees Benefit in Courses With Nontenured Instructors | False | By Tamar Lewin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/middleeast/surprise-russian-proposal-catches-obama-between-putin-and-house-republicans.html | Russian Proposal Could Offer Obama Escape From Bind | False | By Peter Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/my-life-as-a-warrior-princess.html | My Life as a Warrior Princess | False | By Jennifer Sky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/moderates-help-business.html | Moderates Help Business | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/africas-economic-progress.html | Africaâ€™s Economic Progress | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/generic-drug-shortages.html | Generic Drug Shortages | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/genetic-engineering.html | Genetic Engineering | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/recall-fights-in-colorado-grow-fiercer-in-last-days.html | Recall Fights in Colorado Grow Fiercer in Last Days | False | By Jack Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/whats-in-her-name.html | Whatâ€šÃ„Â´s in Her Name? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/eyes-on-syria-and-obamas-speech.html | Eyes on Syria, and Obamaâ€šÃ„Â´s Speech | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/middleeast/poll-majority-of-americans-oppose-military-strike.html | Survey Reveals Scant Backing for Syria Strike | False | By Mark Landler and Megan Thee-Brenan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/a-syrians-cry-for-help.html | A Syrianâ€šÃ„Â´s Cry for Help | False | By Yassin Al-Haj Saleh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/tennis/nadal-beats-djokovic-to-win-us-open.html | Nadal Beats Djokovic to Win U.S. Open | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/one-classroom-two-genders.html | One Classroom, Two Genders | False | By Jennifer Finney Boylan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/in-missouri-governor-turns-tax-cut-debate-against-gop.html | In Missouri, Governor Turns Tax Cut Debate Against G.O.P. | False | By John Eligon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/bruni-for-richer-for-poorer.html | For Richer, for Poorer | False | By Frank Bruni | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/the-border-is-a-back-door-for-us-device-searches.html | The Border Is a Back Door for U.S. Device Searches | False | By Susan Stellin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/curbing-rape-behind-bars.html | Curbing Rape Behind Bars | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/middleeast/obama-embraces-russian-proposal-on-syria-weapons.html | Obama Backs Idea for Syria to Cede Control of Arms | False | By Michael D. Shear, Michael R. Gordon and Steven Lee Myers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/technology/guarding-a-luxury-aura.html | Luxury Brands Face Hazards When Testing Lower Costs | False | By Brian X. Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/business/covering-the-runway-from-beyond-new-york.html | Covering the Runway From Beyond New York | False | By Christine Haughney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/a-diplomatic-proposal-for-syria.html | A Diplomatic Proposal for Syria | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/new-york-city-primary-choices.html | New York City Primary Choices | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/opinion/the-two-bloombergs.html | The Two Bloombergs | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/autoracing/penalties-reshuffle-nascar-cup-chase.html | Penalties Reshuffle Nascar Cup Chase | False | By Viv Bernstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/baseball/back-in-queens-johnson-is-full-of-memories-and-stats.html | Back in Queens, Johnson Is Full of Memories and Statistics | False | By George Vecsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/long-stormy-mayoral-race-hurtles-to-finish.html | Long, Stormy Mayoral Primary Hurtles to Finish | False | By David M. Halbfinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/football/fumbles-spur-running-back-tryouts-for-giants.html | A Giantâ€šÃ„Â´s Fumbles Prompt Running Back Tryouts | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/world/middleeast/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-14 | https://www.nytimes.com/2013/09/10/world/europe/kenneth-wallis-british-pilot-of-bombers-and-odder-flying-machines-dies-at-97.html | Kenneth Wallis, British Pilot of Bombers and Odder Flying Machines, Dies at 97 | False | By John Schwartz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/pageoneplus/corrections-september-10-2013.html | Corrections: September 10, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/soccer/us-at-home-vs-a-mexican-team-that-has-lost-way.html | U.S. at Home vs. a Mexican Team That Has Lost Way | False | By Andrew Keh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/10/sports/basketball/zelmo-beaty-undersize-force-in-pro-basketball-dies-at-73.html | Zelmo Beaty , All-Star Center in Pro Basketball, Dies at 73 | False | By William Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/sex-films-halted-after-a-string-of-positive-hiv-tests.html | Sex Films Halted After a String of Positive H.I.V. Tests | False | By Ian Lovett | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/industry-is-angered-over-move-by-cuomo.html | Industry Is Angered Over Move by Cuomo | False | By Charles V. Bagli | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/friends-mourn-man-fatally-assaulted-in-union-square-park.html | Friends Mourn Man Fatally Assaulted in Possible Random Hate Crime | False | By Michael Schwirtz and Nate Schweber | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/football/jets-encouraged-by-smiths-debut-are-hoping-he-can-build-on-it.html | Jets, Encouraged by Smithâ€™s Debut, Are Hoping He Can Build on It | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/cycling/critics-of-cycling-groups-chief-question-his-re-election-effort.html | Critics of Cycling Groupâ€™s Chief Question His Re-election Effort | False | By Ian Austen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/california-delay-sought-for-cutting-inmates-numbers.html | California Delay Sought for Cutting Inmatesâ€™ Numbers | False | By Jennifer Medina | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/baseball/after-managers-clash-orioles-get-a-key-win-against-yankees.html | After Managers Clash, Orioles Get a Key Win Against Yankees | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/tennis/nadal-inspires-awe-after-his-victory.html | Nadal Inspires Awe After His Victory | False | By Harvey Araton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/voting-information-for-primary-day.html | Voting Information for Primary Day | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/in-spitzer-vs-stringer-different-strategies-for-getting-out-the-vote.html | Spitzer and Stringer Use Differing Strategies to Influence Turnout in a Close Contest | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/on-reed-thin-evidence-a-very-wide-net-of-police-surveillance.html | On Reed-Thin Evidence, a Very Wide Net of Police Surveillance | False | By Michael Powell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/football/the-eagles-make-sure-to-spoil-griffins-return.html | Griffin Returns, but Redskins Fans Leave Unhappy | False | By Scott Cacciola | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/nyregion/when-churches-and-politics-mix.html | When Churches and Politics Mix | False | By Nicholas Wells | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/us/politics/farm-subsidies-for-nonfarmers-may-continue-as-lawmakers-deadlock-again.html | Farm Subsidies for Nonfarmers May Continue as Lawmakers Deadlock Again | False | By Ron Nixon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/arts/television/whats-on-tuesday.html | Whatâ€™s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/sports/baseball/mets-escape-no-hitter-but-have-little-else-to-cheer.html | Mets Escape No-Hitter but Have Little Else to Cheer | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-10 | https://www.nytimes.com/2013/09/10/pageoneplus/quotation-of-the-day-for-tuesday-september-10-2013.html | Quotation of the Day for Tuesday, September 10, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/asia/us-and-south-korea-stand-firm-on-north-korea-talks.html | South Korea And U.S. Stay Firm on Talks With North | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/asia/four-men-convicted-in-rape-case-that-transfixed-india.html | In Case That Transfixed a Nation, Court in India Convicts Four Men of Rape | False | By Ellen Barry | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/asia/japan-open-to-placing-officials-on-disputed-islands.html | Japan Is Open to Placing Officials on Disputed Islands | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/middleeast/syrian-chemical-arsenal.html | Obama Delays Syria Strike to Focus on a Russian Plan | False | By Mark Landler and Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/our-debt-to-society.html | Our Debt to Society | False | By Adam Davidson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://artsbeat.blogs.nytimes.com/2013/09/10/shortlist-for-man-booker-prize-for-fiction-announced/ | Shortlist for Man Booker Prize for Fiction Announced | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/africa/deputy-president-of-kenya-goes-on-trial-at-the-hague.html | Deputy President of Kenya Goes on Trial in The Hague | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://bits.blogs.nytimes.com/2013/09/10/beyond-passwords-new-tools-to-identify-humans/ | Machines Made to Know You, by Touch, Voice, Even by Heart | False | By Somini Sengupta | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/soccer/qatar-world-cup-a-little-late-for-common-sense.html | Qatar World Cup: A Little Late for Common Sense | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/energy-environment/fuel-economy-hits-six-year-high.html | Vehicle Fuel Efficiency Reaches a High, Nearing Goal for 2016 | False | By Bill Vlasic and Jaclyn Trop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://dealbook.nytimes.com/2013/09/10/cisco-to-buy-flash-storage-company/ | Cisco to Buy Flash-Storage Company | False | By David Gelles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/global/democracy-as-chimera.html | Democracy as Chimera | False | By Walter C. Clemens Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/10/dow-index-drops-bank-of-america-alcoa-and-h-p/ | Dow Index Drops Bank of America, Alcoa and H.P. | False | By William Alden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/middleeast/assault-on-christian-town-complicates-crisis-in-syria.html | Assault on Christian Town in Syria Adds to Fears Over Rebels | False | By Anne Barnard and Hwaida Saad | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/asia/standoff-with-rebels-continues-in-philippines.html | Standoff With Rebels Continues in Philippines | False | By Floyd Whaley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/football/eagles-kelly-shows-the-nfl-how-to-run.html | Eaglesâ€™ Kelly Shows the N.F.L. How to Run | False | By Chase Stuart | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/asia/china-cracks-down-on-online-opinion-makers.html | Crackdown on Bloggers Is Mounted by China | False | By Chris Buckley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/europe/norways-new-premier-prepares-for-talks-with-anti-immigrant-party.html | Norwayâ€™s New Premier to Meet Anti-Immigrant Party | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/education/course-provider-joins-google-to-start-learning-platform.html | Course Provider Joins Google to Start Learning Platform | False | By Tamar Lewin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/lobster-pasta-requires-a-light-crisp-touch.html | Lobster Pasta Requires a Light, Crisp Touch | False | By Eric Asimov | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/europe/feminism-a-good-fit-for-one-good-muslim-boy.html | Feminism a Good Fit for One 'Good Muslim Boy' | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/olympics/bach-takes-over-as-head-of-olympics.html | I.O.C. Names New President Amid Concern Over Possible Athlete Protests in Sochi | False | By Jerĩ´sÃ© Longman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/global/a-referendum-for-catalonia.html | A Referendum for Catalonia | False | By Artur Mas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/fashion/color-brightens-dark-new-york-fashion.html | Color Brightens the Dark Side | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/salingers-big-appeal-the-life-or-the-work.html | Salingerâ€™s Big Appeal: The Life or the Work? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://dealbook.nytimes.com/2013/09/10/tesco-sells-u-s-grocery-chain-to-burkle/ | Tesco Sells U.S. Grocery Chain to Burkle | False | By Dealbook | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://dealbook.nytimes.com/2013/09/10/european-plan-for-transaction-tax-runs-into-legal-hurdle/ | European Plan for Transaction Tax Runs Into Legal Hurdle | False | By Julia Werdigier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-12 | https://runway.blogs.nytimes.com/2013/09/10/vera-wang-gets-a-workout/ | Vera Wang Gets a Workout | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/asia/pakistan-taliban-commander.html | Pakistan May Release Taliban Commander to Aid Afghan Peace Talks | False | By Declan Walsh and Rod Nordland | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://cityroom.blogs.nytimes.com/2013/09/10/decades-before-911-attack-the-date-marked-one-firefighters-death/ | Dying in the Line of Duty on a Sept. 11 Decades Ago | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/media/random-house-acquires-novel-by-ruth-reichl.html | Random House Acquires Novel by Ruth Reichl | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/baseball/yankees-moving-to-wfan-bumping-the-mets.html | Yankees Appear Headed to WFAN, Bumping Mets | False | By Richard Sandomir and Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/invitation-to-a-dialogue-medicare-payments.html | Invitation to a Dialogue: Medicare Payments | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/baseball/mets-harvey-still-leaning-against-elbow-surgery.html | Harvey and Tejada Are Joined by Uncertain Status for 2014 | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/putting-up-tomato-preserves.html | Putting Up Tomato Preserves | False | By Cathy Barrow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/west-end-avenue-prospects-of-a-singular-thoroughfare.html | West End Avenue: Prospects of a Singular Thoroughfare | False | By C. J. Hughes | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/technology/apple-shows-off-2-new-iphones-one-a-lower-cost-model.html | Apple Unveils Faster iPhone, and a Cheaper One, Too | False | By Brian X. Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/deck-speaker-allows-others-to-take-control.html | Deck Speaker Allows Others to Take Control | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/putting-an-ipad-into-any-situation.html | A Cover That Lets You Put an iPad Into Any Situation | False | By Roy Furchgott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://economix.blogs.nytimes.com/2013/09/10/the-rich-get-richer-through-the-recovery/ | The Rich Get Richer Through the Recovery | False | By Annie Lowrey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/movies/mademoiselle-c-profiles-carine-roitfeld.html | A Fashionable Attempt, Whimsy Included | False | By Miriam Bale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/health/fda-announces-changes-to-labeling-of-some-prescription-painkillers.html | To Cut Abuse, F.D.A. Is Altering Painkiller Label Rules | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/theater/reviews/all-gods-chillun-got-wings-revived-in-brooklyn.html | Divided Society and a Divided Audience | False | By Claudia La Rocco | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/movies/harry-dean-stanton-looks-at-the-actors-life.html | Revealing a Subject Who Holds Back | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/late-summers-grilling-sweet-spot.html | Late Summerâ€šÃ„Â´s Grilling Sweet Spot | False | By Melissa Clark | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://runway.blogs.nytimes.com/2013/09/10/diesel-a-little-bit-rock-n-roll/ | Diesel, a Little Bit Rock â€šÃ„Â´nâ€šÃ„Â´ Roll | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/europe/new-twist-unveiled-in-case-of-art-stolen-from-dutch-museum.html | Foundation Gets $24 Million in Insurance on Paintings Stolen From Dutch Museum | False | By Andrew Higgins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/a-new-twist-in-the-drama-over-syria.html | A New Twist in the Drama Over Syria | False | | 2014-01-30 | | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/arts/music/dedalus-ensemble-has-its-debut-at-roulette.html | Hammered Chords and Meditative Intensity | False | By Steve Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/reviews/restaurant-review-armani-ristorante-fifth-avenue-in-midtown.html | Timeless Italian Tailoring | False | By Pete Wells | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/latin-america-lodging-from-panama-to-peru.html | Latin America Lodging, From Panama to Peru | False | By Elaine Glusac | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/savoring-the-pleasures-of-puebla-mexico.html | Savoring the Pleasures of Puebla, Mexico | False | By Francine Prose | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/arts/design/in-detroit-a-case-of-selling-art-and-selling-out.html | In Detroit, a Case of Selling Art and Selling Out | False | By Roberta Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/the-family-apron.html | Inheriting the Family Apron | False | By Julia Moskin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/han-dynasty-to-open-in-new-york-and-more-restaurant-openings.html | Han Dynasty to Open in New York, and More Restaurant Openings | False | By Florence Fabricant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/arts/television/arsenio-hall-show-returns-with-much-familiarity.html | He Looks Backward as He Goes Forward | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/arts/music/duncan-sheik-plays-and-previews-at-54-below.html | Before a â€šÃ„Â´Psychoâ€šÃ„Â´ Musical, Letâ€šÃ„Â´s Get Lost in Some Songs | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/books/bleeding-edge-a-9-11-novel-by-thomas-pynchon.html | A Calamity Tailor-Made for Internet Conspiracy Theories | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/arts/television/brains-on-trial-with-alan-alda-begins-on-pbs.html | Letâ€šÃ„Â´s See What You Think | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/theater/challenges-at-portlands-profile-theater.html | Taking the Reins, Then Hanging On | False | By Patrick Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/arts/music/a-copyright-victory-35-years-later.html | A Copyright Victory, 35 Years Later | False | By Larry Rohter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/arts/television/white-house-chiefs-of-staff-in-the-presidents-gatekeepers.html | Power Brokers and the Secrets That They Kept | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/grief-and-bargains-as-south-street-seaport-shopping-center-closes.html | Sadness, and Bargains, as Mall at South Street Seaport Shuts Down | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/economy/economists-embracing-ideas-of-wynne-godley-late-colleague-who-predicted-recession.html | Embracing Wynne Godley, an Economist Who Modeled the Crisis | False | By Jonathan Schlefer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/dining/laotian-banh-mi-surprising-cupcakes-and-more.html | Laotian Banh Mi, Surprising Cupcakes and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-10 | 2013-09-12 | https://runway.blogs.nytimes.com/2013/09/10/marc-by-marc-fresh-from-the-oven/ | Marc by Marc: Fresh From the Oven | False | By ERIC WILSON | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/fashion/new-york-fashion-week-review-donna-karan-philly-lim-rodarte-tory-burch-and-more.html | You Canâ€šÃ„Ã´t Look Away From Thom Browne | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://dealbook.nytimes.com/2013/09/11/corzine-seeks-dismissal-of-civil-charges-in-mf-global-case/ | Lawyers for Corzine Seek Caseâ€šÃ„Ã´s Dismissal | False | By Ben Protess | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/europe/a-lottery-in-hard-times-puts-spaniards-to-work.html | A Lottery in Hard Times Puts Spaniards to Work | False | By Suzanne Daley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-10 | 2013-09-11 | https://dealbook.nytimes.com/2013/09/10/a-trading-frenzy-over-oh-so-hot-linkedin-shares/ | A Trading Frenzy Over Oh-So-Hot LinkedIn Shares | False | By Steven Davidoff Solomon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/us/california-takes-steps-to-ease-landmark-law-protecting-environment.html | California Takes Steps to Ease Landmark Law Protecting Environment | False | By Adam Nagourney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-16 | https://bits.blogs.nytimes.com/2013/09/11/intels-extensive-makeover/ | Intelâ€šÃ„Ã´s Extensive Makeover | False | By Quentin Hardy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/proposal-to-protect-antarctic-waters-is-scaled-back.html | Proposal to Protect Antarctic Waters Is Scaled Back | False | By David Jolly | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/americas/in-venezuela-surrounded-by-dark-plots-real-or-not.html | In Venezuela, Surrounded by Dark Plots (Real or Not) | False | By William Neuman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/media/with-itunes-radio-apple-takes-aim-at-pandora.html | With iTunes Radio, Apple Takes Aim at Pandora | False | By Ben Sisario | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/us/politics/gop-eyes-hard-line-against-health-care-law.html | G.O.P. Eyes Hard Line Against Health Care Law | False | By Jackie Calmes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/us/imagining-a-cyberattack-on-the-power-grid.html | Imagining a Cyberattack on the Power Grid | False | By Matthew L Wald | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/technology/court-says-privacy-case-can-proceed-vs-google.html | Court Says Privacy Case Can Proceed vs. Google | False | By David Streitfeld | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/soccer/talk-of-a-cooler-2022-world-cup-heats-up.html | Talk of a Cooler 2022 World Cup Heats Up | False | By Sam Borden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/man-charged-in-fatal-park-assault-had-long-history-of-racial-conflict.html | Man Charged in Fatal Park Assault Had Long History of Racial Conflict | False | By Russ Buettner and J. David Goodman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/results-of-new-york-citys-mayoral-primaries.html | De Blasio First in Mayoral Primary; Unclear if He Avoids a Runoff | False | By David M. Halbfinger and David W. Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/a-mix-of-hiccups-and-satisfaction-as-old-voting-machines-make-a-return.html | At Polls, Return of Levers Brings Problems and Praise | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/homeland-confusion.html | Homeland Confusion | False | By Thomas H. Kean and Lee H. Hamilton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/education/loud-voice-fighting-tide-of-new-trend-in-education.html | Loud Voice Fighting Tide of New Trend in Education | False | By Motoko Rich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/for-quinn-smiling-all-day-long-it-wasnt-supposed-to-be-this-hard.html | Quinn Smiles Gamely, but Primary Wasnâ€šÃ„Ã´t Supposed to Be This Hard | False | By Jim Dwyer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/friedman-threaten-to-threaten.html | Threaten to Threaten | False | By Thomas L Friedman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/pakistans-peaceful-transition.html | Pakistanâ€šÃ„Ã´s Peaceful Transition | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/a-governor-battles-against-ruinous-tax-cuts.html | A Governor Battles Against Ruinous Tax Cuts | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/the-race-to-improve-global-health.html | The Race to Improve Global Health | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/piercing-the-mystery-of-potters-field.html | Piercing the Mystery of Potterâ€šÃ„Ã´s Field | False | By Francis X. Clines | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/for-second-time-killer-of-two-detectives-is-sentenced-to-death.html | For the Second Time, a Killer of Two Detectives Is Sentenced to Death | False | By Mosi Secret | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/middleeast/Syria-Chemical-Arms.html | In Shift, Syrian Official Admits Government Has Chemical Arms | False | By Anne Barnard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/baseball/girardi-and-showalter-act-in-the-heat-of-the-moment-fueled-by-a-playoff-race.html | Like Him or Not, Yankees Rely on Rodriguez | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/americas/quebec-calls-for-ban-on-wearing-symbols-of-faith.html | Quebec Calls for Ban on Wearing Symbols of Faith | False | By Ian Austen | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/brain-training-bonus.html | Brain-Training Bonus | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/free-speech-in-liberia.html | Free Speech in Liberia | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/budget-woes-and-research.html | Budget Woes and Research | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/global/european-carmakers-split-on-how-to-survive-slump.html | European Carmakers Split on How to Survive Slump | False | By Jack Ewing | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/opinion/dowd-who-do-you-trust.html | Who Do You Trust? | False | By Maureen Dowd | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/counting-the-cost-of-fixing-the-future.html | Counting the Cost of Fixing the Future | False | By Eduardo Porter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/strippers-are-protected-by-labor-laws-judge-says.html | Strippers Are Protected by Labor Laws, Judge Says | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/us/court-upbraided-nsa-on-its-use-of-call-log-data.html | Court Upbraided N.S.A. on Its Use of Call-Log Data | False | By Scott Shane | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/us/answers-sought-for-when-marijuana-laws-collide.html | Answers Sought for When Marijuana Laws Collide | False | By Ashley Southall | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/media/appealing-to-a-sense-of-value-for-car-care.html | Appealing to a Sense of Value for Car Care | False | By Stuart Elliott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/middleeast/Syria-An-Unlikely-Evolution.html | An Unlikely Evolution, From Casual Proposal to Possible Resolution | False | By Peter Baker and Michael R. Gordon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/pageoneplus/corrections-september-11-2013.html | Corrections: September 11, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/business/global/a-housing-slump-in-india.html | A Housing Slump in India | False | By Keith Bradsher and Neha Thirani Bagri | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/tennis/nadal-after-injury-and-illness-enjoys-surprisingly-triumphant-season.html | After Injury and Illness, a Surprisingly Triumphant Season for Nadal | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/middleeast/us-eases-sanctions-to-allow-good-will-exchanges-with-iran.html | U.S. Eases Sanctions to Allow Good-Will Exchanges With Iran | False | By Rick Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/world/middleeast/Syria-Chemical-Disarmament.html | Chemical Disarmament Hard Even in Peacetime | False | By William J. Broad and C. J. Chivers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/football/giants-turn-again-to-running-back-jacobs.html | Giants Turn Again to Running Back Jacobs | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/realestate/commercial/joseph-r-harbert.html | Joseph R. Harbert | False | By Vivian Marino | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/realestate/commercial/future-takes-shape-for-bell-labs-site.html | Future Takes Shape for Bell Labs Site | False | By Ronda Kaysen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/pageoneplus/quotation-of-the-day-for-wednesday-september-11-2013.html | Quotation of the Day for Wednesday, September 11, 2013 | | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/soccer/another-big-us-victory-in-columbus.html | U.S. Wins and Secures Spot in World Cup | False | By Andrew Keh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/luck-and-a-shrewd-strategy-fueled-de-blasios-ascension.html | Luck and a Shrewd Strategy Fueled de BlasioêÃ‚Ã"s Ascension | False | By Michael Barbaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/baseball/no-fracas-but-tension-as-yankees-climb-back.html | Yankees Climb Back, but With More Injuries | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/donal-obrien-audubon-leader-dies-at-79.html | Donal OÃ©Ã"Ã¡Ã"Brien, Audubon Leader, Dies at 79 | False | By John Schwartz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/stringer-defeats-spitzer-in-comptroller-primary.html | Stringer Defeats Spitzer in Comptroller Primary | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/alvin-eisenman-graphic-design-educator-dies-at-92.html | Alvin Eisenman, Graphic Design Educator, Dies at 92 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/disgraced-assemblyman-loses-bid-for-council-seat.html | Disgraced Assemblyman Loses Bid for Council Seat | False | By Joseph Berger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/baseball/at-20-0-a-japanese-pitcher-is-set-for-a-major-move.html | Japanese Pitcher (20-0) Is Set for a Major Move | False | By Brett Bull | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/challenger-wins-primary-for-brooklyn-district-attorney.html | Challenger Wins Primary for Brooklyn District Attorney | False | By Vivian Yee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/sports/golf/with-hours-of-practice-and-a-little-flour-on-her-face-park-grew-into-a-star.html | With Hours of Practice and a Little Flour on Her Face, Park Grew Into a Star | False | By Lisa D. Mickey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/democratic-runoff-is-likely-in-contest-for-public-advocate.html | Democratic Runoff Is Likely in Contest for Public Advocate | False | By Javier C. Hernáªndez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/us/colorado-lawmaker-concedes-defeat-in-recall-over-gun-law.html | Colorado Lawmakers Ousted in Recall Vote Over Gun Law | False | By Jack Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/nyregion/lhota-tries-to-exploit-dismay-by-wall-st-over-liberal-tilt.html | Lhota Hopes to Capitalize on Elite Dismay Over a Liberal Tilt | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/11/arts/television/whats-on-wednesday.html | What's On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/world/asia/prosecutors-seek-death-penalty-in-india-rape-case.html | Prosecutors Seek Death Penalty in India Rape Case | False | By Ellen Barry | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/rescuing-tartare-from-the-stuffy-old-power-lunchers.html | Rescuing Tartare From the Stuffy, Old Power-Lunchers | False | By Mark Bittman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/can-emotional-intelligence-be-taught.html | Can Emotional Intelligence Be Taught? | False | By Jennifer Kahn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://www.nytimes.com/2013/09/12/business/global/end-roaming-charges-across-europe-eu-chief-says.html | European Chief Backs Plan to End Roaming Fees | False | By James Kanter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregion/looking-to-a-wall-that-limited-the-world-trade-centers-devastation.html | Looking to a Wall That Limited the Devastation at the World Trade Center | False | By David W. Dunlap | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/golf/from-scenic-alpine-golf-course-to-5th-womens-major.html | From Scenic Alpine Golf Course to 5th Women's Major | False | By Lisa D. Mickey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/golf/star-amateur-golfer-faces-the-pro-question-again.html | Star Amateur Golfer Faces the Pro Question Again | False | By Lisa D. Mickey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/golf/a-british-rookies-golf-dreams-coming-true.html | A British Rookie's Golf Dreams Coming True | False | By Lisa D. Mickey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/television/andy-samberg-talks-about-his-new-sitcom-brooklyn-nine-nine.html | A Wiseguy, Retooled for Police Work | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/rugby/future-of-heineken-cup-thrown-into-chaos.html | Future of Heineken Cup Thrown Into Chaos | False | By Emma Stoney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/soccer/argentina-should-loom-large-at-2014-world-cup.html | Argentina Should Loom Large at 2014 World Cup | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregion/on-9-11-anniversary-moments-of-silence-and-reflection.html | On 9/11 Anniversary, Paying Tribute and Taking Stock Amid New Turmoil Abroad | False | By Marc Santora and Ariel Kaminer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://artsbeat.blogs.nytimes.com/2013/09/11/amcs-the-killing-is-cancelled-again/ | AMC's 'The Killing' Is Canceled, Again | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/the-surprise-in-apples-cheaper-iphone-in-china-its-expensive.html | Cheaper iPhone Will Cost More in China | False | By Brian X. Chen and Eric Pfanner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://dealbook.nytimes.com/2013/09/11/deutsche-bank-plans-to-extend-contract-of-co-c-e-o/ | Deutsche Bank Plans to Extend Contract of Co-C.E.O. | False | By Mark Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://dealbook.nytimes.com/2013/09/11/money-manager-takes-big-stake-in-news-corp/ | Money Manager Takes Big Stake in News Corp. | False | By David Gelles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/new-devices-mind-pets-while-owners-are-away.html | New Devices Mind Pets While Owners Are Away | False | By Mike Hendricks and Roxie Hammill | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregion/in-election-political-power-for-brooklyn.html | Brooklyn Emerged as Big Winner in Primaries | False | By Sam Roberts | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/11/futile-care-at-lifes-end/ | Futile Care at Life's End | False | By Nicholas Bakalar | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/sothebys-to-weigh-financial-moves-amid-investor-pressure/ | Under Investor Pressure, Sotheby's Weighs Changes | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/smallbusiness/a-fast-growing-tree-service-considers-selling-franchises.html | A Fast-Growing Tree Service Considers Selling Franchises | False | By John Grossmann | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/back-in-rehab-de-la-hoya-fights-old-enemies.html | Haunted by Old Foes, De La Hoya Gets Treatment | False | By Greg Bishop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/verizon-set-for-49-billion-debt-sale/ | Companies Embrace Low Interest Rates by Selling Bonds to Raise Billions | False | By David Gelles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/asia/a-vision-for-india-why-not-go-to-mars.html | A Vision for India: Why Not Go to Mars? | False | By Manu Joseph | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/vivendi-to-weigh-splitting-up/ | Vivendi to Weigh Splitting Up | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/tasting-the-flavors-of-uruguays-melting-pot.html | Tasting the Flavors of Uruguayâ€šÃ„Â´s Melting Pot | False | By Emily Brennan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinion/global/syria-let-the-whole-world-vote.html | Syria: Let the Whole World Vote | False | By Karl E. Meyer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-15 | https://intransit.blogs.nytimes.com/2013/09/11/alternatives-to-a-29-in-room-burger | Alternatives to a $29 In-Room Burger | False | By Shivani Vora | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/out-of-the-closet-queer-fashion-exhibit.html | Out of the Closet | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://artsbeat.blogs.nytimes.com/2013/09/11/teatro-real-names-new-artistic-director-mortier-to-step-down-immediately/ | Teatro Real Names New Artistic Director; Mortier to Step Down Immediately | False | By Raphael Minder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/indian-tribes-press-their-online-loan-case-against-new-york/ | Tribes Challenge New Yorkâ€šÃ„Â´s Authority Over Their Lending | False | By Peter Lattman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/word-play-on-the-mobile-screen.html | Itâ€šÃ„Â´s Your Words Against Othersâ€šÃ„Â´, in Games for the Mobile Screen | False | By Kit Eaton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/music/steve-martins-prize-for-bluegrass-goes-to-jens-kruger.html | Steve Martinâ€šÃ„Â´s Prize for Bluegrass Goes to Jens Kruger | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/an-app-to-add-artsy-blur-to-photos.html | An App to Lend an Artsy Blur to Photos | False | By Roy Furchgott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/Oscar-de-la-Renta-and-Rodarte-in-New-York.html | The Hard Slog of Keeping a Vision | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/asia/past-womens-chess-champion-moves-quickly-in-bid-to-retake-title.html | Womenâ€šÃ„Â´s Chess Challenger Moves to Retake Title | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/television/derek-stars-ricky-gervais-as-a-nursing-home-volunteer.html | Bringing On the Heartbreak, a Comic Switches Gears | False | By Mike Hale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/un-guilty-of-collective-failure-in-syria-leader-says.html | U.N. Leader Admits Failure to Halt Syrian Atrocities | False | By Rick Gladstone and Nick Cumming-Bruce | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/cuba-doing-it-your-way.html | Cuba: Doing It Your Way | False | By Damien Cave | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/cuba-going-with-a-tour-company.html | Cuba: Going With a Tour Company | False | By Stephanie Rosenbloom | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/midtown-west-suitable-for-the-diplomatic-life.html | Midtown West: Suitable for the Diplomatic Life | False | By Joyce Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://cityroom.blogs.nytimes.com/2013/09/11/the-86-year-old-park-central-hotels-head-to-toe-makeover-is-complete/ | An 86-Year-Oldâ€šÃ„Â´s Head-to-Toe Makeover Is Complete | False | By James Barron | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/books/dissident-gardens-jonathan-lethems-new-novel.html | Turn Left, and Head for Queens | False | By Janet Maslin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-11 | https://tmagazine.blogs.nytimes.com/2013/09/11/homework-a-studio-visit-with-blaine-halvorson/ | A Studio Visit With Blaine Halvorson | False | By Amanda Fortini | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/music/world-peace-orchestra-makes-its-debut.html | Planting a Flag for Youthful Harmony | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/football/jets-especially-the-rookies-cram-for-the-patriots.html | Jets, Especially the Rookies, Take a Cram Course on the Patriots | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/ackman-questions-impartiality-of-herbalifes-auditor/ | Ackman Questions Impartiality of Herbalifeâ€šÃ„Â´s Auditor | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/asia/us-officials-growl-back-at-watchdog-for-afghanistan.html | U.S. Officials Growl Back at a Watchdog | False | By Azam Ahmed and Matthew Rosenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/books/past-lingers-in-present-and-the-sorrows-go-on.html | Past Lingers in Present, and the Sorrows Go On | False | By Laura Tillman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/an-advanced-degree-in-velvet-rope.html | Sydney Reising An Advanced Degree in Velvet Rope | False | By Sheila Marikar | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/new-york-fashion-week-runway-beauty-a-look-with-maximum-impact.html | Fashion Week Runway Beauty, a Look with Maximum Impact | False | By Bee Shapiro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/missouri-legislature-fails-to-override-tax-cut-veto.html | Missouri Republicans Fail to Block Vetoes on 2 Bills | False | By John Eligon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/a-good-office-chair-not-so-different-from-others.html | Chair Pitched as Answer to New Ways We Sit on Job | False | By David Pogue | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-15 | https://wheels.blogs.nytimes.com/2013/09/11/on-formula-ones-non-calendar-new-jersey-is-nowhere-to-be-seen/ | On Formula Oneâ€šÃ„Â´s Non-Calendar, New Jersey Is Nowhere to Be Seen | False | By Leo Levine | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/fashions-intrepid-pursuer.html | Glenda Bailey: Fashionâ€šÃ„Â´s Intrepid Pursuer | False | By Mary Billard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/bridging-a-generation-gap-at-saint-laurent.html | Bridging a Generation Gap at Saint Laurent | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/media/tina-brown-to-leave-daily-beast-to-focus-on-conferences.html | Tina Brown to Leave The Daily Beast and Publishing | False | By Christine Haughney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/africa/aquifers-discovered-in-drought-ridden-kenya.html | Huge Aquifers Are Discovered in North Kenya | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/11/perfect-pairing-a-p-c-and-eastpaks-streamlined-golf-bag/ | A.P.C. and Eastpakâ€šÃ„Â´s Streamlined Golf Bag | False | By Alex Frank | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/science/middle-aged-men-can-blame-estrogen-too.html | Middle-Aged Men, Too, Can Blame Estrogen for That Waistline | False | By Gina Kolata | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/music/opera-omnia-takes-return-of-ulysses-on-a-new-route.html | New Turns on That Trip to Ithaca | False | By James R. Oestreich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/music/goldfrapp-brings-tales-of-us-to-beacon-theater.html | Hush of a Duo and 20-Piece Orchestra | False | By Jon Pareles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/front-row-box-seat-decisions.html | Front Row? Box Seat? Decisions | False | By Bee Shapiro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/video-games/rayman-legends-total-war-rome-ii-plants-vs-zombies-2-amnesia-a-machine-for-pigs-and-puppeteer.html | Rayman Legends, Total War: Rome II, Plants vs. Zombies 2, Amnesia: A Machine for Pigs and Puppeteer | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/music/kendrick-lamar-weighs-in-at-williamsburg-waterfront-park.html | A Would-Be Usurper Stalks Yet Agonizes | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/in-search-of-a-gay-aesthetic.html | In Search of a Gay Aesthetic | False | By Guy Trebay | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/theater/jim-hendersons-new-play-bell-is-opening-in-washington.html | An Anchor Tells Stories Onstage, but Off Camera | False | By Laura Bennett | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/lucien-smith-a-fresh-faced-kid-taking-on-mortality.html | Lucien Smith: A Fresh-Faced Kid, Taking on Mortality | False | By Nate Freeman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/11/the-daily-shoe-proenza-schoulers-groovy-huaraches/ | Proenza Schoulerâ€šÃ„Â´s Groovy Huaraches | False | By Malina Joseph Gilchrist | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/design/lawyer-is-accused-of-taking-funds-from-cy-twombly-foundation.html | Lawyer Is Accused of Taking Funds From Cy Twombly Foundation | False | By Randy Kennedy and Carol Vogel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/imprisoned-american-in-iran-sends-letter-to-kerry.html | American Held in Iran Sends a Letter to Kerry | False | By Rick Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/crosswords/bridge/remembering-eric-paulsen-a-world-champion.html | Remembering Eric Paulsen, a World Champion | False | By Phillip Alder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/dance/haute-couture-for-a-select-group-of-sweaty-people.html | Haute Couture for a Select Group of Sweaty People | False | By Gia Kourlas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/baseball/jeter-out-for-season.html | Jeter and Team Agree: His Season Is Finished | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/despite-threats-9-11-passes-quietly-in-kabul.html | Despite Threats, 9/11 Passes Quietly in Kabul | False | By Rod Nordland | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/a-passion-and-then-a-solace.html | A Passion and Then a Solace | False | By Anne Raver | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/discounts-at-artek-j-pocker-and-loll-design.html | Discounts at Artek, J. Pocker and Loll Design | False | By Rima Suqi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/for-male-models-handsome-is-as-handsome-does.html | For Male Models, Handsome Is as Handsome Does | False | By John Ortved | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/the-champagne-of-venetian-glass.html | The Champagne of Venetian Glass | False | By Stephen Milioti | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/when-cats-and-cubes-collide.html | When Cats and Cubes Collide | False | By Arlene Hirst | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/a-fresh-look-for-persian-carpets.html | A Fresh Look for Persian Carpets | False | By Arlene Hirst | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/global/kazakhstan-oil-field-starts-production-after-years-of-delay.html | Kazakhstan Oil Field Begins Production After Years of Delay | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/sturdy-cars-for-a-tiny-collector.html | Sturdy Cars for a Tiny Collector | False | By Tim McKeough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/life-without-walls.html | Life Without Walls | False | By Nick Amies | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/a-rockefeller-who-prefers-a-rustic-life.html | A Rockefeller Who Prefers A Rustic Life | False | By Penelope Green | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-15 | https://www.nytimes.com/2013/09/15/theater/may-it-please-the-audience.html | May It Please the Audience | False | By Jason Zinoman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/check-in-act-out.html | Check In, Act Out | False | By Julie Lasky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/when-a-designer-is-also-a-host.html | When a Designer Is Also a Host | False | By Denny Lee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/technology/personaltech/ftc-looking-into-facebook-privacy-policy.html | Facebook Privacy Change Is Subject of F.T.C. Inquiry | False | By Vindu Goel and Edward Wyatt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/11/feeling-for-building-a-proper-gang/ | Feeling For \| Building a Proper Gang | False | By T Magazine | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/media/big-record-labels-file-copyright-suit-against-sirius-xm.html | Record Labels Sue Sirius XM Over the Use of Older Music | False | By Ben Sisario | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/the-name-of-the-game-this-fall-is-texture.html | The Name of the Game This Fall Is Texture | False | By Erica M. Blumenthal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/modcloth-is-selling-an-era-they-missed-out-on.html | ModCloth Is Selling an Era They Missed Out On | False | By Marisa Meltzer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/us-backing-of-russian-plan-leaves-a-wary-israel-focusing-on-self-reliance.html | U.S. Backing of Russian Plan Leaves a Wary Israel Focusing on Self-Reliance | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/health/camels-linked-to-spread-of-fatal-virus.html | Camels Linked to Spread of Fatal Virus | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/the-rising-value-of-land-in-book-titles.html | The Rising Value of Land in Book Titles | False | By Alex Williams | 2014-01-30 | TX 8-001-705 | |
| 2013-09-11 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/i-know-you-are-but-what-am-i.html | I Know You Are, but What Am I? | False | By Stuart Emmrich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/politics/tea-party-extends-focus-to-include-rallying-against-a-syria-strike.html | Tea Party Extends Focus to Include Rallying Against a Syria Strike | False | By Trip Gabriel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/top-california-lawmakers-back-raising-minimum-wage.html | Top California Lawmakers Back Raising Minimum Wage | False | By Ian Lovett | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/robert-taylor-who-put-hand-soap-in-a-bottle-dies-at-77.html | Robert Taylor, Who Put Hand Soap in a Bottle, Dies at 77 | False | By John Schwartz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/hockey/vigneault-and-rangers-emphasize-clean-slate.html | Vigneault and Rangers Emphasize â€˜Ã,Â²Clean Slateâ€˜Ã,Â' | False | By Allan Kreda | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinion/putin-plea-for-caution-from-russia-on-syria.html | A Plea for Caution From Russia | False | By Vladimir V Putin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/media/ex-ad-chief-is-named-next-leader-at-pandora.html | Ex-Ad Chief Is Named Next Leader at Pandora | False | By Ben Sisario | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/chicago-city-council-reluctantly-ends-gun-registry.html | Chicago City Council Reluctantly Ends Gun Registry | False | By Steven Yaccino | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/rogue-magic-and-funshop-in-queens-has-cheerfully-macabre-decor.html | Comrades in Trickery and Wonder | False | By Anika Chapin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/russell-westbrook-shedding-the-uniform-for-new-york-fashion-week.html | Russell Westbrook, Shedding the Uniform for New York Fashion Week | False | By Bee Shapiro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/off-the-court-trend-setters.html | Off-the-Court Trend-Setters | False | By Bee Shapiro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/on-somber-day-boston-airport-drill-prompts-anger.html | On Somber Day, Boston Airport Drill Prompts Anger | False | By Jess Bidgood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregion/in-quinns-loss-questions-about-role-of-gender-and-sexuality.html | In Quinnâ€šÃ„Ã´s Loss, Questions About Role of Gender and Sexuality | False | By Jodi Kantor and Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/europe/linking-hands-catalans-press-case-for-secession.html | Linking Hands, Catalans Press Case for Secession | False | By Raphael Minder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinion/selling-the-fantasy-of-fertility.html | Selling the Fantasy of Fertility | False | By Miriam Zoll and Pamela Tsigdinos | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/media/fall-campaigns-with-an-eye-on-holiday-sales.html | Fall Campaigns, With an Eye on Holiday Sales | False | By Stuart Elliott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinion/kristof-that-threat-worked.html | That Threat Worked | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregion/in-mayoral-primaries-establishment-assumptions-lose-out.html | Establishment Assumptions Lose Out in Mayoral Primaries | False | By Michael Powell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/fashion-review-michael-kors-narciso-rodriguez-oscar-de-la-renta-proenza-schouler.html | Four Collections, Four Successes | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/europe/as-obama-pauses-action-putin-takes-center-stage.html | As Obama Pauses Action, Putin Takes Center Stage | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/golf/mcilroy-attempts-to-salvage-a-season-of-lost-confidence.html | McIlroy Trying to Salvage a Season of Lost Confidence | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://runway.blogs.nytimes.com/2013/09/11/turn-on-the-red-light/ | The Bordello Chic Trend | False | By Ruth La Ferla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/dot-calm.html | Dot Calm | False | By Shivani Vora | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinion/hard-lessons-of-the-colorado-recall.html | Hard Lessons of the Colorado Recall | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/global/after-taking-a-beating-overseas-tesco-seeks-comfort-at-home.html | After Taking a Beating Overseas, Tesco Seeks Comfort at Home | False | By Julia Werdigier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinion/more-mistakes-at-the-nsa.html | More Mistakes at the N.S.A. | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinion/diplomacy-as-deterrent.html | Diplomacy as Deterrent | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregion/for-thompson-pressure-to-let-de-blasio-win.html | Democrats Press Thompson to Forsake a Runoff | False | By David W. Chen, Michael Barbaro and Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/fashion/sales-openings-and-events-for-the-week-of-sept-12.html | Sales, Openings and Events for the Week of Sept. 12 | False | By Alison S. Cohn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinion/collins-new-york-has-a-message.html | New York Has a Message | False | By Gail Collins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/new-chapter-in-a-clash-over-bonds-in-argentina/ | New Chapter in a Clash Over Bonds in Argentina | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/asia/north-korea-appears-to-restart-plutonium-reactor.html | North Korea Appears to Restart Plutonium Reactor | False | By David E. Sanger, William J. Broad and Choe Sang-Hun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/baseball/where-jeter-and-the-yankees-go-from-here.html | Where Jeter and Yanks Go From Here | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://runway.blogs.nytimes.com/2013/09/11/some-gains-in-runway-diversity/ | Some Gains in Runway Diversity | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/business/unions-misgivings-on-health-law-burst-into-view.html | Unionsâ€šÃ„Ã´ Misgivings on Health Law Burst Into View | False | By Steven Greenhouse and Jonathan Martin | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/pageoneplus/quotation-of-the-day-for-thursday-september-12-2013.html | Quotation of the Day for Thursday, September 12, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinion/exploitation-of-models.html | Exploitation of Models | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinion/risks-of-nuclear-power.html | Risks of Nuclear Power | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinion/the-proposed-cuts-to-the-food-stamp-program.html | The Proposed Cuts to the Food Stamp Program | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/opinion/parsing-obamas-speech-about-syria.html | Parsing Obamaâ€šÃ„Â´s Speech About Syria | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/Obamas-Pivots-on-Syria-Confrontation.html | A Rare Public View of Obamaâ€šÃ„Â´s Pivots on Policy in Syria Confrontation | False | By Peter Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-14 | https://www.nytimes.com/2013/09/12/your-money/free-apps-for-nearly-every-health-problem-but-what-about-privacy.html | Free Apps for Nearly Every Health Problem, but What About Privacy? | False | By Ann Carrns | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/politics/house-ethics-panel-continues-inquiries-of-3-lawmakers.html | House Ethics Panel Continues Inquiries of 3 Lawmakers | False | By Ashley Parker and Trip Gabriel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/football/thursdays-matchup-jets-at-patriots.html | Thursdayâ€šÃ„Â´s Matchup: Jets at Patriots | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/pageoneplus/corrections-september-12-2013.html | Corrections: September 12, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/theater/reviews/mike-daisey-vents-in-all-the-faces-of-the-moon-at-joes-pub.html | Whatâ€šÃ„Â´s Bugging Me? How Much Time You Got? | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/11/new-york-regulator-sees-abuse-increasing-under-new-insurance-rules/ | New York Regulator Sees Abuse Increasing Under New Insurance Rules | False | By Mary Williams Walsh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/us-and-russia-focus-on-syria.html | U.S. and Russia Far Apart on Eve of Talks Over Syria | False | By Michael D. Shear and Michael R. Gordon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/us/recall-vote-on-guns-exposes-rift-in-colorados-blue-veneer.html | Recall Vote on Guns Exposesâ€Ã¢'ˆ Rift in Coloradoâ€šÃ„Â´s Blue Veneer | False | By Jack Healy and Dan Frosch | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://runway.blogs.nytimes.com/2013/09/11/marbleized-surface-trend-on-runways/ | Marbleized Surface Trend on Runways | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/militants-kill-soldiers-in-sinai-and-egypts-military-broadens-its-crackdown.html | Militants Kill Soldiers in Sinai, and Egyptâ€šÃ„Â´s Military Broadens Its Crackdown | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregion/forgive-no-a-night-to-forget-for-scandal-tarred-candidates.html | Forgive? No, a Night to Forget for Scandal-Tarred Candidates | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/football/giants-jacobs-has-a-new-attitude-to-go-with-his-new-number.html | Giantsâ€šÃ„Â´ Jacobs Has a New Attitude to Go With His New Number | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/asia/afghan-army-struggles-in-district-under-siege.html | Afghan Army Struggles in District Under Siege | False | By Azam Ahmed | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregion/for-hynes-history-of-making-brooklyn-safer-wasnt-enough-to-survive.html | For Hynes, History of Making Brooklyn Safer Wasnâ€šÃ„Â´t Enough to Survive | False | By Vivian Yee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/nyregion/ballot-measure-on-casinos-will-have-a-positive-slant.html | Ballot Measure on Casinos Will Have a Positive Slant | False | By Jesse McKinley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/saul-landau-maker-of-films-with-leftist-edge-dies-at-77.html | Saul Landau, Maker of Films With Leftist Edge, Dies at 77 | False | By Douglas Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/middleeast/israel-to-avoid-trial-state-pays-family-of-prisoner-x.html | Israel: To Avoid Trial, State Pays Family of Prisoner X | False | By Isabel Kershner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/sports/baseball/yankees-overcome-a-loss-in-the-lineup-to-rally-for-a-crucial-win.html | Yankees Rally for a Crucial Win; the Loss They Need Comes Later | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/europe/britain-politician-leaves-a-post-after-assault-charges.html | Britain: Politician Leaves a Post After Assault Charges | False | By Steven Erlanger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/world/americas/canada-crude-oil-in-runaway-train-was-mislabeled.html | Canada: Crude Oil in Runaway Train Was Mislabeled | False | By Ian Austen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/12/ask-well-gap-toothed-2/ | Ask Well: Gap Toothed | False | By Catherine Saint Louis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/arts/television/whats-on-thursday.html | Whatâ€šÃ„ôs on Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/asia/australian-politician-bill-shorten-seeks-to-take-over-labor-party.html | Australian Politician Seeks to Take Over Labor Party | False | By Matt Siegel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/12/turning-point-at-berluti-antoine-arnault-puts-business-before-pleasure | At Berluti, Antoine Arnault Puts Business Before Pleasure | False | By Dana Thomas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/asia/attack-raises-fears-of-muslim-led-insurgency-in-philippines.html | New Clash in the Philippines Raises Fears of a Wider Threat | False | By Floyd Whaley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/europe/2nd-newspaper-group-faces-inquiry-in-british-hacking-scandal.html | Second Newspaper Group Under Inquiry in British Hacking Scandal | False | By Alan Cowell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/no-child-left-untableted.html | No Child Left Untableted | False | By Carlo Rotella | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/middleeast/united-states-and-russia-far-apart-as-kerry-arrives-in-geneva-for-syria-talks.html | Kerry Insists That Syria Quickly Give Data on Arms | False | By Michael R. Gordon and Steven Lee Myers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/europe/england-the-land-of-hope-and-worry.html | England, the Land of Hope and Worry | False | By Alan Cowell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/rugby/australia-struggles-in-rugby-championship.html | Australia Struggles in Rugby Championship | False | By Emma Stoney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/booming/to-the-best-of-my-memory-it-was-love.html | To the Best of My Memory, It Was Love | False | By Joyce Wadler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/music/sting-frees-himself-with-the-writing-of-the-last-ship.html | Taking Himself Out of the Equation | False | By Jon Pareles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-17 | https://www.nytimes.com/2013/09/12/science/space/a-far-flung-possibility-for-the-origin-of-life.html | A Far-Flung Possibility for the Origin of Life | False | By Carl Zimmer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/global/remembering-oslo.html | Remembering Oslo | False | By Uri Dromi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/europe/prince-william-to-leave-british-military.html | Prince William to Leave the British Military | False | By Alan Cowell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/global/cohen-an-anchorless-world.html | An Anchorless World | False | By Roger Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://dealbook.nytimes.com/2013/09/12/hilton-worldwide-files-for-an-i-p-o/ | In Hilton I.P.O., a Losing Deal Turns Around | False | By David Gelles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/greathomesanddestinations/Manish-Aroras-Apartment-in-Paris.html | Colors From India in a Staid Paris Building | False | By Liza Foreman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/global/european-lawmakers-expand-power-of-central-bank.html | European Lawmakers Expand Power of Central Bank Over Top Lenders | False | By James Kanter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://tmagazine.blogs.nytimes.com/2013/09/12/arts-and-letters-peter-ackroyds-london-calling/ | Peter Ackroydâ€šÃ„ôs London Calling | False | By Jody Rosen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/movies/after-african-detour-isaiah-washington-is-back-on-screen.html | A Comeback on His Own Terms | False | By Robert Ito | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/five-artists-honored-by-kennedy-center-under-revised-selection-process.html | Latinos Among New Kennedy Center Honorees | False | By Ashley Southall | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://tmagazine.blogs.nytimes.com/2013/09/12/yes-please-ode-to-the-undergarment/ | Ode to the Undergarment | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/richard-dawkins-by-the-book.html | Richard Dawkins: By the Book | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://dealbook.nytimes.com/2013/09/12/dell-shareholders-approve-24-9-billion-buyout/ | Long Battle for Dell Ends in Victory for Founder | False | By Michael J. de la Merced and Quentin Hardy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/politics/at-meeting-with-treasury-secretary-boehner-pressed-for-debt-ceiling-deal.html | Boehner Seeking Democratsâ€šÃ„ô Help on Fiscal Talks | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/media/warner-jk-rowling-partnership-will-include-new-wizardry-film.html | Warner and J.K. Rowling Reach Wide-Ranging Deal | False | By Michael Cieply | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/pointing-to-progress-in-lower-manhattan-bloomberg-defends-his-record.html | Mayor Defends Record Amid Campaign Attacks | False | By Marc Santora | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/12/garden/a-little-slip-of-a-thing.html | A Little Slip of a Thing | False | By Rima Suqi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/a-new-dutch-focus-on-film.html | A New Dutch Focus on Film | False | By Christopher F. Schuetze | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/13/sports/football/fantasy-football-week-2-matchup-breakdown.html | Fantasy Football: Week 2 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/africa/american-jihadist-is-believed-killed-by-ex-allies-in-somalia.html | American Jihadist Is Believed to Have Been Killed by His Former Allies in Somalia | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://artsbeat.blogs.nytimes.com/2013/09/12/another-set-of-beatles-bbc-recordings-is-on-the-way/ | Another Set of Beatlesâ€šÃ„ôBBC Recordings Is on the Way | False | By Allan Kozinn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/television/the-hollow-crown-on-pbs-retells-shakespearean-history.html | Footsteps of Kings (Like Olivier and Gielgud) | False | By Terrence Rafferty | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/theater/a-voice-instructor-for-the-leads-in-romeo-and-juliet.html | Letting Lips Do What Hands Do | False | By Jennifer Schuessler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/theater/adrian-lester-and-rory-kinnear-approach-othello.html | Classically Innovative | False | By Patrick Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/at-the-end-of-eden-rustic-tranquillity.html | At the End of Eden, Rustic Tranquillity | False | By Tim Neville | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/theater/ethan-hawke-and-others-on-favorite-shakespeare-moments.html | As They Liked It | False | By Erik Piepenburg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/theater/a-guide-to-shakespeare-in-the-new-season.html | Brush Up Your ... Oh, You Know | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/design/zhang-huans-colorful-skull-paintings-at-the-pace-gallery.html | A Hallucinatory Blaze, via Tibetan Ritual | False | By Barbara Pollack | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/a-heady-cocktail-of-books-and-booze.html | A Heady Cocktail of Books and Booze | False | By Laura Collins-Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/james-taylor-pig.html | My Tragic Encounter With James Taylorâ€šÃ„ôs Pig | False | By Michael Pollan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/putins-plea-sampling-the-reviews.html | Putinâ€šÃ„ôs Plea: Sampling the Reviews | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/fashion/Ralph-Lauren-Surprises-as-Fashion-Week-Ends.html | Ralph Lauren and a Dance of the Decades | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://artsbeat.blogs.nytimes.com/2013/09/12/bowie-among-nominees-for-britains-mercury-prize/ | Bowie Among Nominees for Britainâ€šÃ„ôs Mercury Prize | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/football/winslow-embraces-fresh-start-with-jets.html | After Frustration, Winslow Embraces Fresh Start With Jets | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/asia/a-raucous-welcome-for-winning-afghan-soccer-team.html | Raucous Scene Grips Afghan Capital: Soccer Euphoria | False | By Rod Nordland and Sharifullah Sahak | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/science/in-a-breathtaking-first-nasa-craft-exits-the-solar-system.html | In a Breathtaking First, NASAâ€šÃ„ôs Voyager 1 Exits the Solar System | False | By Brooks Barnes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/Age-Is-No-Obstacle-to-Love-or-Adventure-modern-love.html | Age Is No Obstacle to Love, or Adventure | False | By Nora Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-12 | https://www.nytimes.com/2013/09/13/business/simon-anderson-on-creating-a-culture-of-shameless-honesty.html | Simon Anderson, on Creating a Culture of Shameless Honesty | False | By Adam Bryant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/theater/too-much-shakespeare-be-not-cowed.html | Too Much Shakespeare? Be Not Cowed | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/new-york-access-passbook-opens-doors-to-many-health-clubs.html | Havens Found Off the Treadmill | False | By Amy Klein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/when-auditors-act-as-bankers.html | When Accountants Act as Bankers | False | By Floyd Norris | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/lhota-accuses-de-blasio-of-trying-to-divide-the-city.html | After Mayoral Primaries, a Sharp Divide | False | By Michael M. Grynbaum, Thomas Kaplan and Javier C. Hernández | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/soccer/cape-verde-disqualified-from-world-cup-playoffs.html | Cape Verde Disqualified From World Cup Playoffs | False | By James Montague | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/four-stars-wendell-pierce-in-film-adaptation-of-play.html | Seeking Connections on Independence Day | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/reviews/hungry-city-distilled-in-tribeca.html | At Home in a â€˜Public Houseâ€™ | False | By Ligaya Mishan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/fort-ticonderoga-re-enacts-dramatic-battles.html | Where the Past Is Never Left Behind | False | By Helene Stapinski | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-22 | https://intransit.blogs.nytimes.com/2013/09/12/runners-get-a-concierge/ | Runners Get a Concierge | False | By Shivani Vora | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://artsbeat.blogs.nytimes.com/2013/09/12/attorney-generals-office-voices-concern-about-sale-of-hudson-river-school-painting/ | Attorney Generalâ€™s Office Voices Concern About Sale of Hudson River School Painting | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/italian-futurism-is-coming-to-the-guggenheim.html | â€˜Italian Futurismâ€™ Is Coming to the Guggenheim | False | By Carol Vogel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/asia/china-releases-plan-to-reduce-air-pollution.html | Chinaâ€™s Plan to Curb Air Pollution Sets Limits on Coal Use and Vehicles | False | By Edward Wong | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/command-and-control-by-eric-schlosser.html | Atomic Gaffes | False | By Walter Russell Mead | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/what-becomes-of-the-lost-estates.html | What Becomes of the Lost Estates? | False | By Eric Asimov | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/a-formidable-woman.html | A Formidable Woman | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/learning-to-love-words.html | Learning to Love Words | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/more-speech.html | â€˜More Speechâ€™ | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/something-i-said.html | Something I Said? | False | By Philip Galanes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/bargemusic-concert-remembers-sept-11.html | Riding the Waves of a Memorial | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/works-from-earliest-photographers-are-on-display-and-on-sale.html | Works From Earliest Photographers Are on Display and on Sale | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/media/richard-stengel-to-leave-time-magazine-for-obama-administration.html | Richard Stengel to Leave Time for the Obama Administration | False | By Christine Haughney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-16 | https://www.nytimes.com/2013/09/13/business/media/x-factor-hits-a-new-ratings-low-in-its-season-premiere.html | â€˜X-Factorâ€™ Hits a New Ratings Low in Its Season Premiere | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/bleeding-edge-by-thomas-pynchon.html | Pynchonopolis | False | By Jonathan Lethem | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/in-the-family-de-niro-and-pfeiffer-head-a-mob-family.html | Singing â€˜Sopranoâ€™ in Normandy | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/in-betweenness-dominates-the-last-time-i-saw-macao.html | In a Cultural and Sexual Netherland, Gaudy and Unsettling | False | By Manohla Dargis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/and-while-we-were-here-stars-kate-bosworth.html | Loveless Marriage on a Lovely Island | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/books/slow-getting-up-nate-jacksons-nfl-memoir.html | A Modern Warrior (and a Meat Sack) | False | By Dwight Garner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/billy-bob-thornton-directs-jayne-mansfields-car.html | Doomed Blond Bombshell Not Really Included | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/jewish-museum-focuses-on-chagalls-war-years.html | Horrors With Lighthearted Bookends | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/blue-caprice-examines-the-mystery-of-the-beltway-snipers.html | A Strange Bond Between Killers | False | By A.O. Scott | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/money-for-nothing-a-look-at-the-fed-and-its-power.html | An All-Too-Human Federal Reserve | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/mother-of-george-stars-danai-gurira-as-a-hopeful-bride.html | Trying to Be a Parent, for Better or for Worse | False | By A.O. Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/insidious-chapter-2-a-sequel-directed-by-james-wan.html | A Couple Flees a House of Death but Canâ€šÃ„Ã´t Escape the Ghosts | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/asia/altaf-hussains-grip-on-a-pakistani-city-faces-a-threat.html | Pakistaniâ€šÃ„Ã´s Iron Grip, Wielded in Opulent Exile, Begins to Slip | False | By Declan Walsh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/chico-macmurtries-robot-musicians-perform-in-brooklyn.html | From Welded Worshipers, a Joyful Pneumatic Noise | False | By Benjamin Preston | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/when-appraisals-come-in-low.html | When Appraisals Come in Low | False | By Lisa Prevost | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/in-gmo-omg-jeremy-seifert-takes-on-a-complex-subject.html | Microscope on the U.S. Food Supply | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/sample-this-traces-apache-by-the-incredible-bongo-band.html | A Little Ditty That Became an Anthem of Hip-Hop | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/naked-as-we-came-features-a-repentant-mother.html | Family Reunion With a Party Under the Clouds | False | By Anita Gates | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/haifaa-al-mansours-wadjda-a-saudi-girls-discoveries.html | Silly Girl, You Want to Race a Boy? | False | By A.O. Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/the-march-on-washington-in-harlem.html | The March on Washington, in Harlem | False | By A. C. Lee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/13/nyregion/a-review-of-arethusa-al-tavolo-in-bantam.html | To Table, From a Farm of Their Own | False | By Christopher Brooks | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/panel-backs-drug-for-early-stage-breast-cancer.html | F.D.A. Panel Backs Pre-Surgery Drug for Breast Cancer | False | By Andrew Pollack | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/20-turnout-in-new-york-primaries.html | 20% Turnout in New York Primaries | False | By Sam Roberts | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/landmarking-the-friars-club.html | Friars Club Proposed for Landmark Status | False | By Christopher Gray | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://dealbook.nytimes.com/2013/09/12/twitter-confidentially-submits-plans-for-i-p-o/ | A Short Post, a Big Splash: #TwitterIPO | False | By Vindu Goel, Nick Bilton and David Gelles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/herb-dorothy-50x50-tracks-the-vogel-collection.html | Sharing the Bounty of Priceless Art | False | By Miriam Bale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/hawking-a-documentary-on-stephen-hawking.html | The Brilliance of His Universe | False | By David DeWitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/ian-hobson-begins-brahms-recitals-at-dimenna-center.html | Brahms Rising Echoes of a First Impression | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/informant-a-documentary-profiling-brandon-darby.html | The Activist Who Worked for the F.B.I. | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/good-ol-freda-visits-the-beatles-longtime-secretary.html | Absolutely, Paul; Right Away, Ringo | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/sutton-foster-makes-savvy-choices-at-cafe-carlyle.html | Boldly Deciding to Stay Sunny, Sweet and Upbeat | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/festival-of-new-trumpet-music-makes-a-stop-at-roulette.html | A Brass-Filled Tribute Does Not Hold Back | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/zoi-gaitanidou-risk-aversion.html | Zoi Gaitanidou: â€šÃ„Ã´Risk Aversionâ€šÃ„Ã´ | False | By Roberta Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/mary-mattingly-house-and-universe.html | Mary Mattingly: â€šÃ„Ã´House and Universeâ€šÃ„Ã´ | False | By Martha Schwendener | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/new-photography-2013-at-moma-features-8-iconoclasts.html | Images Propelled Beyond Pictures | False | By Ken Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/charline-von-heyl.html | Charline von Heyl | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/leslie-hewitt.html | Leslie Hewitt | False | By Martha Schwendener | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/interwoven-globe-a-300-year-survey-of-textiles-at-the-met.html | Threads of Many Cultures, Embroidering a World | False | By Roberta Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/finally-one-madison-is-back.html | Finally, One Madison Is Back | False | By Julie Satow | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/comedy-listings-for-sept-13-19.html | Comedy Listings for Sept. 13-19 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/4-in-audience-shot-at-club-in-soho.html | Four in Audience Are Shot at a Club in SoHo | False | By J. David Goodman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/theater/theater-listings-for-sept-13-19.html | Theater Listings for Sept. 13-19 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/36-hours-in-buenos-aires.html | 36 Hours in Buenos Aires | False | By Amy Thomas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/a-review-of-blackstones-steakhouse-in-mount-kisco.html | A Steakhouse Amid a World of Tastes | False | By M. H. Reed | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/movies/movie-listings-for-sept-13-19.html | Movie Listings for Sept. 13-19 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/pop-rock-listings-for-sept-13-19.html | Pop & Rock Listings for Sept. 13-19 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/jazz-listings-for-sept-13-19.html | Jazz Listings for Sept. 13-19 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/classical-music-and-opera-listings-for-sept-13-19.html | Classical Music and Opera Listings for Sept. 13-19 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/dance/dance-listings-for-sept-13-19.html | Dance Listings for Sept. 13-19 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/museum-and-gallery-listings-for-sept-13-19.html | Museum and Gallery Listings for Sept. 13-19 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/cruz-tries-to-claim-the-middle-ground-on-immigration.html | Cruz Tries to Claim the Middle Ground on Immigration | False | By Jay Root and Juliã¡n Aguilar | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/design/jim-nutt-jennifer-wynne-reeves-donald-roller-wilson-will-there-be-any-stars-in-my-crown.html | Jim Nutt, Jennifer Wynne Reeves, Donald Roller Wilson: â€šÃ„Â¹Will There Be Any Stars in My Crown?â€šÃ„Â´ | False | By Ken Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/spare-times-for-children-for-sept-13-19.html | Spare Times for Children for Sept. 13-19 | False | By Laurel Graeber | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/daily-reminder-of-texas-state-budget-cuts.html | Daily Reminder of Texas State Budget Cuts | False | By Ross Ramsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/fire-ravages-jersey-shore-boardwalk-rebuilt-after-hurricane-sandy.html | Boardwalk Fire Erases Months of Rebuilding at Jersey Shore | False | By Kate Zernike | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/spare-times-for-sept-13-19.html | Spare Times for Sept. 13-19 | False | By Anne Mancuso and Thomas Gaffney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/a-scenic-designers-west-village-home.html | A Scenic Designerâ€šÃ„Â´s West Village Home | False | By Joanne Kaufman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/election-math-favors-de-blasio.html | Election Math Works in Favor of de Blasio | False | By Sam Roberts | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/saving-summer-in-a-jar.html | Saving Summer in a Jar | False | By Susan M. Novick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/sales-of-tennis-court-permits-plunge-after-city-raises-fee.html | With Doubled Fees, Tennis Court Permit Sales Plunge | False | By Marc Santora | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/a-review-of-brick-lane-curry-house-in-upper-montclair.html | Itâ€šÃ„Â´s Not Just the Heat | False | By Scott Veale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/grt.html | GTT â€šÃ²Ã„ | False | By Michael Hoinski | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/verizon-abandons-plans-for-wireless-home-phones-in-parts-of-new-york.html | Verizon Backing Off Plans for Wireless Home Phones | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/after-32-years-a-protester-briefly-loses-her-spot-near-the-white-house.html | After 32 Years, a Protester (Briefly) Loses Her Spot Near the White House | False | By Andrew Siddons | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-12 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/a-new-boom-for-oil-but-a-bust-for-texas-rural-roads.html | A New Boom for Oil, but a Bust for Texasâ€šÃ„Â´ Rural Roads | False | By Aman Batheja | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/football/broncos-attack-offers-test-for-giants.html | Broncosâ€šÃ„Â´ Attack Offers Test for Giants | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/fashion/ralph-lauren-calvin-klein-reed-krakoff-marchesa-sophie-theallet.html | Klein Brings Down the Curtain in Layers | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/europe/corporate-spin-already-on-us-europe-trade-talks.html | U.S.-European Trade Talks Inch Ahead Amid Flurry of Corporate Wish Lists | False | By Danny Hakim and Eric Lipton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://dealbook.nytimes.com/2013/09/12/regulators-ask-financial-markets-to-improve-technology/ | Regulators Ask Financial Markets to Improve Technology | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/ncaafootball/mount-union-paints-town-purple.html | Mount Union Paints Town Purple | False | By Seth Berkman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/politics/tax-filings-hint-at-extent-of-koch-brothers-reach.html | Tax Filings Hint at Extent of Koch Brothersâ€š Ã„ Ã´ Reach | False | By Nicholas Confessore | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/music/fred-katz-who-married-cello-to-jazz-dies-at-94.html | Fred Katz, Who Married Cello to Jazz, Dies at 94 | False | By Margalit Fox | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/africa/in-libya-unrest-brings-oil-industry-to-standstill.html | In Libya, Unrest Brings Oil Industry to Standstill | False | By Clifford Krauss | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/politics/womens-groups-rally-for-immigration-reform.html | Womenâ€š Ã„ Ã´s Groups Rally for Immigration Reform | False | By Julia Preston | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/europe/defection-hurts-polish-premier-amid-protests.html | Defection Hurts Polish Premier Amid Protests | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/ncaafootball/a-gameday-extravaganza-minus-the-game.html | A â€š Ã„ Ã²GameDayâ€š Ã„ Ã´ Extravaganza, Minus the Game | False | By Richard Sandomir | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/economy/labor-dept-reports-plunge-in-jobless-claims-then-says-figures-were-flawed.html | Labor Dept. Reports Plunge in Jobless Claims, Then Says Figures Were Flawed | False | By Annie Lowrey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/surge-in-independent-spending-is-reshaping-citys-elections.html | Surge in Independent Spending Is Reshaping Cityâ€š Ã„ Ã´s Elections | False | By Jim Dwyer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/colorado-towns-are-left-stranded-in-deadly-floods.html | Colorado Towns Are Left Stranded in Deadly Floods | False | By Dan Frosch and Timothy Williams | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/baseball/orioles-zip-around-but-need-an-on-field-surge.html | Orioles Zip Around but Need On-Field Surge | False | By Hillel Kuttler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/how-we-learned-not-to-guzzle.html | How We Learned Not to Guzzle | False | By Ralph Cavanagh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/autoracing/as-chase-begins-attention-and-outrage-is-focused-on-last-race.html | With Chase Starting, a Dispute Lingers About Unwritten Rules | False | By Ben Strauss | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/godfrey-sperling-made-eggs-for-press-dies-at-97.html | Godfrey Sperling, Who Made Eggs for Press, Dies at 97 | False | By John Schwartz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/krugman-rich-mans-recovery.html | Rich Manâ€š Ã„ Ã´s Recovery | False | By Paul Krugman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/middleeast/for-turkeys-leader-syrias-war-worsens-his-problems-at-home.html | For Turkeyâ€š Ã„ Ã´s Leader, Syriaâ€š Ã„ Ã´s War Worsens His Problems at Home | False | By Kareem Fahim and Ceylan Yeginsu | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/the-marijuana-muddle.html | The Marijuana Muddle | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/who-will-be-left-in-egypt.html | Who Will Be Left in Egypt? | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/media/nbc-announces-a-face-lift-and-one-new-face-for-today.html | NBC Announces a Face-Lift, and One New Face, for â€š Ã„ Ã²Todayâ€š Ã„ Ã´ | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/kindergarten-applications-going-digital.html | Kindergarten Applications Going Digital | False | By Vivian Yee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/trounced-in-primary-quinn-returns-to-council-seeking-the-old-normal.html | Trounced in Primary, Quinn Returns to Council, Seeking the Old Normal | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/in-california-stronger-workers-rights.html | In California, Stronger Workersâ€š Ã„ Ã´ Rights | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/mismanagement-and-death-in-a-coal-mine.html | Mismanagement and Death in a Coal Mine | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://dealbook.nytimes.com/2013/09/12/an-initial-filing-in-fewer-than-140-characters/ | An Initial Filing, in Fewer Than 140 Characters | False | By Steven Davidoff Solomon | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/golf/kokrak-off-the-pace-but-making-a-name-for-himself.html | Kokrak Off the Pace but Making a Name for Himself | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/reviewing-wiretaps-in-ticket-fixing-cases.html | Reviewing Wiretaps in Ticket-Fixing Cases | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/middleeast/syrian-rebels-say-saudi-arabia-is-stepping-up-weapons-deliveries.html | Syrian Rebels Say Saudi Arabia Is Stepping Up Weapons Deliveries | False | By Anne Barnard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/sorority-exposes-its-rejection-of-black-candidate.html | Sorority Exposes Its Rejection of Black Candidate | False | By Campbell Robertson and Alan Blinder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/a-womans-path-to-an-mba-at-harvard.html | A Womanâ€™s Path to an M.B.A. at Harvard | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/my-favorite-teacher-does-gender-make-a-difference.html | My Favorite Teacher: Does Gender Make a Difference? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/opinion/russia-and-syria-thinking-outside-the-box.html | Thinking Outside the Box | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/middleeast/making-administrations-case-kerry-finds-six-words-that-spell-trouble.html | Making Administrationâ€™s Case, Kerry Finds Six Words That Spell Trouble | False | By Mark Landler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/global/cup-turning-into-rout-as-kiwis-win-twice-more.html | Cup Turning Into Rout as Kiwis Win Twice More | False | By John Branch | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/media/an-early-start-on-promoting-a-mini-series-spoof-set-for-january.html | An Early Start on Promoting a Mini-Series Spoof Set for January | False | By Stuart Elliott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/hockey/islanders-glimpse-future-home-then-get-to-work.html | Islanders Glimpse Future Home, Then Get to Work | False | By Allan Kreda | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://dealbook.nytimes.com/2013/09/12/2-consultants-to-banking-industry-come-under-scrutiny/ | 2 Consultants to Banking Industry Come Under Scrutiny | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/theater/reviews/the-old-friends-a-horton-foote-play-in-and-of-the-60s.html | Drinking, Smoking and Misbehaving in Small-Town Texas | False | By Ben Brantley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/theater/reviews/fetch-clay-make-man-about-step-in-fetchit-and-muhammad-ali.html | One Boxed Himself In, One Boxed His Way Out | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/middleeast/experts-report-to-un-on-syrian-mass-killing-is-expected-within-a-few-days.html | Expertsâ€™ Report to U.N. on Syrian Mass Killing Is Expected Within a Few Days | False | By Rick Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/media/clear-channel-warner-music-deal-rewrites-the-rules-on-royalties.html | Clear Channel-Warner Music Deal Rewrites the Rules on Royalties | False | By Ben Sisario | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/middleeast/listing-demands-assad-uses-crisis-to-his-advantage.html | Listing Demands, Assad Uses Crisis to His Advantage | False | By Robert F. Worth | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/politics/senate-committee-approves-protections-for-journalists.html | Senate Committee Approves Protections for Journalists | False | By Ashley Southall | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/massachusetts-former-fbi-official-is-charged-in-ethics-case.html | Massachusetts: Former F.B.I. Official Is Charged in Ethics Case | False | By Jess Bidgood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/europe/opposition-leader-asserts-broad-problems-in-moscow-race.html | Opposition Leader Asserts Broad Problems in Moscow Race | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/pageoneplus/quotations-of-the-day-for-friday-september-13-2013.html | Quotations of the Day for Friday, September 13, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/world/americas/honduras-grants-land-to-indigenous-group-in-bid-to-help-it-protect-forests.html | Honduras Grants Land to Indigenous Group, in Bid to Help It Protect Forests | False | By Elisabeth Malkin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/us/fbi-plans-to-close-offices-for-10-days-to-cut-costs.html | F.B.I. Plans to Close Offices for 10 Days to Cut Costs | False | By Michael S. Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/economy/fed-prepares-for-change-in-policy-and-in-policy-makers.html | Fed Prepares for Change in Policy, and in Policy Makers | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/baseball/nova-saying-his-elbow-feels-good-is-expected-make-his-start-sunday.html | Nova, Saying His Elbow â€šÃ„Â²Feels Good,â€šÃ„Â´ Is Expected Make His Start Sunday | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/13/business/ray-dolby-who-put-moviegoers-in-the-middle-is-dead-at-80.html | Ray Dolby, Who Put Moviegoers in the Middle of It, Is Dead at 80 | False | By Natasha Singer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/business/media/tina-brown-to-write-memoir.html | Tina Brown to Write Memoir | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/nyregion/boardwalk-blaze-at-jersey-shore-is-treated-like-a-wildfire-in-the-forest.html | Blaze Is Treated Like a Wildfire in the Forest | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/baseball/yankees-survive-late-rally-and-stay-in-striking-distance-of-the-rays.html | Yankees Survive Late Rally and Stay Within Striking Distance of Rays | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/football/jets-have-opportunity-but-fall-to-patriots.html | Jets Have Opportunity but Fall to Patriots | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/football/confidence-doesnt-waver-even-as-patriots-are-tested.html | As Patriots Are Tested, Brady Shows His Frustration | False | By Peter May | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/sports/baseball/the-american-leagues-traffic-jam.html | The American Leagueâ€šÃ„Â´s Traffic Jam | False | By Jay Schreiber | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-13 | https://www.nytimes.com/2013/09/13/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/fire-in-russian-hospital.html | 37 Reported Dead After Fire in a Russian Hospital | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/politics/ex-white-house-aide-to-be-economic-adviser.html | Ex-White House Aide to Be Economic Adviser | False | By Jackie Calmes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/south-korean-fishermans-escape-from-north-is-confirmed.html | South Korean Fishermanâ€šÃ„Â´s Escape From North Is Confirmed | False | By Gerry Mullany | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/raid-on-us-mission-points-to-afghan-security-woes.html | Firefight at U.S. Consulate in Western Afghanistan | False | By Azam Ahmed | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/al-qaeda-leader-ayman-al-zawahiri-urges-muslims-to-attack-america.html | Attack U.S., Qaeda Chief Tells Muslims in a Speech | False | By Alan Cowell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/4-sentenced-to-death-in-rape-case-that-riveted-india.html | Many Doubt Death Sentences Will Stem India Sexual Attacks | False | By Ellen Barry and Betwa Sharma | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/middleeast/un-panel-accuses-syria-of-attacking-hospitals.html | U.N. Reports Syria Uses Hospital Attacks as a â€šÃ„Â²Weapon of Warâ€šÃ„Â´ | False | By Nick Cumming-Bruce | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-19 | https://boss.blogs.nytimes.com/2013/09/13/its-o-k-to-sell-your-business-to-the-highest-bidder/ | Itâ€šÃ„Â´s O.K. to Sell Your Business to the Highest Bidder | False | By Josh Patrick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/cricket/for-ireland-long-road-to-an-exclusive-cricket-club.html | For Ireland, Long Road to an Exclusive Cricket Club | False | By Huw Richards | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/13/drinking-milk-in-pregnancy-may-lead-to-taller-children/ | Drinking Milk in Pregnancy May Lead to Taller Children | False | By Nicholas Bakalar | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/german-candidates-compete-in-battle-of-magazine-covers.html | German Candidates Compete in Battle of Magazine Covers | False | By Alison Smale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/music/homophobia-and-hip-hop-a-confession-breaks-a-barrier.html | Hip-Hop, Tolerance and a D.J.â€šÃ„Â´s Bared Soul: Heâ€šÃ„Â´s Tired of Denial | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/bloomberg-says-he-will-not-make-endorsement-in-mayoral-race.html | Bloomberg Decides Not to Endorse a Successor | False | By Michael Barbaro and Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/dozens-of-businesses-lost-in-jersey-shore-boardwalk-blaze.html | Water, Now Fire, and Shore Nightmare Goes On | False | By Kate Zernike | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/colorado-flooding.html | Colorado Floodwaters Force Thousands to Flee | False | By Dan Frosch and Jack Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/how-to-get-a-job-with-a-philosophy-degree.html | How to Get a Job With a Philosophy Degree | False | By Susan Dominus | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/who-made-that-built-in-eraser.html | Who Made That Built-In Eraser? | False | By Pagan Kennedy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/caveat-donor.html | Caveat Donor | False | By Chuck Klosterman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/drama-truman-high-school.html | The Real-Life â€šÃ„ÃºGleeâ€šÃ„Â´ in Levittown, Pa. | False | By Michael Sokolove | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/the-9-113-issue.html | The 9.1.13 Issue | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/earl-sweatshirt-canadians-are-weirdos.html | Earl Sweatshirt: â€šÃ„ÃºCanadians Are Weirdosâ€šÃ„Â´ | False | Interview by Willy Staley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/the-fear-that-dare-not-speak-its-name.html | The Fear That Dare Not Speak Its Name | False | By Lisa Schwarzbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/magazine/the-boy-genius-of-ulan-bator.html | The Boy Genius of Ulan Bator | False | By Laura Pappano | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/your-money/financing-start-up-dreams-with-retirement-savings.html | Financing Start-Up Dreams With Retirement Savings | False | By Paul Sullivan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/happy-at-last.html | Happy at Last | False | By John Williams | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/the-kill-list-by-frederick-forsyth-and-more.html | International Thrillers | False | By Jan Stuart | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/selling-holy-day-tickets-is-dilemma-for-synagogues.html | Selling High Holy Days Tickets Is a Dilemma for Synagogues | False | By Mark Oppenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/delia-ephrons-sister-mother-husband-dog-etc.html | Sister Act | False | By Elinor Lipman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/living-apart-together.html | Living Apart Together | False | By Constance Rosenblum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/economy/investors-in-europe-see-a-glass-half-full-and-rising.html | Investors in Europe See a Glass Half Full and Rising | False | By Floyd Norris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/football/geno-smith-shows-enough-to-keep-jets-hopeful.html | Jets Will Have to Let Top Rookies Show What They Can Do | False | By Harvey Araton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/xanders-panda-party-by-linda-sue-park-and-more.html | Party Animals | False | By Michael Ian Black | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/mister-max-the-book-of-lost-things-by-cynthia-voigt.html | Disappearing Act | False | By Adam Gopnik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/year-of-the-jungle-by-suzanne-collins.html | Holding Down the Home Front | False | By Danielle Trussoni | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/the-year-of-billy-miller-by-kevin-henkes.html | Charming Billy | False | By Priscilla Gilman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/how-to-catch-a-bogle-by-catherine-jinks.html | Here, There Be Monsters | False | By Christine Kenneally | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/flora-and-ulysses-by-kate-dicamillo.html | Super Squirrel | False | By Elisabeth Egan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/sunila-abeysekera-human-rights-activist-in-sri-lanka-dies-at-61.html | Sunila Abeysekera, Sri Lankan Human Rights Activist, Dies at 61 | False | By Margalit Fox | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/my-brother-my-sister-by-molly-haskell.html | Her Own Woman | False | By Noelle Howey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/the-big-crowd-a-novel-by-kevin-baker.html | On the Waterfront and Elsewhere | False | By Scott Turow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/nine-inches-stories-by-tom-perrotta.html | Community | False | By Alix Ohlin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/men-we-reaped-a-memoir-by-jesmyn-ward.html | In Their Prime | False | By Tayari Jones | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/cool-gray-city-of-love-by-gary-kamiya.html | San Francisco Treats | False | By Clara Jeffery | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/its-not-love-its-just-paris-by-patricia-engel.html | In an Old House in Paris | False | By Benjamin Saenz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/happiness-like-water-by-chinelo-okparanta.html | How She Left | False | By Ligaya Mishan | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/mastering-the-art-of-soviet-cooking-by-anya-von-bremzen.html | Beyond Borscht | False | By Sara Wheeler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/for-mayweather-peace-of-mind-weighs-1470-pounds.html | For Mayweather, Peace of Mind Weighs 1,470 Pounds | False | By Greg Bishop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/soccer/a-winter-world-cup-gulati-is-in-no-hurry-to-decide.html | A Winter World Cup? Gulati Says Not So Fast | False | By Sam Borden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/polarizing-nationalist-to-lead-opposition-in-indian-elections.html | Divisive Nationalist to Lead Opposition in Indian Vote | False | By Gardiner Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/activist-chinese-billionaire-is-arrested.html | China Detains a Billionaire for Activism | False | By Edward Wong | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/global/china-hems-in-private-sleuths-seeking-fraud.html | In China, the Dangers of Due Diligence | False | By Jane Perlez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/hong-kong-removing-shark-fin-from-official-menus.html | Hong Kong Drops Shark Fin From Official Menus | False | By David Jolly | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/feinsteins-home-isnt-it-romantic.html | Feinsteinâ€šÃ„Â´s Home: Isnâ€šÃ„Â´t It Romantic? | False | By Robin Finn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/fashion/Francisco-Costa-Marks-10-Years-at-Calvin-Klein.html | At 10 Years, a Colorful Intensity | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/realestate/long-island-city-from-locomotives-to-living-rooms.html | Long Island City: From Locomotives to Living Rooms | False | By C. J. Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/your-money/turning-the-conventional-stock-buying-wisdom-for-retirees-on-its-head.html | An Adage Adjustment for Investors at Retirement | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/fashion/London-Fashion-Week-Begins-With-Green-Emphasis.html | Designing for the Green Carpet | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/iquitos-peru-wet-and-wild.html | Iquitos, Peru: Wet and Wild | False | By Nina Burleigh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/gearlike-legs-propel-a-european-jumper.html | Gearlike Legs Propel a European Jumper | False | By Sindya N. Bhanoo | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/travel/out-of-the-past-in-lively-old-rio.html | Out of the Past in Lively Old Rio | False | By Larry Rohter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/books/review/cowpoke-clyde-and-dirty-dawg-by-lori-mortensen-and-more.html | Bookshelf: The Wild West | False | By Sarah Harrison Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/middleeast/un-chief-says-investigators-report-will-confirm-chemical-attack.html | U.N. Chief Says Report Will Confirm Gas Massacre | False | By Rick Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/free-to-marry-and-not-bound-by-rites.html | Free to Marry, and Not Bound by Rites | False | By Steven Petrow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/a-sicilian-summer-on-the-mainland.html | Sicilian Summer on the Mainland | False | By David Tanis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/middleeast/40-years-after-yom-kippur-attack-israel-assesses-remaining-risks.html | 40 Years After War, Israel Weighs Remaining Risks | False | By Isabel Kershner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/14iht-letter14.html | Emulating Steve Jobs in Slovakia | False | By Celestine Bohlen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/its-not-mess-its-creativity.html | Itâ€šÃ„Â´s Not â€šÃ„Â²Messâ€šÃ„Â´ Itâ€šÃ„Â´s Creativity. | False | By Kathleen D. Vohs | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/a-review-of-the-beautiful-dark-at-kean-university.html | Every Reason to Be Afraid | False | By Anita Gates | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/they-like-being-in-the-same-scene.html | They Like Being in the Same Scene | False | By Jesse McKinley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-22 | https://intransit.blogs.nytimes.com/2013/09/13/a-cruise-with-a-focus-on-world-war-ii/ | A Cruise With a Focus on World War II | False | By Tanya Mohn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/east-hampton-historical-society-looks-at-the-jazz-age.html | The Days of Flapper Chic and Illicit Drink | False | By Aileen Jacobson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://cityroom.blogs.nytimes.com/2013/09/13/spider-new-yorks-oldest-cabby-dies-at-94/ | Spider, New Yorkâ€šÃ„Â´s Oldest Cabby, Dies at 94 | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/politics/syria-crisis-underlines-pentagons-move-to-the-back-seat.html | Pentagon in Back Seat as Kerry Leads Charge | False | By Thom Shanker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://artsbeat.blogs.nytimes.com/2013/09/13/american-ballet-theater-announces-diversity-program/ | American Ballet Theater Announces Diversity Program | False | By Patricia Cohen | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/a-review-of-red-grooms-larger-than-life-at-yale-university-art-gallery.html | High Seriousness, Low Humor | False | By Sylviane Gold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-16 | https://bits.blogs.nytimes.com/2013/09/13/behind-microsoft-deal-the-specter-of-a-nokia-android-phone/ | Behind Microsoft Deal, the Specter of a Nokia Android Phone | False | By Nick Wingfield | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/music/miles-okazaki-performs-at-seeds-in-brooklyn.html | A Jazz Logic in Intricate Puzzles | False | By Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/economy/nice-college-but-whatll-i-make-when-i-graduate.html | New Metric for Colleges: Graduatesâ€š Ã„‚Ã„´ Salaries | False | By James B. Stewart | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/romesco-sauce-with-a-flexible-nature.html | A Romesco Sauce That Earns Top Billing | False | By Melissa Clark | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/fashions-latest-muse-instagram.html | Fashionâ€š Ã„‚Ã„´s Latest Muse? Instagram | False | By Ruth La Ferla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/design/jason-rhoades-is-getting-a-solo-museum-survey.html | Sublime Jumbles, Reverently Reassembled | False | By Randy Kennedy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/music/a-britten-festival-program-at-trinity-church.html | A Seductive Dance of Horn and Voice | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/autoracing/nascar-adds-gordon-to-chase-field-amid-controversy.html | Citing Sportâ€š Ã„‚Ã„´s Integrity, Nascar Adds Gordon as 13th Chase Driver | False | By Viv Bernstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/movies/canadian-films-reaping-festival-awards-and-oscar-nods.html | National Pride on the Screen | False | By Larry Rohter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/upon-reflection-anne-fontaines-feminine-touch.html | Upon Reflection, Anne Fontaineâ€š Ã„‚Ã„´s 'Feminine' Touch | False | By David Colman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/at-afl-cio-a-sense-of-a-broader-labor-movement.html | At Labor Group, a Sense of a Broader Movement | False | By Steven Greenhouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/golf/lpga-shortens-fifth-major-to-54-holes.html | Furyk Ties Tour Mark With a 59 | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/movies/wadjda-by-haifaa-al-mansour-made-in-saudi-arabia.html | Where a Bicycle Is Sweetly Subversive | False | By Julie Bloom | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/middleeast/us-wont-insist-un-resolution-threaten-force-on-syria-officials-say.html | U.S.-Russia Talks on Syriaâ€š Ã„‚Ã„´s Arms Make Progress | False | By Peter Baker and Michael R. Gordon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/dance/angelin-preljocaj-choreographs-a-new-work-for-city-ballet.html | A Master Grafter, Conjuring Hybrids | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/movies/homevideo/from-melodramas-to-charlie-chan-monogram-films-on-dvd.html | A Studio Luxuriating in Louche and Lurid | False | By Dave Kehr | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/music/in-25-years-miller-theater-has-transformed-the-arts-scene.html | Uptown Trendsetters Reflect | False | By Steve Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://runway.blogs.nytimes.com/2013/09/13/marc-jacobs-left-undernourished-by-the-final-course/ | Marc Jacobs: Left Undernourished By the Final Course | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/an-intervention-for-malibu.html | An Intervention for Malibu | False | By Peter Haldeman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/music/toward-a-go-to-gershwin-edition.html | Toward a Go-To Gershwin Edition | False | By Larry Rohter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/media/cesar-conde-of-univision-leaves-for-nbcuniversal.html | Cesar Conde of Univision Leaves for NBCUniversal | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/music/dan-tepfer-at-le-poisson-rouge.html | Variations on Famed Variations | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/dance/becoming-corpus-includes-dance-and-an-art-installation.html | Exploring Topography in Varied Skins and Tones | False | By Brian Seibert | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/dance/french-amour-by-oui-danse-at-danspace.html | Couplings, Ogling and Separation | False | By Gia Kourlas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/the-farm-project-2013-at-saunders-farm-in-garrison.html | Sculptures Big and Small, and All in the Open | False | By Susan Hodara | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/television/latino-americans-on-pbs-recounts-a-complex-history.html | Four Centuries, Countless Influences | False | By Julia Preston | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/media/npr-plans-buyouts-to-cut-staff-10.html | NPR Plans Buyouts to Cut Staff 10% | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/crosswords/bridge/pro-am-bridge-event-for-backstoppers.html | Pro-Am Bridge Event for BackStoppers | False | By Phillip Alder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/design/legal-tussle-over-statue-turns-nasty.html | Legal Tussle Over Statue Turns Nasty | False | By Tom Mashberg | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/movies/jolt-of-films-and-crowds-in-toronto.html | Jolt of Films and Crowds in Toronto | False | By Manohla Dargis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/finding-satisfaction-in-second-best.html | Finding Satisfaction in Second Best | False | By Jodi Kantor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/an-insiders-view-for-tourists.html | An Insider's View for Tourists | False | By Jonah Engel Bromwich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/music/new-music-by-lil-silva-rico-love-austin-lucas-and-dbanj.html | Casual Swagger, Cracked Hearts and Earnest Guitars | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/music/king-krule-on-his-debut-album-6-feet-beneath-the-moon.html | From Zoo Kid to Heartthrob | False | By Melena Ryzik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/music/welcoming-friends-to-help-make-music.html | Welcoming Friends to Help Make Music | False | By Ben Ratliff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/television/liv-and-maddie-offers-shades-of-the-patty-duke-show.html | Sisters Are Two of a Kind, Like Those 1960s Cousins | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/television/in-foyles-war-the-hero-switches-to-intelligence-work.html | War Is Over, but Enemies Are Afoot in London | False | By Mike Hale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/automobiles/the-car-of-your-fantasies-it-comes-with-caveats.html | The Car of Your Fantasies? It Comes With Caveats | False | By Peter Salter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/television/they-only-look-mismatched.html | They Only Look Mismatched | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/testing-an-odd-beauty-procedure-for-the-red-carpet.html | Testing an Odd Beauty Procedure for the Red Carpet | False | By Bee Shapiro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/music/new-work-now-on-these-shores.html | New Work Now on These Shores | False | By Steve Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/the-new-new-bond-street.html | The New New Bond Street | False | By Jennifer Conlin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/arts/design/one-artist-several-scenes.html | One Artist, Several Scenes | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/movies/a-study-of-failure-in-black-and-white.html | A Study of Failure in Black and White | False | By Rachel Saltz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/maitre-d-for-the-mind.html | Maître d' for the Mind | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/dance/four-troupes-play-in-the-park.html | Four Troupes Play in the Park | False | By Jack Anderson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/global/taiwan-seeks-to-revive-its-banana-industry.html | Taiwan Tries to Revive Its Banana Export Industry | False | By Catherine Shu | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/automobiles/rush-the-drama-is-off-the-track.html | 'Rush': The Drama Is Off the Track | False | By Jerry Garrett | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/automobiles/collectibles/in-nebraska-a-field-of-low-mileage-dreams.html | In Nebraska, a Field of Low-Mileage Dreams | False | By Peter Salter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/automobiles/the-surround-sound-is-321080-supercar-included.html | The Surround Sound Is $321,080, Supercar Included | False | By Ezra Dyer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/automobiles/letter-from-germany-passengers-wanted.html | Letter From Germany: Passengers Wanted | False | By Jerry Garrett | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/the-doctor-is-back-on-a-house-call.html | The Doctor Is Back, on a House Call | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/design/a-canvas-of-turmoil-during-istanbul-art-fair.html | A Canvas of Turmoil During Istanbul Biennial | False | By Rachel Donadio | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/football/week-2-nfl-matchups.html | To Raiders Fans' Relief, a Sight Worth Tuning in | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/jews-make-a-pilgrimage-to-a-grand-rebbes-grave.html | Jews Make a Pilgrimage to a Grand Rebbe's Grave | False | By Sarah Maslin Nir | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/spanish-judge-partitions-warring-couples-home.html | Judge in Spain Partitions Home of Feuding Couple | False | By Dan Bilefsky and Silvia Taulá | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/german-magazine-said-to-glorify-nazis-will-cease-publication.html | German Magazine Said to Glorify Nazis Will End | False | By Jack Ewing | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/california-changes-made-to-environment-measure.html | California: Changes Made to Environment Measure | False | By Adam Nagourney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/how-to-improve-oversight-of-homeland-security.html | How to Improve Oversight of Homeland Security | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/nudging-minorities-to-parks.html | Nudging Minorities to Parks | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-13 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/tough-talk-with-unions.html | Tough Talk With Unions | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/yale-tries-to-clarify-what-sexual-misconduct-is-in-a-new-guide.html | Yale Tries to Clarify What Sexual Misconduct Is in a New Guide | False | By Ariel Kaminer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/near-union-square-greenmarket-and-a-playground-methadone-alley.html | Near Union Square Greenmarket and a Playground, Methadone Alley | False | By Michael Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/15/nyregion/after-cosmos-bark-a-walk-and-a-duet.html | After Cosmosâ€šÃ„Ã´s Bark, a Walk and a Duet | False | By John Leland | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/overpopulation-is-not-the-problem.html | Overpopulation Is Not the Problem | False | By Erle C. Ellis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/15/nyregion/two-votes-for-the-caesar-salad.html | Two Votes for the Caesar Salad | False | By John Leland | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/the-duty-to-protect-still-urgent.html | The Duty to Protect, Still Urgent | False | By Michael Ignatieff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/epa-is-expected-to-set-limits-on-greenhouse-gas-emissions-by-new-power-plants.html | E.P.A. Is Expected to Set Limits on Greenhouse Gas Emissions by New Power Plants | False | By Michael Wines | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/energy-environment/us-coal-companies-scale-back-export-goals.html | U.S. Coal Companies Scale Back Export Goals | False | By Clifford Krauss | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://dealbook.nytimes.com/2013/09/13/with-facebooks-tumultuous-i-p-o-in-mind-twitter-tries-to-value-its-shares/ | With Facebookâ€šÃ„Ã´s Tumultuous I.P.O. in Mind, Twitter Tries to Value Its Shares | False | By Peter Eavis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/africa/priest-in-zanzibar-is-burned-in-another-attack-on-clergy.html | Priest in Zanzibar Is Burned in Another Attack on Clergy | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/business/global/rift-exposed-at-euro-zone-meeting-on-bank-system.html | Rift Deepens Over Latest Plan for Europeâ€šÃ„Ã´s Banks | False | By James Kanter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/fraud-investigation-unsettles-mental-health-care-in-new-mexico.html | Fraud Investigation Unsettles Mental Health Care in New Mexico | False | By Dan Frosch | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://dealbook.nytimes.com/2013/09/13/california-inland-empire-still-in-housing-tailspin/ | California Inland Empire Still in Housing Tailspin | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/15/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/as-vote-verification-begins-thompson-stays-hopeful.html | As Vote Verification Begins, Thompson Stays Hopeful | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/judge-blocks-shipment-of-oil-equipment-through-idaho-forest.html | Judge Blocks Shipment of Oil Equipment Through Idaho Forest | False | By Kirk Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/15/nyregion/how-a-pop-up-store-pops-up.html | How a Pop-Up Store Pops Up | False | By Elaine Louie | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/ncaafootball/scoring-in-the-shadow-of-am.html | A High-Powered A&M Offense With a Low-Profile Quarterback | False | By Scott Cacciola | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/deceptive-practices-in-foreclosures.html | Deceptive Practices in Foreclosures | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/a-step-to-curb-painkiller-abuses.html | A Step to Curb Painkiller Abuses | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/collusion-in-the-potash-market.html | Collusion in the Potash Market | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/the-gipper-and-the-deep-blue-sea.html | The Gipper and the Deep Blue Sea | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/judge-urges-us-to-consider-releasing-nsa-data-on-calls.html | Judge Urges U.S. to Consider Releasing N.S.A. Data on Calls | False | By Scott Shane | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/middleeast/syrian-refugee-spillover-into-europe-surges.html | Syrian Refugee Spillover Into Europe Surges | False | By Rick Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/ncaafootball/recruiting-by-saban-doesnt-stop-for-aggies.html | Big Game Doesnâ€šÃ„Ã´t Stop Recruiting by Saban | False | By Greg Bishop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/fighting-over-the-rock.html | Fighting Over the Rock | False | By Raphael Minder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/collins-back-to-boehner.html | Back to Boehner | False | By Gail Collins | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/building-blocs-not-lofts.html | Building Blocs, Not Lofts | False | By Ginia Bellafante | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/nonrent-fees-for-bronx-tenants-are-focus-of-advocates-report.html | Nonrent Fees for Bronx Tenants Are Focus of Advocatesâ€šÃ„Â´ Report | False | By Winnie Hu | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/technology/the-payday-at-twitter-many-were-waiting-for.html | The Payday at Twitter Many Were Waiting For | False | By Nick Bilton and Vindu Goel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://newoldage.blogs.nytimes.com/2013/09/13/ideas-of-federal-panel-on-long-term-care-dont-cover-costs/ | Ideas of Federal Panel on Long-Term Care Donâ€šÃ„Â´t Include Costs | False | By Judith Graham | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/baseball/season-if-not-a-yankee-tenure-ends-with-september.html | Season, if Not a Yankee Tenure, Ends With September | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/pageoneplus/quotation-of-the-day-for-saturday-september-14-2013.html | Quotation of the Day for Saturday, September 14, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/football/nfl-roundup.html | Giantsâ€šÃ„Â´ Amukamara Clears Tests and May Face Broncos | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/the-two-wills-of-the-heiress-huguette-clark.html | The Two Wills of the Heiress Huguette Clark | False | By Anemona Hartocollis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/asia/filmmaker-giving-voice-to-acts-of-rage-in-todays-china.html | Filmmaker Giving Voice to Acts of Rage in Todayâ€šÃ„Â´s China | False | By Edward Wong | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/americas/protest-by-mexican-teachers-is-ended.html | Protest by Mexican Teachers Is Ended | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/nyregion/after-blaze-a-two-carousel-boardwalk-comes-full-circle.html | After Blaze, a Two-Carousel Boardwalk Comes Full Circle | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/coalition-governing-could-be-britains-new-normal-despite-liberal-democrats-troubles.html | Coalition Governing Could Be Britainâ€šÃ„Â´s New Normal Despite Liberal Democratsâ€šÃ„Â´ Troubles | False | By Stephen Castle | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/opinion/blow-occupy-wall-street-legacy.html | Occupy Wall Street Legacy | False | By Charles M. Blow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/suicide-of-girl-after-bullying-raises-worries-on-web-sites.html | Girlâ€šÃ„Â´s Suicide Points to Rise in Apps Used by Cyberbullies | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/baseball/scorers-call-rivera-gets-win-not-save.html | Scorerâ€šÃ„Â´s C.I.A.: Rivera Gets Win, Not Save | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/world/europe/italy-former-cia-chief-requests-pardon-for-2009-rendition-conviction.html | Italy: Former C.I.A. Chief Requests Pardon for 2009 Rendition Conviction | False | By Jim Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/baseball/grand-slam-foils-yankees-again.html | Grand Slam Foils Yankees Again | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/us/politics/administration-rejects-union-pleas-on-health-law.html | Administration Rejects Union Pleas on Health Law | False | By Robert Pear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/sports/baseball/feeling-the-pain-of-the-fight-for-a-playoff-berth.html | Feeling the Pain of the Fight for a Playoff Berth | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-14 | https://www.nytimes.com/2013/09/14/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/middleeast/syria-talks.html | U.S. and Russia Reach Deal to Destroy Syriaâ€šÃ„Â´s Chemical Arms | False | By Michael R. Gordon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/asia/philippine-leaders-descend-on-strife-torn-city-amid-crisis.html | Philippine Leaders Descend on Strife-Torn City as Hopes of Cease-Fire Fade | False | By Floyd Whaley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sunday-review/is-suburban-sprawl-on-its-way-back.html | Is Suburban Sprawl on Its Way Back? | False | By Shaila Dewan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/secret-society-dips-toe-in-city-politics-prompting-lawsuit.html | Secret Society Dips Toe in City Politics, Prompting Lawsuit | False | By Campbell Robertson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/golf/son-of-a-land-of-midnight-sun.html | An Unassuming Stenson Leads a Summer Surge by Swedish Golfers | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/americas/reshaping-brazils-retail-scene-inspired-by-vegas-and-vanderbilt.html | Reshaping Brazilâ€šÃ„Ã´s Retail Scene, Inspired by Vegas and Vanderbilt | False | By Simon Romero | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/a-drab-and-cherished-relic-of-shea.html | A Drab and Cherished Relic of Shea | False | By Michael Malone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/baseball/a-lapel-pin-of-inclusion.html | Letters to the Sports Editor | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/football/a-fierce-defender-focusing-on-football-safety.html | A Fierce Defender Focusing on Football Safety | False | By Joe Brescia | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/baseball/the-pieces-remain-and-fall-apart.html | The Giantsâ€šÃ„Ã´ Pieces Remain, and Fall Apart | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/skiing/mark-memorris-olympic-snowboarding-gold-contender.html | â€šÃ„Ã´Like a Hurricane in the Airâ€šÃ„Ã´ | False | By John Branch | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/basketball/top-two-scorers-in-wnba-history-are-winding-down-their-careers.html | Top Two Scorers in W.N.B.A. History Are Winding Down Their Careers | False | By Joseph Dâ€šÃ„Â´Hippolito | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/hockey/brassard-a-speedy-center-quickly-made-his-mark-with-the-rangers.html | Center Acquired for Gaborik Is Quickly Becoming Rangersâ€šÃ„Ã´ Catalyst | False | By Allan Kreda | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/sunday-dialogue-medicares-doctor-fees.html | Sunday Dialogue: Medicareâ€šÃ„Ã´s Doctor Fees | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/friedman-when-complexity-is-free.html | When Complexity Is Free | False | By Thomas L. Friedman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/two-state-illusion.html | Two-State Illusion | False | By Ian S. Lustick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sunday-review/identity-politics-in-a-brand-new-form.html | Identity Politics, in a Brand-New Form | False | By Sam Roberts | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/what-war-means.html | What War Means | False | By Frank Bruni | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/civil-rights-justice-on-the-cheap.html | Civil Rights Justice on the Cheap | False | By Diane McWhorter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/public-editor/the-delicate-handling-of-images-of-war.html | The Delicate Handling of Images of War | False | By Margaret Sullivan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/john-rankin-waddell.html | John Rankin Waddell | False | By Kate Murphy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/kristof-hearing-you-out.html | Hearing You Out | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/douthat-call-me-vlad.html | Call Me Vlad | False | By Ross Douthat | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/dowd-my-so-called-cia-life.html | My So-Called C.I.A. Life | False | By Maureen Dowd | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/caught-in-the-hipster-trap.html | Caught in the Hipster Trap | False | By Steven Kurutz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/not-to-be-um-trifled-with-texas-guards-its-slogans.html | Not to Be, Um, Trifled With, Texas Guards Its Slogans | False | By Manny Fernandez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/was-salinger-too-pure-for-this-world.html | Was Salinger Too Pure for This World? | False | By Joyce Maynard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/business/bob-moritz-on-how-to-learn-about-diversity.html | Bob Moritz, on How to Learn About Diversity | False | By Adam Bryant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/assange-as-tyrant.html | Assange as Tyrant? | False | By Julia Baird | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/your-money/when-the-frost-is-on-the-pumpkin-and-often-on-stocks.html | When the Frost Is on the Pumpkin, and Often on Stocks | False | By Jeff Sommer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/football/frank-tripucka-85-a-star-at-notre-dame-is-dead.html | Frank Tripucka, 85, a Star at Notre Dame, Is Dead | False | By Richard Goldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/in-time-big-numbers-stand-out-as-the-context-fades.html | In Time, Big Numbers Stand Out as the Context Fades | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/business/after-a-financial-flood-pipes-are-still-broken.html | After a Financial Flood, Pipes Are Still Broken | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/tips-and-poverty.html | Tips and Poverty | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/doing-business-in-bangladesh.html | Doing Business in Bangladesh | False | By Vikas Bajaj | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/celebrities-with-their-hands-out.html | Celebrities With Their Hands Out | False | By Juliet Lapidos | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/birmingham-sunday.html | Birmingham Sunday | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/opinion/sunday/the-annual-republican-crisis.html | The Annual Republican Crisis | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/russia-is-persuaded-to-alter-statement-to-call-for-inclusion.html | Russia Is Persuaded to Alter Statement to Call for Inclusion | False | By Mary Pilon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/business/ronald-coase-a-pragmatic-voice-for-governments-role.html | Ronald Coase, a Pragmatic Voice for Governmentâ€šÃ„Â´s Role | False | By Robert H. Frank | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/football/athletes-send-fans-a-video-challenge.html | Athletes Send Fans a Video Challenge | False | By Ray Glier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/business/on-campus-a-faculty-uprising-over-personal-data.html | On Campus, a Faculty Uprising Over Personal Data | False | By Natasha Singer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/jobs/embrace-your-age-and-conquer-the-world.html | Embrace Your Age, and Conquer the World | False | By Peggy Klaus | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/football/jets-sideline-sanchez-until-november.html | Sanchez Out for 8 Weeks So Shoulder Can Recover | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/jobs/banana-republics-president-from-choir-to-c-suite.html | Banana Republicâ€šÃ„Â´s President, From Choir to C-Suite | False | By Jack Calhoun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/ncaafootball/gaffneys-runs-lead-stanford-over-army.html | Drawn Back From the Diamond, a Running Back Leads Stanford | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/europe/russia-preparing-patrols-of-arctic-shipping-lanes.html | Russia Preparing Patrols of Arctic Shipping Lanes | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/football/eli-and-peyton-manning-spin-more-than-spirals.html | Mannings Spin More Than Spirals | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/business/taste-testing-a-second-career.html | Taste-Testing a Second Career, With a Mentor | False | By Mark Oppenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/business/a-hire-a-mentor-sampler.html | A Hire-a-Mentor Sampler | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/baseball/yankees-reshuffle-lineup-then-fall-apart-to-red-sox.html | Injuries Keep Piling Up; Yanks Fall Further Behind | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/business/the-chatter-for-sunday-september-15.html | The Chatter for Sunday, September 15 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/business/the-carbon-tax-debate.html | The Carbon Tax Debate | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/business/in-search-of-apprentices.html | In Search of Apprentices | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://thecaucus.blogs.nytimes.com/2013/09/14/3-democrats-say-they-will-oppose-summers-for-fed/ | 3 Democrats Say They Will Oppose Summers for Fed | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://dealbook.nytimes.com/2013/09/14/proudly-private-a-wall-street-bank-marches-on/ | Proudly Private, a Wall Street Brokerage Firm Marches On | False | By Susanne Craig | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://opinionator.blogs.nytimes.com/2013/09/14/lifelines-for-poor-children/ | Lifelines for Poor Children | False | By James J. Heckman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/politics/biden-and-clinton-friends-with-awkward-twist.html | Biden and Clinton: Friends With Awkward Twist | False | By Amy Chozick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/christie-pledges-support-for-fire-ravaged-towns.html | Christie Pledges Support for Fire-Ravaged Towns | False | By Marc Santora | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/tennis/even-if-federers-game-wanes-his-moneymaking-potential-may-not.html | Even if Federerâ€šÃ„Â´s Game Wanes, His Moneymaking Potential May Not | False | By R. James Breiding | 2014-01-30 | TX 8-001-705 | |
| 2013-09-14 | 2013-09-15 | https://www.nytimes.com/2013/09/15/crosswords/chess/the-risks-and-rewards-of-defying-the-basics.html | The Risks and Rewards of Defying the Basics | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/harris-county-may-control-water-plans.html | Harris County May Control Water Plans | False | By Ross Ramsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/baseball/an-ace-tries-to-limit-the-damage-as-time-starts-to-run-out.html | An Ace Tries to Limit the Damage as Time Starts to Run Out | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/middleeast/if-history-is-any-measure-the-clock-is-ticking.html | If History Is Any Measure, the Clock Is Ticking | False | By William J. Broad and David E. Sanger | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/amid-drought-a-water-fight-spills-into-legal-territory.html | Amid Drought, a Water Fight Spills Into Legal Territory | False | By Neena Satija | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/middleeast/syrian-opposition-group-elects-new-prime-minister.html | Syrian Opposition Group Elects New Prime Minister | False | By Kareem Fahim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/world/europe/merkel-balances-roles-in-run-for-chancellor.html | A Campaign in Germany, an Influence Far Beyond It | False | By Alison Smale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/ncaafootball/manziel-stars-but-alabama-steals-the-show.html | Amid Madness, Alabama Sticks to Its Method | False | By Greg Bishop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/disabled-man-dies-in-a-fire-in-the-bronx.html | Disabled Man Dies in a Fire in the Bronx | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/in-state-records-little-evidence-to-back-stricter-abortion-law.html | In State Records, Little Evidence to Back Stricter Abortion Law | False | By Becca Aaronson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/golf/furyk-cant-explain-his-59-or-repeat-it.html | Furyk Canâ€™t Explain His 59, or Repeat It | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/robert-f-capon-who-wrote-of-god-and-food-dies-at-87.html | Robert F. Capon, Who Wrote of God and Food, Dies at 87 | False | By Paul Vitello | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/us/maybe-this-is-why-warhol-stuck-to-soup-cans.html | Maybe This Is Why Warhol Stuck to Soup Cans | False | By Francesca Mari | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/health/stephen-crohn-who-furthered-aids-study-dies-at-66.html | Stephen Crohn, Who Furthered AIDS Study, Dies at 66 | False | By John Schwartz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/football/jaguars-use-fantasy-football-lounge-to-lure-fans.html | Going to the Game, to Watch Them All on TV | False | By Ken Belson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/business/wall-st-exploits-ethanol-credits-and-prices-spike.html | Wall St. Exploits Ethanol Credits, and Prices Spike | False | By Gretchen Morgenson and Robert Gebeloff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/pageoneplus/corrections-september-15-2013.html | Corrections: September 15, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/katharine-rudish-colin-steele.html | Katharine Rudish, Colin Steele | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/faith-quintavell-kenton-keiser-jr.html | Faith Quintavell, Kenton Keiser Jr. | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/stephanie-cha-matthew-barbabella.html | Stephanie Cha, Matthew Barbabella | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/kelley-swain-david-sullivan.html | Kelley Swain, David Sullivan | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/alexandra-desorbo-thomas-quinn.html | Alexandra DeSorbo, Thomas Quinn | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/jessica-coen-benjamin-bochnowski.html | Jessica Coen, Benjamin Bochnowski | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/nithya-george-sonny-thadani.html | Nithya George, Sonny Thadani | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/sandy-sobczynski-eric-christiansen.html | Sandy Sobczynski, Eric Christiansen | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/hadley-debevoise-bradley-allen.html | Hadley Debevoise, Bradley Allen | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/tiffany-cavallaro-michael-keriakos.html | Tiffany Cavallaro, Michael Keriakos | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/an-11-hour-train-ride-sealed-it.html | An 11-Hour Train Ride Sealed It | False | By Margaux Laskey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/shane-wasden-paul-shay-jr.html | Shane Wasden, Paul Shay Jr. | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/add-a-dash-of-kismet-and-stir.html | Add a Dash of Kismet and Stir | False | By Margaux Laskey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/whitney-march-drew-dewalt.html | Whitney March, Drew DeWalt | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/katherine-thorpe-terrance-kerr.html | Katherine Thorpe, Terrance Kerr | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/nathalie-pierrepont-john-danilovich.html | Nathalie Pierrepont, John Danilovich | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/alison-mainka-jackson-noel.html | Alison Mainka, Jackson Noel | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/bevin-kenny-ned-gilliss.html | Bevin Kenny, Ned Gilliss | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/anisha-bhasin-shantanu-mukherjee.html | Anisha Bhasin, Shantanu Mukherjee | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/brad-goldfarb-alfredo-paredes.html | Brad Goldfarb, Alfredo Paredes | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/sherry-mentor-david-burgoon.html | Sherry Mentor, David Burgoon | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/lina-markarian-graig-keklikian.html | Lina Markarian, Graig Keklikian | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/joseph-deiorio-thos-shipley.html | Joseph Deiorio, Thos Shipley | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/cameron-ellis-robert-mehlich-jr.html | Cameron Ellis, Robert Mehlich Jr. | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/yasmin-de-soiza-charles-cremeans.html | Yasmin de Soiza, Charles Cremeans | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/charles-foster-grover-hartt-iii.html | Charles Foster, Grover Hartt III | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/kate-west-carter-westfall.html | Kate West, Carter Westfall | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/naina-goods-jarred-archie.html | Raina Goods, Jarred Archie | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/julie-fosdick-kenneth-gillingham.html | Julie Fosdick, Kenneth Gillingham | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/fashion/weddings/not-too-cool-for-him.html | Not Too Cool for Him | False | By Vincent M. Mallozzi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/nyregion/firing-at-man-in-times-square-police-wound-two-bystanders.html | Firing at Man in Times Square, Police Wound Two Bystanders | False | By Michael Schwirtz and Joseph Goldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-15 | https://www.nytimes.com/2013/09/15/sports/ncaafootball/the-days-best-in-college-football.html | College Football Around the Country | False | Compiled by The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/firing-at-man-in-times-square-police-wound-two-bystanders.html | Police Bullets Hit Bystanders, and Questions Rise Yet Again | False | By Michael Schwirtz and J. David Goodman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/technology/industry-powering-the-technology-world-struggles-for-status.html | Taiwan Chip Industry Powers the Tech World, but Struggles for Status | False | By Eric Pfanner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/global/16iht-manager16.html | You Have to Learn to Lead | False | By Julia Werdigier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/global/as-japan-recovers-fears-that-tax-increase-could-halt-progress.html | Tax Increase Proposal Raises Fear of a Slowdown in Japan | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/soccer/gareth-bale-and-mesut-ozil-debut-with-new-clubs.html | Fighting for Form, but Not Yet Fit | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/asia/afghanistan-mine-collapse.html | Mine Collapse in Afghanistan Kills at Least 20 | False | By Azam Ahmed and Sharifullah Sahak | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/middleeast/syria-chemical-weapons-deal.html | G.O.P. Expresses Hope as Obama Praises Syria Deal | False | By Michael D. Shear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/asia/cambodia-police-use-water-cannons-on-protesters.html | Protest Turns Into Clash With Police in Cambodia | False | By Thomas Fuller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/global/ejection-tips-balance-for-new-zealand-in-rugby-championship.html | Ejection Tips Balance for New Zealand in Rugby Championship | False | By Emma Stoney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/africa/somalia-gets-aid-to-educate-children.html | Somalia Gets Aid to Educate Children | False | By The International Herald Tribune | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/asia/gunmen-shoot-female-afghan-police-commander.html | Female Afghan Police Commander Is Shot | False | By Rod Nordland and Taimoor Shah | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/global/zimbabwe-gains-first-significant-cricket-victory-in-12-years.html | Zimbabwe Gains First Significant Cricket Victory in 12 Years | False | By Huw Richards | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/design/a-community-of-craftsmen-in-england.html | A Community of Craftsmen in England | False | By Alice Rawsthorn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/americas/a-funny-way-for-students-to-get-savvy-about-money.html | A Funny Way for Students to Get Savvy About Money | False | By Elaine Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/middleeast/uae-becomes-a-magnet-for-chinese-students.html | U.A.E. Becomes a Magnet for Chinese Students | False | By Sara Hamdan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/15/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/middleeast/kerry-seeks-allies-support-on-syria-and-1st-stop-is-israel.html | In Wake of Syria Deal, Kerry Emphasizes Iran | False | By Michael R. Gordon and Isabel Kershner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/football/in-nfls-violence-a-moral-quandary-for-fans.html | Settlement Leaves Fans at a Moral Crossroads | False | By William C. Rhoden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://bits.blogs.nytimes.com/2013/09/15/minecraft-an-obsession-and-an-educational-tool/ | Disruptions: Minecraft, an Obsession and an Educational Tool | False | By Nick Bilton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/fashion/Paul-Smith-and-L.Wren-Scott-at-London-Fashion-Week.html | Who Rules Britannia? | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/fashion/JW-Anderson-on-His-Spring-2014-Collection.html | Sex and Texture | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://artsbeat.blogs.nytimes.com/2013/09/15/murder-for-two-finds-a-new-home/ | â€šÃ„Â²Murder for Twoâ€šÃ„Â´ Finds a New Home | False | By Patrick Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/middleeast/egypts-military-claims-gains-against-militants-in-sinai.html | Egypt Reports Gains Against Militants in Sinai | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/us/pontiacs-rough-road-to-recovery-could-indicate-detroits-path.html | Pontiacâ€šÃ„Â´s Rough Road to Recovery Could Foreshadow Detroitâ€šÃ„Â´s Path | False | By Steven Yaccino | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/asia/insurgent-attack-kills-senior-pakistani-general.html | Senior Pakistani General Is Killed in Insurgent Attack | False | By Salman Masood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/baseball/in-japan-a-new-home-run-king.html | Japan Celebrates New Home Run King | False | By Brett Bull | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/automobiles/the-driver-begins-to-take-a-back-seat.html | At Frankfurt Automobile Show, the Driver Began to Take a Back Seat | False | By Jack Ewing | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/economy/summers-pulls-name-from-consideration-for-fed-chief.html | Summers Pulls Name From Consideration for Fed Chief | False | By Annie Lowrey and Binyamin Appelbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/crosswords/bridge/us-has-strong-teams-at-world-bridge-championships-in-bali.html | U.S. Has Strong Teams at World Bridge Championships in Bali | False | By Phillip Alder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/design/3-vie-to-build-culture-center-at-presidio.html | 3 Vie to Build Culture Center at Presidio in San Francisco | False | By Deborah Solomon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/in-giving-petraeus-an-honor-an-institution-gets-some-buzz.html | In Giving Petraeus an Honor, an Institution Gets Some Buzz | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/books/doctor-sleep-is-stephen-kings-sequel-to-the-shining.html | Still Shining and Spooked, but Hopeful | False | By Janet Maslin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/television/in-sleepy-hollow-crane-and-his-nemesis-land-in-the-21st-century.html | An Ichabod Crane With Backbone (but Can He Use an iPad?) | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/music/k-pops-antic-emissary-raids-the-cupboard.html | K-Popâ€šÃ„Â´s Antic Emissary Raids the Cupboard | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/music/pauline-oliveros-and-olivia-block-find-the-unconventional.html | Binding the Sounds of the Earth | False | By Steve Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/music/basilica-soundscape-featured-music-and-art.html | In an Old Factory Space, Artists Make Festive New Statements | False | By Ben Ratliff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/dance/yanira-castro-and-storyboard-p-at-beat-festival-in-brooklyn.html | Where Choreography Can Be Thoroughly Intense or Wholly Nonexistent | False | By Gia Kourlas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/movies/first-cousin-once-removed-documents-edwin-honigs-life.html | A Descent Chronicled With Care | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/movies/price-of-gold-follows-mongolian-prospectors.html | Nomads Looking for Leftovers, the Precious Kind | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/europe/strong-showing-for-merkels-conservative-allies-in-bavaria.html | Bavarian Voting Gives German Chancellorâ€šÃ„Â´s Re-election Hopes a Mixed Blessing | False | By Melissa Eddy and Alison Smale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/books/10-book-deal-for-terry-pratchett.html | 10-Book Deal for Terry Pratchett | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/movies/will-woody-allen-show-up-this-time.html | Will Woody Allen Show Up This Time? | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/lands-end-ads-salute-white-collar-workers.html | Landsâ€šÃ„Â´ End Ad Campaign for Dress Shirts Salutes White-Collar Workers | False | By Andrew Adam Newman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/saturday-night-live-setting-its-new-cast.html | New Course for â€šÃ„Â²Weekend Update,â€šÃ„Â´ and All of â€šÃ„Â²SNLâ€šÃ„Â´ | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/golf/mcilroy-closes-a-season-of-ups-and-downs-while-others-must-wait.html | McIlroyâ€šÃ„Â´s Season, Full of Swings in Fortune, Ends on a Rainy and Positive Note | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/a-subtle-redesign-of-the-new-yorker.html | The New Yorker Spruces Up a Stalwart of Print, Subtly | False | By Christine Haughney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/energy-environment/a-federal-energy-nomination-sets-off-an-unusual-public-battle.html | An Unusual Public Battle Over an Energy Nomination | False | By Matthew L Wald | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/a-digital-deal-for-cumulus-and-rdio.html | Online Music Service Rdio in Deal With Cumulus | False | By Ben Sisario | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/ncaafootball/college-football-fans-shrugging-off-allegations-and-going-about-business-as-usual.html | Shrugging Off Allegations and Going About Business as Usual | False | By Greg Bishop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/middleeast/reach-of-turmoil-in-egypt-extends-into-countryside.html | Reach of Turmoil in Egypt Extends Into Countryside | False | By Mayy El Sheikh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/technology/for-retailers-new-gmail-has-one-tab-too-many.html | Retailers Fight Exile From Gmail In-Boxes | False | By Claire Cain Miller and Stephanie Clifford | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/us/politics/newcomers-challenge-leadership-in-the-house.html | Newcomers Challenge Leadership in the House | False | By Ashley Parker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/asia/rebel-rifts-on-island-confound-philippines.html | Rebel Rifts on Island Confound Philippines | False | By Floyd Whaley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/us/rain-returns-to-flooded-colorado-frustrating-efforts-to-rescue-stranded.html | More Rain in Colorado Frustrates Rescue Efforts | False | By Jack Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-15 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/movie-industry-wants-to-get-a-handle-on-the-digital-box-office.html | Hollywood Wants Numbers on the Digital Box Office | False | By Michael Cieply | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://artsbeat.blogs.nytimes.com/2013/09/15/a-new-spider-man-on-broadway/ | A New Spider-Man on Broadway | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/storytelling-ads-may-be-journalisms-new-peril.html | Storytelling Ads May Be Journalismâ€šÃ„Â´s New Peril | False | By David Carr | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/as-deadline-nears-taxi-of-tomorrow-faces-court-fight-and-reluctant-owners.html | As Deadline Nears, Taxi of Tomorrow Faces Court Fight and Reluctant Owners | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/baseball/from-the-giants-to-the-dodgers-wilson-continues-to-push-boundaries.html | In New Home, Wilson Continues to Push Boundaries | False | By Billy Witz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/economic-reports-for-the-week-of-sept.16.html | Economic Reports for the Week of Sept. 16 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/a-befuddling-game-show-slides-despite-synergies.html | A Befuddling Game Show Slides, Despite â€šÃ„Â²Synergiesâ€šÃ„Â´ | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/an-upbeat-thompson-is-still-dispensing-handshakes-and-smiles.html | Thompson Still Dispensing Handshakes and Smiles | False | By N. R. Kleinfield | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/economy/white-house-warns-against-threats-of-debt-default.html | White House Warns Against Threats of Debt Default | False | By Annie Lowrey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/how-to-fall-in-love-with-math.html | How to Fall in Love With Math | False | By Manil Suri | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/vision-of-high-speeds-on-sea-as-kiwis-inch-closer-to-victory.html | Vision for Speed on Display as Kiwis Inch Closer to Victory | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/krugman-give-jobs-a-change.html | Give Jobs a Chance | False | By Paul Krugman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/politico-plans-for-new-york-are-drawing-some-doubt.html | Politico Plans for New York Are Drawing Some Doubt | False | By Leslie Kaufman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://dealbook.nytimes.com/2013/09/15/looking-to-twitter-to-reignite-tech-i-p-o-s/ | Looking to Twitter to Reignite Tech I.P.O.â€šÃ„Â´s | False | By Michael J. de la Merced and David Gelles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/how-syria-media-advisers-decided-who-would-speak-to-president-assad.html | How Syria Media Advisers Decided Who Would Speak to President Assad | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/football/a-little-brother-learns-a-lesson-as-the-giants-tumble-to-0-2.html | A Little Brother Learns a Lesson as the Giants Sputter to 0-2 | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/progress-on-predatory-lending.html | Progress on Predatory Lending | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/e-smoking-among-teenagers.html | E-Smoking Among Teenagers | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/seeking-the-riches-of-gay-marriage.html | Seeking the Riches of Gay Marriage | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/baseball/rivera-hoping-send-off-isnt-farewell.html | Rivera Hoping This Send-Off Isnâ€šÃ„Â´t a Farewell | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/the-syrian-pact.html | The Syrian Pact | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/us/politics/finding-love-in-iowa-but-maybe-not-votes.html | Finding Love in Iowa, but Maybe Not Votes | False | By Jonathan Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/stubborn-cycle-of-runaways-becoming-prostitutes.html | Stubborn Cycle of Runaways Becoming Prostitutes | False | By E. C. Gogolak | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/baseball/elbow-ligaments-stability-a-key-in-harvey-choice.html | Rehabilitation or Surgery? Ligamentâ€šÃ„Â´s Stability Is Key in Harveyâ€šÃ„Â´s Choice | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/us/in-gun-debate-divide-grows-as-both-sides-dig-in-for-battle.html | In Gun Debate, Divide Grows as Both Sides Dig In for Battle | False | By Erica Goode | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/to-reduce-warming-start-with-college-divestment.html | To Reduce Warming, Start With College Divestment | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/treating-allergic-reactions.html | Treating Allergic Reactions | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/unequal-schools.html | Unequal Schools | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/opinion/are-depressions-causes-biological.html | Are Depressionâ€šÃ„Â´s Causes Biological? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/theater/reviews/mr-burns-a-post-electric-play-at-playwrights-horizons.html | Stand Up, Survivors; Homer Is With You | False | By Ben Brantley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/middleeast/deal-represents-turn-for-syria-rebels-deflated.html | Deal Represents Turn for Syria; Rebels Deflated | False | By Anne Barnard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/baseball/desperation-wins-out-as-soriano-plays-s-with-sprained-thumb.html | Desperation Wins Out As Soriano Plays Hurt | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/music/deadline-passes-with-no-end-to-orchestra-labor-dispute.html | Deadline Passes With No End to Orchestra Labor Dispute | False | By James R. Oestreich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/africa/trading-privilege-for-privation-family-hits-a-nerve-in-south-africa.html | Trading Privilege for Privation, Family Hits a Nerve in South Africa | False | By Lydia Polgreen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/weight-lifter-80-labeled-a-cheat-but-he-has-a-story.html | Labeled a Cheat, but He Has a Story | False | By John Branch | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/rituals-of-retails-past-kept-alive-on-lower-east-side-in-the-digital-era.html | Rituals of Retailâ€šÃ„Â´s Past, Kept Alive on Lower East Side in the Digital Era | False | By David Gonzalez | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/an-anonymous-whistle-blower-exposed-a-scandal-at-a-jewish-charity.html | Whistle-Blowerâ€šÃ„Â´s Letter Led to Charityâ€šÃ„Â´s Firing of Chief Executive | False | By Russ Buettner and William K. Rashbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/marshall-berman-professor-dies-at-72.html | Marshall Berman, Philosopher Who Praised Marx and Modernism, Dies at 72 | False | By William Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/us/vietnam-legacy-finding-gi-fathers-and-children-left-behind.html | Vietnam Legacy: Finding G.I. Fathers, and Children Left Behind | False | By James Dao | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/dick-newick-sailboat-design-visionary-dies-at-87.html | Dick Newick, Sailboat Design Visionary, Dies at 87 | False | By Douglas Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/world/middleeast/brief-respite-for-president-but-no-plan-b-on-syria.html | Brief Respite for President, but No Plan B on Syria | False | By Peter Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/football/peyton-manning-gets-the-better-of-a-rivalry-with-some-help.html | Peyton Manning Gets the Better of a Rivalry, With Some Help | False | By Harvey Araton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/business/media/lansing-lamont-journalist-and-historian-of-atomic-bomb-dies-at-82.html | Lansing Lamont, Journalist and Historian of Atomic Bomb, Dies at 83 | False | By Paul Vitello | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/cycling/at-41-american-cyclist-is-oldest-champion-of-vuelta-a-espana.html | At 41, American Cyclist Is Oldest Champion of Vuelta a Espaâ€šÃ„Â±a | False | By Raphael Minder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/ncaafootball/usc-coach-has-support-from-boss-if-not-the-fans.html | U.S.C. Coach Has Support From Boss, if Not the Fans | False | By Billy Witz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-18 | https://www.nytimes.com/2013/09/16/arts/music/lee-tanner-jazz-performance-portraitist-is-dead-at-82.html | Lee Tanner, Jazz Performance Portraitist, Is Dead at 82 | False | By William Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/nyregion/a-much-loved-family-business-meets-disaster-again-on-the-shore.html | A Much-Loved Family Business Meets Disaster Again on the Shore | False | By Vivian Yee and Eli Rosenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/football/days-best-in-the-nfl.html | Dayâ€šÃ„Â´s Best in the N.F.L. | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://well.blogs.nytimes.com/2013/09/16/teenagers-are-getting-more-exercise-and-vegetables/ | Teenagers Are Getting More Exercise and Vegetables | False | By Anahad O'Connor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/baseball/yanks-last-crack-at-red-sox-leads-only-to-dull-thud.html | Yanksâ€šÃ„Â´ Last Crack at Red Sox Leads Only to Dull Thud | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/autoracing/kenseth-after-two-rain-delays-wins-opening-chase-race.html | Kenseth, After Two Rain Delays, Wins Opening Chase Race | False | By Ben Strauss | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/pageoneplus/corrections-september-16-2013.html | Corrections: September 16, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-16 | https://www.nytimes.com/2013/09/16/sports/football/giants-close-up.html | Giants Close-Up | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/asia/jointly-run-factory-park-in-north-korea-resumes-production.html | Jointly Run Factory Park in North Korea Resumes Production | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/operation-to-raise-costa-concordia-cruise-liner-in-italy.html | Crews Right Cruise Ship in Waters Off Italy | False | By Gaia Pianigiani and Alan Cowell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-22 | https://www.nytimes.com/2013/09/17/fashion/In-London-Faith-in-Handmade-Eyewear.html | In London, Faith in Handmade Eyewear | False | By Benjamin Seidler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/asia/south-korean-troops-kill-man-trying-to-cross-border.html | South Korean Troops Kill Man Trying to Cross Border | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-19 | https://boss.blogs.nytimes.com/2013/09/16/i-did-not-want-to-raise-my-prices/ | â€šÃ„Â¡I Did Not Want to Raise My Pricesâ€šÃ„Â´ | False | By Jay Goltz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/global/the-next-fed-chairmans-global-clout.html | The Next Fed Chairmanâ€šÃ„Â´s Global Clout | False | By Eswar S. Prasad | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/global/how-old-a-democracy.html | How Old a Democracy? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/16/when-parents-need-nurturing/ | When Parents Need Nurturing | False | By Jane E. Brody | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/authorities-say-no-radiation-leaked-in-russian-sub-fire.html | Authorities Say No Radiation Leaked in Russian Sub Fire | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/shooting-reported-at-washington-navy-yard.html | Gunman and 12 Victims Killed in Shooting at D.C. Navy Yard | False | By Michael D. Shear and Michael S. Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/thompson-to-concede-to-de-blasio-in-mayoral-primary.html | A Display of Democratic Unity as Thompson Cedes to de Blasio | False | By Michael M. Grynbaum and Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/video-games/grand-theft-auto-v-is-a-return-to-the-comedy-of-violence.html | Grand Theft Auto V Is a Return to the Comedy of Violence | False | By Chris Suellentrop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/kpn-books-loss-on-sale-of-german-unit/ | KPN Books Loss on Sale of German Unit | False | By Mark Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/16/behavior-therapy-aids-obsessive-compulsive-disorder/ | Behavior Therapy Aids Obsessive-Compulsive Disorder | False | By Nicholas Bakalar | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-23 | https://bits.blogs.nytimes.com/2013/09/16/rethinking-the-iphone-5c/ | The iPhone 5C and the Allure of Shownership | False | By Jenna Wortham | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/politics/obama-to-release-report-on-response-to-financial-crisis.html | 5 Years After Financial Collapse, Obama Says House G.O.P. Could Reverse Gains | False | By Jackie Calmes and Michael D. Shear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/syria-united-nations.html | Forensic Details in U.N. Report Point to Assad's Use of Gas | False | By Rick Gladstone and C. J. Chivers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-18 | https://www.nytimes.com/2013/09/17/world/europe/shalom-yoran-jewish-resistance-fighter-dies-at-88.html | Shalom Yoran, Jewish Resistance Fighter, Dies at 88 | False | By William Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/barclays-faces-fine-in-qatar-deal/ | Barclays Faces Fine in Qatar Deal | False | By Julia Werdigier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/basketball/anthony-vows-loyalty-to-knicks-but-its-early.html | Anthony Vows Allegiance to Knicks, but Things Change | False | By Howard Beck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/survey-hints-europeans-are-turning-inward.html | Survey Hints Europeans Are Turning Inward | False | By Judy Dempsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/health/cdc-report-finds-23000-deaths-a-year-from-antibiotic-resistant-infections.html | Antibiotic-Resistant Infections Lead to 23,000 Deaths a Year, C.D.C. Finds | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/britain-to-sell-6-of-lloyds-banking-group/ | Britain Sells Stake in Lloyds for $5.1 Billion | False | By Mark Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/media/amc-announces-a-companion-series-to-walking-dead.html | AMC Announces a Companion Series to "Walking Dead" | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/morgan-creek-starts-mutual-fund/ | Morgan Creek Starts Mutual Fund | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/media/booker-prize-panel-is-said-to-consider-allowing-americans-to-be-eligible.html | Booker Prize Panel Is Said to Consider Allowing Americans to Be Eligible | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/media/robert-gates-to-write-duty-about-his-time-as-defense-secretary.html | Robert Gates to Write "Duty," About His Time as Defense Secretary | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/male-orangutans-found-to-share-travel-plans.html | Male Orangutans Found to Share Travel Plans | False | By Sindya N. Bhanoo | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/dancing-with-black-widows.html | Dancing With Black Widow Spiders | False | By Jackson Landers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/spain-on-track-to-meet-deficit-target-official-says.html | Spain on Track to Meet Budget, an Official Says | False | By Raphael Minder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://artsbeat.blogs.nytimes.com/2013/09/16/mcqueen-film-takes-top-award-at-toronto-festival/ | McQueen Film Takes Top Award at Toronto Festival | False | By Michael Cieply | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/fashion/Digital-Prints-Take-Another-Turn-in-London.html | Digital Prints Take Yet Another Turn | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/strauss-kahn-to-advise-serbians-on-economy.html | Serbia Appoints Strauss-Kahn as an Economic Adviser | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/once-an-18000-home-on-a-seedy-street-now-a-5-million-gem.html | Once an $18,000 Home on a Decaying Street, Now a $5 Million Gem | False | By Elizabeth A. Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/fashion/At-London-Shows-the-Sexual-Language-of-Flowers.html | In London, the Sexual Language of Flowers | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/design/art-dealer-admits-role-in-selling-fake-works.html | Art Dealer Admits to Role in Fraud | False | By William K. Rashbaum and Patricia Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/fashion/The-Glamour-of-Bellville-Sassoon.html | Loosening a Fashion Stiff Upper Lip | False | By Libby Banks | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/16/to-help-a-shy-child-listen/ | To Help a Shy Child, Listen | False | By Perri Klass, M.D. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/why-are-lobsters-blue-and-why-does-cooking-turn-them-red.html | Why Are Lobsters Blue, and Why Does Cooking Turn Them Red? | False | By C. Claiborne Ray | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/design/a-step-up-for-brooklyn-bridge-park.html | A Step Up for Brooklyn Bridge Park | False | By Michael Kimmelman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-22 | https://tmagazine.blogs.nytimes.com/2013/09/16/a-new-line-hms-capsule-collection-of-rugged-weekend-gear/ | H&M's Capsule Collection of Rugged Weekend Gear | False | By Bruce Pask | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/jpmorgan-set-to-pay-fines-for-whale-trading-losses/ | JPMorgan Chase Is Said to Admit Fault in Settlement of Trade Loss | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/autoracing/new-owner-faces-long-haul-at-a-short-track.html | New Speedway Owner Faces Long Haul | False | By Amy Zerba | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/the-rational-choices-of-crack-addicts.html | The Rational Choices of Crack Addicts | False | By John Tierney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/turkey-syria.html | Turkey Says It Shot Down Syrian Military Helicopter Flying in Its Airspace | False | By Kareem Fahim and Sebnem Arsu | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-19 | https://www.nytimes.com/2013/09/19/technology/personaltech/exporting-an-iphoto-library-to-aperture.html | Exporting an iPhoto Library to Aperture | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://artsbeat.blogs.nytimes.com/2013/09/16/disney-names-cast-for-broadway-aladdin/ | Disney Names Cast for Broadway 'Aladdin' | False | By Patrick Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/asia/afghan-policewomen-report-high-levels-of-sexual-harassment.html | Afghan Policewomen Say Sexual Harassment Is Rife | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/dna-double-take.html | DNA Double Take | False | By Carl Zimmer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/golf/zach-johnson-rallies-to-win-bmw-championship.html | For Furyk, Another One Lips Out | False | By Ben Strauss | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/books/in-norman-rushs-subtle-bodies-college-friends-reunite.html | Gazing Into Their Past Through Their Bellybuttons | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://well.blogs.nytimes.com/2013/09/16/everyday-sadists-among-us/ | 'Everyday Sadists' Among Us | False | By Jan Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/science-education-for-all.html | Science Education for All | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/united-states-ranks-11th-in-plague-cases-worldwide.html | United States Ranks 11th in Plague Cases Worldwide | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/chinese-tourists-spend-and-offend-freely.html | Wooing, and Also Resenting, Chinese Tourists | False | By Dan Levin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/music/new-music-from-mgmt-kenny-garrett.html | Reaching Back to '60s Pop and '70s Country | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/music/new-vintage-baroque-gives-modern-twists-to-dianas-legend.html | A Rap Imprimatur on Mythology, Exploring Hunters and Hunted | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/earth/unlocking-the-potential-of-flammable-ice.html | Unlocking the Potential of 'Flammable Ice' | False | By Henry Fountain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/after-years-of-loving-and-hating-travel-enjoying-the-middle.html | After Years of Loving Travel And Hating It, Enjoying the Middle | False | By Gary Lico | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/the-business-trip-as-roller-coaster.html | Lucky Breaks, or Not, for Travelers | False | By Joe Sharkey | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/global/potash-dispute-heightens-tension-between-russia-and-belarus.html | A Bitter â€šÃ„Â²Fertilizer Warâ€šÃ„Â´ Gripping Belarus and Russia Is Helping U.S. Farmers | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/music/john-zorn-gets-a-masada-marathon-for-his-60th-birthday.html | A Fraction of a Repertory Is Enough for a Celebration of Productivity | False | By Jon Pareles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/health/testing-penicillin-allergies.html | Testing Penicillin Allergies | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/television/comparing-mom-on-cbs-and-dads-on-fox.html | Parents Who Make No Apologies | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/new-hope-for-hiv-vaccine.html | New Hope for H.I.V. Vaccine | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/television/latino-americans-a-six-hour-pbs-documentary.html | The Hidden History of a Substantial Minority | False | By Anita Gates | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/television/brooklyn-nine-nine-with-andre-braugher-and-andy-samberg.html | Watching the Detectives, for a Laugh | False | By Mike Hale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/gong-bao-chicken-with-peanuts-from-every-grain-of-rice.html | Gong Bao Chicken With Peanuts From â€šÃ„Â²Every Grain of Riceâ€šÃ„Â´ | False | By Julia Moskin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/theater/reviews/shaws-you-never-can-tell-at-the-pearl-theater.html | Jeering at Gender Roles in Victorian England | False | By Catherine Rampell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/theater/reviews/carcass-follows-an-embittered-family-led-by-an-alcoholic.html | A Home With Demons That Have No Place to Go | False | By Ken Jaworowski | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://artsbeat.blogs.nytimes.com/2013/09/16/hbo-leads-as-usual-in-emmys-creative-arts-awards/ | HBO Leads, as Usual, in Emmys Creative Arts Awards | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/two-groups-serving-the-blind-to-merge-in-2014.html | Hoping to Raise Awareness, 2 Leading Groups for the Blind Plan a Merger | False | By James Barron | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/a-solar-system-first-and-sizing-down-a-mountain.html | A Solar System First and Sizing Down a Mountain | False | By Kenneth Chang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/britain-is-pulled-reluctantly-into-debate-over-wearing-full-face-veils-in-public.html | Britain Is Pulled, Reluctantly, Into Debate Over Wearing Full-Face Veils in Public | False | By Stephen Castle | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/complying-with-u-s-tax-evasion-law-is-vexing-foreign-banks/ | Complying With U.S. Tax Evasion Law Is Vexing Foreign Banks | False | By Lynnley Browning | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/not-even-a-window-seat-can-get-you-this-view.html | Not Even a Window Seat Can Get You This View | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/middleeast/iran-facebook-twitter-access.html | Iranians Gain Access to Facebook and Twitter | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/us-bans-import-of-ranbaxy-drug-made-in-india.html | U.S. Bans Import of Generic Drugs From Indian Plant | False | By Katie Thomas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/a-giant-aims-to-give-new-life-to-its-smallest-network.html | A Giant Aims to Give New Life to Its Smallest Network | False | By Stuart Elliott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/democrats-saw-summerss-fed-nomination-as-too-costly-in-political-capital.html | Summers Seen as Costly in Political Terms | False | By Annie Lowrey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-16 | 2013-09-17 | https://www.nytimes.com/2013/09/17/education/students-accused-of-cheating-return-awkwardly-to-a-changed-harvard.html | Students Accused of Cheating Return Awkwardly to a Changed Harvard | False | By Richard Pâ€šÃ„Â¢rez-Peâ€šÃ„±a | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/massachusetts-attorney-general-joins-the-race-for-governor.html | Massachusetts: Attorney General Joins the Race for Governor | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/a-town-gown-clash-over-the-costs-of-public-services.html | A Town-Gown Clash Over the Costs of Public Services | False | By Jesse McKinley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/football/giants-chain-reaction-of-woe-begins-with-the-handoff.html | Giantsâ€šÃ„Â´ Chain Reaction of Woe Begins With the Handoff | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/asia/a-way-of-life-moves-with-a-market.html | A Way of Life Moves With a Market | False | By Martin Fackler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/dining/in-pursuit-of-tastier-chickens-a-strict-diet-of-four-star-scraps.html | In Pursuit of Tastier Chickens, a Strict Diet of Four-Star Scraps | False | By Jeff Gordinier | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/science/initial-focus-of-research-in-brain-project-is-chosen.html | Initial Focus of Research in Brain Project Is Chosen | False | By James Gorman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/two-name-race-drops-to-one-but-guessing-continues/ | Two-Name Race Drops to One, but Guessing Continues | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/asia/chin-peng-malaysian-rebel-dies-at-88.html | Chin Peng, Malaysian Rebel, Dies at 88 | False | By Douglas Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/education/for-bloomberg-a-day-to-celebrate-successful-schools.html | For Bloomberg, a Day to Celebrate Successful Schools | False | By Al Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/technology/for-twitter-key-to-revenue-is-no-longer-ad-simplicity.html | For Twitter, Key to Revenue Is No Longer Ad Simplicity | False | By Vindu Goel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/middleeast/presidents-speech-and-online-army-video-point-to-irans-dueling-interests-in-syria.html | Presidentâ€šÃ„Ã´s Speech and Online Army Video Point to Iranâ€šÃ„Ã´s Dueling Interests in Syria | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/business/front-runner-not-first-pick-for-fed-post.html | Push for Yellen to Lead at Fed Gathers Steam | False | By Jackie Calmes and Binyamin Appelbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/television/reiko-douglas-entertainer-on-tv-talk-shows-dies-at-77.html | Reiko Douglas, Entertainer on TV Talk Shows, Dies at 77 | False | By Margalit Fox | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/is-angela-merkel-too-boring-for-germany.html | Is Angela Merkel Too Boring for Germany? | False | By Stefan Kornelius | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/congruence-of-bloomberg-and-de-blasio.html | The Opposite of Bloomberg? Not So Fast | False | By Michael Powell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/let-the-poor-have-fun.html | Let the Poor Have Fun | False | By Manu Joseph | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/lottery-numbers.html | Lottery Numbers | | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/bruni-hard-truths-about-our-soft-bodies.html | Hard Truths About Our Soft Bodies | False | By Frank Bruni | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/germany-knuts-trademark-is-upheld.html | Germany: Knutâ€šÃ„Ã´s Trademark Is Upheld | False | By Chris Cottrell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://dealbook.nytimes.com/2013/09/16/perelmans-daughter-leads-a-nasty-legal-brawl/ | Perelmanâ€šÃ„Ã´s Daughter Leads a Nasty Legal Brawl | False | By Susanne Craig | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/politics/amid-revolt-over-fiscal-gimmicks-options-dwindle-for-gop.html | Amid Revolt Over Fiscal â€šÃ„Â?Gimmicks,â€šÃ„Â´ Options Dwindle for G.O.P. | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/russia-shooting-in-philosophical-clash.html | Russia: Shooting in Philosophical Clash | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/a-court-just-for-juveniles-in-ny.html | A Court Just for Juveniles in N.Y. | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/giving-up-on-antarctica.html | Giving Up on Antarctica | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/thompson-bows-out.html | Thompson Bows Out | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/end-mandatory-life-sentences.html | End Mandatory Life Sentences | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/suspect-in-shooting-had-interest-in-thai-culture-and-problems-with-the-law.html | Suspect in Shooting Had Problems With the Law | False | By Manny Fernandez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/calling-attention-to-ways-to-improve-global-health.html | Calling Attention to Ways to Improve Global Health | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/a-final-image-of-earth.html | A Final Image of Earth | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/new-growth-of-cities.html | New Growth of Cities | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/opinion/a-two-state-critic-and-his-critics.html | A Two-State Critic, and His Critics | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/ncaafootball/groups-want-poor-image-of-penn-state-to-go-away.html | Groups Want Bad Image of Penn State to Go Away | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/week-after-a-fire-three-bodies-are-found-in-the-ruins-of-a-bronx-house.html | Week After a Fire, Three Bodies Are Found in the Ruins of a Bronx House | False | By J. David Goodman | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/mta-plan-envisions-a-nicer-status-quo.html | M.T.A. Plan Envisions a Nicer Status Quo | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/gas-leaks-in-fracking-less-than-estimated.html | Gas Leaks in Fracking Disputed in Study | False | By Michael Wines | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/for-thompson-a-disappointing-end-to-a-not-quite-compelling-quest.html | For Thompson, a Disappointing End to a Not-Quite-Compelling Quest | False | By David W. Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/multihulls-and-multinational-crews-loom-large-in-cups-future.html | Next Cup Battle: To Decide What Representing a Country Means | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/asking-for-help-then-killed-by-an-officers-barrage.html | Asking for Help, Then Killed by an Officerâ€šÃ„Ã´s Barrage | False | By Kim Severson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/sheldon-hackney-79-leader-in-humanities-dies.html | Sheldon Hackney, Leader in Humanities, Dies at 79 | False | By Paul Vitello | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/alabama-sororities-told-to-increase-diversity.html | Alabama: Sororities Told to Increase Diversity | False | By Alan Blinder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/pageoneplus/corrections-september-17-2013.html | Corrections: September 17, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/theater/reviews/women-or-nothing-is-ethan-coens-new-comedy.html | Inviting Him Over for More Than Heâ€šÃ„Ã´s Expecting | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/baseball/in-al-wild-card-race-yankees-are-on-outside-looking-for-a-miracle.html | In A.L. Wild-Card Race, Yankees Are on Outside Looking for a Miracle | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/pageoneplus/quotation-of-the-day-for-tuesday-september-17-2013.html | Quotation of the Day for Tuesday, September 17, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/nyregion/pile-of-gold-to-use-for-bail-seems-fishy-a-judge-says.html | Pile of Gold to Use for Bail? Seems â€šÃ„Ã²Fishy,â€šÃ„Ã´ a Judge Says | False | By Russ Buettner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/europe/germanys-political-fragmentation-may-pose-challenge-for-merkel.html | Germanyâ€šÃ„Ã´s Political Fragmentation May Pose Challenge for Merkel | False | By Jack Ewing | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/hockey/returning-to-rangers-after-injury-and-loss.html | Returning to Rangers After Injury, and Loss | False | By Allan Kreda | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/football/rookie-cornerbacks-benching-not-the-first-hes-experienced.html | Jets Rookie Cornerback Learned All About the Bench in College | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/health/complex-science-at-issue-in-politics-of-fetal-pain.html | Complex Science at Issue in Politics of Fetal Pain | False | By Pam Belluck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/us/primary-field-clears-abruptly-for-illinois-governors-bid.html | Primary Field Clears Abruptly for Illinois Governorâ€šÃ„Ã´s Bid | False | By Monica Davey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/middleeast/in-islamist-bastions-of-egypt-the-army-treads-carefully-and-christians-do-too.html | In Islamist Bastions of Egypt, the Army Treads Carefully, and Christians Do, Too | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/sports/baseball/harveys-injury-shows-pitchers-have-a-speed-limit.html | Harveyâ€šÃ„Ã´s Injury Shows Pitchers Have a Speed Limit | False | By Barry Bearak | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://artsbeat.blogs.nytimes.com/2013/09/16/melissa-aldana-saxophonist-wins-monk-competition/ | Melissa Aldana, Saxophonist, Wins Monk Competition | False | By Ben Ratliff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/world/middleeast/veteran-diplomat-fond-of-cigars-whiskey-and-outfoxing-us.html | Veteran Diplomat Fond of Cigars, Whiskey and Outfoxing U.S. | False | By David M. Herszenhorn and Michael R. Gordon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://artsbeat.blogs.nytimes.com/2013/09/16/domingo-and-coppola-among-winners-of-praemium-imperiale-awards/ | Domingo and Coppola Among Winners of Praemium Imperiale Awards | False | By Felicia R. Lee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-17 | https://www.nytimes.com/2013/09/17/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s on Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-19 | https://www.nytimes.com/2013/09/17/sports/football/rick-casares-former-chicago-bears-fullback-dies-at-82.html | Rick Casares, 82, a Bear Who Got Yards With Grit, Dies | False | By William Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/asia/un-official-presses-karzai-on-rights-panel-appointees.html | U.N. Official Presses Karzai on Rights Panel Appointees | False | By Rod Nordland | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/football/tough-calls-by-bears-but-nobodys-complaining-now.html | Tough Calls Are Paying Off for the Bears | False | By Chase Stuart | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/how-robots-can-trick-you-into-loving-them.html | How Robots Can Trick You Into Loving Them | False | By Maggie Koerth-Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/facebook-and-twitter-blocked-again-in-iran-after-respite.html | Iran Bars Social Media Again After a Day | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/global/auto-sales-in-europe-fall-again-but-bottom-may-be-near.html | Auto Sales in Europe Fall Again, but Tumble Is Thought to Be Ending | False | By David Jolly | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-19 | https://boss.blogs.nytimes.com/2013/09/17/debating-the-merits-of-a-profit-sharing-plan | Debating the Merits of a Profit-Sharing Plan | False | By Paul Downs | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/going-vegan-if-only-for-a-day.html | Going Vegan, if Only for a Day | False | By Mark Bittman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/fashion/lush-leather-and-luxury-its-tom-ford.html | Lush, Leather and Luxurious: It's Tom Ford | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/europe/un-panel-urges-action-on-north-korean-rights-abuses.html | U.N. Panel Urges International Action on North Korean Human Rights Abuses | False | By Nick Cumming-Bruce | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/leaders-of-united-states-and-iran-exchange-letters.html | Iran Moves to Mend Ties With West | False | By Thomas Erdbrink and Alan Cowell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/china-internet-giant-buys-stake-in-search-engine/ | China Internet Giant Buys Stake in Search Engine | False | By Eric Pfanner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/washington-navy-yard-shootings.html | Suspectâ€šÃ„Ã´s Past Fell Just Short of Raising Alarm | False | By Trip Gabriel, Joseph Goldstein and Michael S. Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/global/the-people-know-the-score.html | The People Know the Score | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/global/red-lines-allies-and-enemies.html | Red Lines, Allies and Enemies | False | By Ray Takeyh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/wielding-broader-powers-s-e-c-visits-hedge-funds-in-london/ | Wielding Broader Powers, S.E.C. Examines Hedge Funds in London | False | By Anita Raghavan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/soccer/johan-cruyff-the-great-outsider.html | Johan Cruyff, the Great Outsider | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/indonesian-street-artist-mixes-pop-with-questions-of-identity.html | Indonesian Street Artist Mixes Pop With Questions of Identity | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/global/eiji-toyoda-promoter-of-toyota-way-dies-at-100.html | Eiji Toyoda, Promoter of the Toyota Way and Engineer of Its Growth, Dies at 100 | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/music/3-tudor-queens-each-with-her-own-unhappy-ending.html | 3 Tudor Queens, Each With Her Own Unhappy Ending | False | By George Loomis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/theater/on-the-london-stage-tragedy-from-kings-on-down.html | On the London Stage, Tragedy, From Kings on Down | False | By Matt Wolf | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/j-crew-chief-to-join-warby-parkers-board/ | J. Crew Chief to Join Warby Parkerâ€šÃ„Ã´s Board | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/jersey-shore-boardwalk-fire-is-ruled-to-be-accidental.html | Boardwalk Fire Ruled Accidental, With Hurricane as a Factor | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/median-income-and-poverty-rate-hold-steady-census-bureau-finds.html | Household Incomes Remain Flat Despite Improving Economy | False | By Annie Lowrey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/baseball/after-waiting-so-long-royals-may-run-out-of-time.html | Royalsâ€šÃ„Ã´ Patience Finally Rewarded With Playoff Push | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/asia/philippine-fighters-surrender-after-capturing-police-chief.html | Philippine Fighters Surrender After Capturing Police Chief | False | By Floyd Whaley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/israeli-forces-kill-wanted-palestinian-in-raid.html | Israeli Forces Kill Wanted Palestinian in Raid | False | By Isabel Kershner and Said Ghazali | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/dimon-vows-to-fix-jpmorgans-compliance-problems/ | Dimon Vows to Fix JPMorganâ€šÃ„Ã´s Compliance Problems | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/invitation-to-a-dialogue-working-from-home.html | Invitation to a Dialogue: Working From Home | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/how-well-does-contemporary-fiction-address-radical-politics.html | How Well Does Contemporary Fiction Address Radical Politics? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-22 | https://intransit.blogs.nytimes.com/2013/09/17/lights-out-on-the-lido-deck/ | Lights Out on the Lido Deck | False | By Tanya Mohn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-21 | https://www.nytimes.com/2013/09/18/business/media/random-house-plans-release-of-norman-mailer-books.html | Random House Plans Release of Norman Mailer Books | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-19 | https://www.nytimes.com/2013/09/19/technology/personaltech/playing-around-with-a-toy-camera.html | Playing Around With a Toy Camera | False | By Roy Furchgott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/daley-says-doubt-led-him-to-exit-illinois-governors-race.html | A Run of Luck in Illinois for Its Embattled Governor | False | By Monica Davey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/asia/for-china-a-new-kind-of-feminism.html | For China, a New Kind of Feminism | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/us-to-include-home-care-workers-in-wage-and-overtime-law.html | U.S. to Include Home Care Aides in Wage and Overtime Law | False | By Steven Greenhouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/congressional-budget-office-predicts-unsustainable-debt.html | Budget Office Warns That Deficits Will Rise Again Because Cuts Are Misdirected | False | By Jackie Calmes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/realestate/commercial/tourism-not-conventions-feeds-chicago-hotel-boom.html | Tourists, Not Conventions, Feed Chicago Hotel Boom | False | By Robert Sharoff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/books/men-we-reaped-is-jesmyn-wards-new-memoir.html | Through Five Menâ€šÃ„Ã´s Lives, a Memoirist Illuminates Her Own | False | By Dwight Garner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/global/dutch-choose-f-35-fighter-jets-but-fewer-of-them.html | Dutch Pick F-35 Jets to Expand Aging Fleet | False | By Nicola Clark | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://cityroom.blogs.nytimes.com/2013/09/17/an-effort-to-maintain-civil-discourse-on-the-walls-of-a-bathroom/ | An Effort to Maintain Civil Discourse, on the Walls of a Bathroom | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/fashion/Sophie-Hulme-and-Her-Handbag-Niche.html | Designing a Handbag Niche | False | By Libby Banks | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/football/would-i-let-my-son-play-football.html | Would I Let My Son Play Football? | False | By Scott Fujita | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/fashion/Lightness-in-Fabric-and-Color-in-London.html | In London, Let There Be Light | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/wine-pairings-for-a-vegan-meal.html | Wine Pairings for a Vegan Meal | False | By Eric Asimov | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/fashion/Adidas-by-Stella-McCartney-Puts-Style-in-Athleticism.html | Style in Athleticism | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/fashion/Team-Belstaff-With-David-Beckham.html | Team Belstaff, Plus Beckham | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/americas/brazils-leader-postpones-state-visit-to-us.html | Brazilâ€šÃ„Ã´s Leader Postpones State Visit to Washington Over Spying | False | By Simon Romero | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/taking-ride-share-services-for-a-spin.html | Taking Ride-Share Services for a Spin | False | By Seth Kugel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/ex-jpmorgan-trader-slams-governments-case/ | Ex-JPMorgan Trader Slams Governmentâ€šÃ„Ã´s Case | False | By Ben Protess | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/television/the-brand-of-me-as-seen-on-tv.html | The Brand of Me, as Seen on TV | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/indulging-his-inner-new-jersey-child.html | Indulging His Inner New Jersey Child | False | By Jeff Gordinier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/south-huntington-li-defined-by-its-famous-resident.html | South Huntington, L.I., Defined by Its Famous Resident | False | By Aileen Jacobson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/baseball/mets-harvey-to-put-off-surgery-at-least-for-now.html | Harvey Will Put Off Surgery, at Least for Now | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/concern-grows-over-cost-of-drugs-under-new-health-care-law.html | Concern Over Drug Costs | False | By Katie Thomas | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/media/mad-men-to-split-final-season-into-two-parts.html | â€šÃ„Â²Mad Menâ€šÃ„Â´ to Split Final Season Into Two Parts | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/city-plans-redevelopment-for-vacant-area-in-lower-manhattan.html | City Plans Redevelopment for Vacant Area in Lower Manhattan | False | By Charles V. Bagli | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/europe/snowden-nominated-for-human-rights-award.html | Snowden Among Nominees for a European Human Rights Prize | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-19 | https://www.nytimes.com/2013/09/19/technology/personaltech/justin-case-offers-more-than-a-play-on-words.html | Justin Case Offers More Than a Play on Words | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/security-council-syria.html | Security Council Returns to Role in Syria Conflict | False | By Rick Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-19 | https://www.nytimes.com/2013/09/19/technology/personaltech/with-bose-hear-what-you-want-and-block-the-rest.html | With Bose, Hear What You Want and Block the Rest | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/media/time-magazine-names-its-first-female-managing-editor.html | Time Magazine Names Its First Female Managing Editor | False | By Christine Haughney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/israel-weighs-response-to-ruling-curbing-migrant-detentions.html | Israel Weighs Response to a Ruling Limiting Detentions of Migrants | False | By Isabel Kershner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/mta-plans-wi-fi-and-phone-service-on-subway-trains.html | Wi-Fi and Cellphone Service on Subway Trains? M.T.A. Leader Says It May Happen | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/ilili-box-will-serve-middle-eastern-fast-food.html | Ilili Box Will Serve Middle Eastern Fast Food | False | By Florence Fabricant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/frank-bruni-former-restaurant-critic-on-the-joys-of-repeat-visits.html | Familiarity Breeds Content | False | By Frank Bruni | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/asia/indian-vote-off-to-a-violent-start.html | Campaign for Prime Minister in India Gets Off to Violent Start | False | By Gardiner Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://artsbeat.blogs.nytimes.com/2013/09/17/spike-lee-wins-300000-gish-prize/ | Spike Lee Wins $300,000 Gish Prize | False | By Felicia R. Lee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/asia/islamist-in-bangladesh-sentenced-to-death-in-killings.html | Bangladesh Orders Death for Islamist in Killings | False | By Ellen Barry | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/movies/enough-said-stars-james-gandolfini-and-julia-louis-dreyfus.html | The Woman Who Knew Too Much | False | By A.O. Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/reviews/restaurant-review-estela-in-nolita.html | Having Dinner With a Mild Eccentric | False | By Pete Wells | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/realestate/commercial/empire-state-building-ipo-plans-speed-up-and-would-be-buyers-flock.html | Lofty Bids Emerge for a Piece of New Yorkâ€šÃ„Â´s Skyline | False | By Julie Creswell and Charles V. Bagli | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/state-law-stopped-gunman-from-buying-rifle-officials-say.html | State Law Prevented Sale of Assault Rifle to Suspect Last Week, Officials Say | False | By Michael S. Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/television/comic-bits-stitched-together-with-irreverence.html | Comic Bits Stitched Together With Irreverence | False | By Mike Hale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/dance/a-fall-for-dance-prelude-at-the-delacorte-theater.html | Framed by the Sky, Lighted by the Moon | False | By Brian Seibert | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/music/classical-saxophone-an-outlier-is-anointed-by-john-adams-concerto.html | Classical Saxophone, an Outlier, Is Anointed by John Adams Concerto | False | By William Robin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/dining/veggies-jumping-into-yogurt-anchovies-from-italy-and-more.html | Veggies Jumping into Yogurt, Anchovies from Italy and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/theater/reviews/sacred-elephant-a-monologue-directed-by-geoffrey-hyland.html | Crying the Same Salty Tears: Despair Over the Tenuous Future of a Species | False | By Claudia La Rocco | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/music/elvis-costello-and-the-roots-at-brooklyn-bowl.html | Playing Well With Others, What They Do Best | False | By Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/music/yves-kleins-monotone-silence-symphony-comes-to-manhattan.html | A Sound, Then Silence (Try Not to Breathe) | False | By Randy Kennedy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/dance/radio-city-plans-a-spring-spectacular-heart-lights.html | What, No Kick Line? A Novelty From the Rockettes | False | By Gia Kourlas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/music/johnny-gandelsman-on-violin-at-le-poisson-rouge.html | Ideas From Near and Far Meet in Intimate Scale | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/music/patriarch-tikhon-choir-nurtures-sounds-of-the-orthodox-church.html | Proclaiming Sacred Mysteries | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-19 | https://www.nytimes.com/2013/09/18/theater/reviews/the-life-and-sort-of-death-of-eric-argyle-comes-to-59e59.html | He’s Dead, but Not Quite Gone | False | By Claudia La Rocco | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/africa/china-finds-resistance-to-oil-deals-in-africa.html | China Finds Resistance to Oil Deals in Africa | False | By Adam Nossiter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/poll-shows-de-blasio-with-huge-lead-over-lhota.html | De Blasio Has Huge Lead Over Lhota, Poll Finds | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/africa/in-a-faded-literary-capital-efforts-at-a-revival.html | In a Faded Literary Capital, Efforts at a Revival | False | By Ismaïl Kushkush | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/new-rules-could-strip-pensions-from-politicians-convicted-of-corruption.html | New Rules Could Strip Pensions From Politicians Convicted of Corruption | False | By William K. Rashbaum and Jesse McKinley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-17 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/egypt-arrests-brotherhood-figure-who-handled-media.html | Egypt Arrests Brotherhood Figure Who Handled News Media | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/dole-foods-buyout-in-2013-looks-a-lot-like-one-in-2003/ | Dole Food’s Buyout in 2013 Looks a Lot Like One in 2003 | False | By Steven Davidoff Solomon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/realestate/commercial/robert-a-knakal.html | Robert A. Knakal | False | By Vivian Marino | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/golf/pga-to-discuss-reducing-viewers-impact-on-penalties.html | PGA to Discuss Reducing Viewers’ Impact on Penalties | False | By Mike Tierney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/tourist-hungry-new-york-to-put-visitor-center-in-macys.html | Tourist-Hungry New York to Put Visitor Center in Macy’s | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/technology/firm-that-sent-42-million-texts-settles-in-spam-case.html | Firm That Sent 42 Million Texts Settles in Spam Case | False | By Edward Wyatt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/judge-throws-out-officers-convictions-in-killings-after-hurricane-katrina.html | Judge Throws Out Officers’ Convictions in Killings After Hurricane Katrina | False | By Campbell Robertson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/charges-could-still-be-coming-for-some-close-to-madoff/ | Deadline Approaching, U.S. Is Weighing More Charges in Madoff Case | False | By Peter Lattman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/ncaafootball/at-northwestern-catching-naps-along-with-footballs.html | At Northwestern, ‘Caught Napping’ Can Be a Positive | False | By Steven Braid | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/s-p-bond-deals-are-on-the-rise-since-it-relaxed-rating-criteria/ | S.&P. Bond Deals Are on the Rise Since It Relaxed Rating Criteria | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/in-new-york-having-a-job-or-2-doesnt-mean-having-a-home.html | In New York, Having a Job, or 2, Doesn’t Mean Having a Home | False | By Mireya Navarro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://pogue.blogs.nytimes.com/2013/09/17/yes-theres-a-new-iphone-but-thats-not-the-big-news/ | Yes, There’s a New iPhone. But That’s Not the Big News. | False | By David Pogue | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/technology/personaltech/in-arrival-of-2-iphones-3-lessons.html | In Arrival of 2 iPhones, 3 Lessons | False | By David Pogue | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/baseball/cuban-first-baseman-packs-lots-of-punch-and-risk.html | Cuban Slugger Brings Promise and Risk to the Plate | False | By Ben Strauss | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/opinion-by-secret-court-calls-collection-of-phone-data-legal.html | Extended Ruling by Secret Court Backs Collection of Phone Data | False | By Charlie Savage | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/the-mismeasure-of-poverty.html | The Mismeasure of Poverty | False | By Sheldon H. Danziger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/friedman-the-man-with-pink-hair.html | The Man With Pink Hair | False | By Thomas L. Friedman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/steps-toward-a-less-secret-court.html | Steps Toward a Less Secret Court | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/the-money-behind-the-shutdown-crisis.html | The Money Behind the Shutdown Crisis | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/the-antibiotic-resistance-crisis.html | The Antibiotic Resistance Crisis | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/big-coal-takes-on-an-obama-nominee.html | Big Coal Takes On an Obama Nominee | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-22 | https://wheels.blogs.nytimes.com/2013/09/17/can-a-feature-film-help-sell-a-formula-one-car/ | Can a Feature Film Help Sell A Formula One Car? | False | By Benjamin Preston | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/a-weather-delay-at-americas-cup-does-not-mean-inactivity.html | Weather Delay Doesnâ€šÃ„Â´t Mean Inactivity | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/victims-of-navy-yard-shooting-are-remembered-for-their-simple-pleasures.html | Fathers and Mothers, Nature Lovers and Sports Fans Killed on a Day at Work | False | By Abby Goodnough and Sarah Maslin Nir | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/donors-funds-sidestep-law-aiding-christie.html | Donorsâ€šÃ„Â´ Funds Sidestep Law, Aiding Christie | False | By Nicholas Confessore | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/global/volkswagen-says-it-will-bring-electric-vehicle-to-us-in-two-years.html | Volkswagen Says It Will Bring Electric Vehicle to U.S. in Two Years | False | By Bill Vlasic | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/pageoneplus/quotation-of-the-day-for-wednesday-september-18-2013.html | Quotation of the Day for Wednesday, September 18, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/the-day-when-neurons-go-on-trial.html | The Day When Neurons Go on Trial | False | By Jim Dwyer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/world/middleeast/un-data-on-gas-attack-points-to-assads-top-forces.html | U.N. Data on Gas Attack Point to Assadâ€šÃ„Â´s Top Forces | False | By C. J. Chivers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/mans-fatal-stabbing-in-queens-was-hate-crime-the-police-say.html | Man Fatally Stabbed by Stranger in Queens Was Victim of Hate Crime, Police Say | False | By J. David Goodman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/politics/as-budget-fight-looms-obama-sees-defiance-in-his-own-party.html | As Budget Fight Looms, Obama Sees Defiance in His Own Party | False | By Peter Baker and Jeremy W. Peters | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/pageoneplus/corrections-september-18-2013.html | Corrections: September 18, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/theater/reviews/sonya-kelly-stars-in-i-can-see-clearly-now-at-59e59.html | Unblinking Look at a World Thatâ€šÃ„Â´s a Big Blur of Color | False | By Anita Gates | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/quinn-humor-intact-endorses-old-rival.html | Quinn, Humor Intact, Endorses an Old Rival | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/salinger-and-the-exploitation-of-young-women.html | Salinger and the Exploitation of Young Women | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/another-mass-shooting.html | Another Mass Shooting | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/infertility-treatments-hope-and-hype.html | Infertility Treatments: Hope and Hype | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/opinion/dowd-losing-the-room.html | Losing the Room | False | By Maureen Dowd | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/florida-among-states-undercutting-health-care-enrollment.html | Florida Among States Undercutting Health Care Enrollment | False | By Lizette Alvarez and Robert Pear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://dealbook.nytimes.com/2013/09/17/inspired-by-professor-investor-makes-big-gift-for-black-studies/ | Inspired by Professor, Investor Makes Big Gift for Black Studies | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/politics/reaping-profit-after-assisting-on-health-law.html | Reaping Profit After Assisting on Health Law | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/call-for-better-tracking-of-cases-of-excessive-force-at-borders.html | Call for Better Tracking of Cases of Excessive Force at Borders | False | By Fernanda Santos | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/media/longtime-innovator-has-seed-money-for-new-ones.html | Longtime Innovator Has Seed Money for New Ones | False | By Stuart Elliott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/a-monuments-mysteries-include-whether-it-can-draw-tourists.html | A Monumentâ€šÃ„Â´s Mysteries Include Whether It Can Draw Tourists | False | By Alan Blinder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/education/online-classes-move-closer-to-degree-programs.html | Online Classes Move Closer to Degree Programs | False | By Tamar Lewin | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/politics/new-chief-nominated-for-justice-dept-division.html | New Chief Nominated for Justice Dept. Division | False | By Charlie Savage | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/sports/baseball/two-homers-and-dickey-leave-yankees-reeling.html | Yankees Are Flat as Situation Grows Urgent | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/business/media/a-magazine-for-farm-to-table.html | A Magazine for Farm-to-Table | False | By Christine Haughney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/nyregion/campaign-trail-leads-lhota-to-sharpton.html | Campaign Trail Leads Lhota to Sharpton | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/us/in-911-call-a-sequence-to-a-fatal-shooting.html | In 911 Call, a Sequence to a Fatal Shooting | False | By Kim Severson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/arts/television/whats-on-wednesday.html | Whatâ€™s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/eat-pray-love-get-rich-write-a-novel-no-one-expects.html | Eat, Pray, Love, Get Rich, Write a Novel No One Expects | False | By Steve Almond | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/asia/taliban-in-tweet-say-they-killed-election-official.html | Taliban Kill Afghan Election Official, Then Brag on Twitter | False | By Rod Nordland and Jawad Sukhanyar | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/asia/raid-xinjiang-china.html | 12 Are Killed in Raid by Security Forces in Western China | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/asia/verdict-for-chinese-official-bo-xilai.html | Verdict for Bo Xilai to Be Announced on Sunday | False | By Jane Perlez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://boss.blogs.nytimes.com/2013/09/18/why-the-owner-of-monster-tree-decided-to-sell-franchises/ | Why the Owner of Monster Tree Decided to Sell Franchises | False | By John Grossmann | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/soccer/real-madrid-makes-its-intentions-known-in-the-champions-league.html | Real Madrid Makes Its Intentions Known | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/energy-environment/a-dutch-plan-to-let-nature-takes-its-course.html | A Dutch Plan to Let Nature Takes Its Course | False | By Stanley Reed | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/music/drake-finds-his-tougher-side-on-nothing-was-the-same.html | A Sensitive Rap Star Toughens Up | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/global/emerging-markets-bracing-as-fed-meets.html | Breathing Room for Emerging Markets Watching Money Flee | False | By Keith Bradsher, Simon Romero and Ceylan Yeginsu | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/starbucks-seeks-to-keep-guns-out-of-its-cofee-shops.html | Starbucks Seeks to Keep Guns Out of Its Coffee Shops | False | By Stephanie Strom | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/middleeast/gates-and-panetta-critical-of-obama-on-syria.html | Former Defense Secretaries Criticize Obama on Syria | False | By Thom Shanker and Lauren Dâ€™Avolio | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/fashion/Online-Retailers-Showcase-Shopping-Mavens.html | Online Retail Sites Showcase Virtual Shopping Mavens | False | By Fleur Britten | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/music/a-bittersweet-opening-for-anna-nicole-and-city-opera.html | An Opera Plot Ripped From the Tabloids | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/in-queens-now-may-not-be-time-for-an-old-house-of-the-future.html | In Queens, Now May Not Be Time for an Old House of the Future | False | By David W. Dunlap | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/technology/personaltech/apps-to-keep-bill-due-dates-from-sneaking-up-on-you.html | Keep Those Due Dates From Sneaking Up on You | False | By Kit Eaton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-18 | https://www.nytimes.com/2013/09/18/movies/newlyweeds-the-first-feature-directed-by-shaka-king.html | Love and Paranoia in Brooklyn: Yes, They Inhale. Repeatedly. | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/politics/house-gop-to-tie-spending-bill-to-health-law-defunding.html | Pressed From His Right, Speaker Yields on a Budget Showdown | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/africa/united-nations.html | U.S. Is Asked to Hold Sudan Leader if He Visits U.N. | False | By Rick Gladstone and IsmaĂ«Ă¯l Kushkush | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/health/33-million-grant-for-effort-to-prevent-early-onset-alzheimers.html | Test of Alzheimerâ€šÃ„Ã¢s Drug Gets Large Federal Grant | False | By Pam Belluck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/baseball/act-2-in-cleveland-is-working-out-well-for-francona.html | Franconaâ€šÃ„Ã¢s Approach Draws Raves in Cleveland | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/music/look-whos-catching-the-drakewave.html | Look Whoâ€šÃ„Ã¢s Catching the Drakewave | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/asia/michigan-governor-gives-china-advice-on-municipal-debt.html | Michigan Governor Gives China Advice on Municipal Debt | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/exploring-malaga-from-the-phoenicians-to-picasso.html | Exploring Mâ€šÃ¡laga, from the Phoenicians to Picasso | False | By Emily Brennan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/now-checking-in-pampered-pets.html | Now Checking In: Pampered Pets | False | By Stephanie Rosenbloom | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/high-altitude-andorra-aims-higher.html | High-Altitude Andorra Aims Higher | False | By Elisa Mala | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/politics/house-republicans-see-no-discipline-over-benghazi-attack.html | Republicans Say State Dept. Meted Out No Discipline Over Benghazi Attack | False | By Eric Schmitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/after-uproar-penn-state-suspends-penalty-fee-in-wellness-plan.html | Health Plan Penalty Ends at Penn State | False | By Natasha Singer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/media/under-new-guidelines-man-booker-prize-to-be-open-to-americans.html | Under New Guidelines, Man Booker Prize to Be Open to Americans | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-22 | https://tmagazine.blogs.nytimes.com/2013/09/18/photoessay-how-my-picture-of-a-guy-on-a-diving-board-wound-up-on-the-cover-of-an-elton-john-album/ | Photo/Essay | How My Picture of a Guy on a Diving Board Wound Up on the Cover of an Elton John Album | False | By Tim Barber | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/hagel-orders-reviews-of-security-procedures-and-clearances.html | Officials Never Learned of Police Doubts on Gunmanâ€šÃ„Ã¢s Stability | False | By Trip Gabriel and Thom Shanker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/marcel-reich-ranicki-german-literary-critic-from-the-warsaw-ghetto-dies-at-93.html | Marcel Reich-Ranicki, Literary Critic, Is Dead at 93 | False | By Sam Dillon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/middleeast/syria.html | Russia Calls U.N. Chemical Report on Syria Biased | False | By Steven Lee Myers and Rick Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://bits.blogs.nytimes.com/2013/09/18/google-and-former-genentech-chief-announce-new-biotech-company/ | Tech Titans Form Biotechnology Company | False | By Claire Cain Miller and Andrew Pollack | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/economy/fed-in-surprise-move-postpones-retreat-from-stimulus-campaign.html | In Surprise, Fed Decides to Maintain Pace of Stimulus | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/Gucci-Stages-an-Oriental-Dream.html | Gucci's Thousand and One Nights | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/Stefano-Pilati-Designs-for-Zegna-Womens-Label.html | Pilati Enters a New Universe | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/clintons-endorse-de-blasio-in-new-york-mayors-race.html | Clintons, in Statement, Back de Blasio for Mayor | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/air-france-plans-to-cut-2800-more-jobs.html | Air France Plans to Cut 2,800 More Jobs | False | By Nicola Clark | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://dealbook.nytimes.com/2013/09/18/s-e-c-proposes-new-rule-on-pay-disclosure/ | S.E.C. Proposes Greater Disclosure on Pay for C.E.O.â€šÃ„Ã¢s | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/simone-rocha-family-and-fashion.html | Simone Rocha, Family and Fashion | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-22 | https://tmagazine.blogs.nytimes.com/2013/09/18/on-view-a-mom-turns-her-sons-awkward-adolescence-into-art/ | A Mom Turns Her Sonsâ€šÃ„Ã¢ Awkward Adolescence Into Art | False | By Caroline Cagney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/tracy-antonopoulos-just-her-friends-goofing-around.html | Tracy Antonopoulos: Just Her Friends, Goofing Around | False | By Nate Freeman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/football/bills-like-what-they-see-in-ej-manuels-promising-start.html | Bills Rookie Hopes to Close a Revolving Door | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/dropping-anchor-on-the-upper-east-side.html | Dropping Anchor on the Upper East Side | False | By Joyce Cohen | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/theater/reviews/the-compass-rose-is-part-of-the-1st-irish-festival.html | A Bartender Nursing His Broken Heart | False | By Rachel Saltz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/technology/personaltech/better-smartphone-typing-is-just-a-tap-away.html | Better Smartphone Typing Is Just a Tap Away | False | By Roy Furchgott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/lafayette-148-is-growing-up.html | Lafayette 148 Is Growing Up | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://artsbeat.blogs.nytimes.com/2013/09/18/miley-cyrus-hits-no-1/ | Miley Cyrus Hits No. 1 | False | By Ben Sisario | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/music/hitchcock-scores-performed-by-new-york-philharmonic.html | The Tense Soundscape of Hitchcock Thrillers | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/body-english.html | Taking Stock at the London Fashion Shows | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/music/bill-callahans-dream-river.html | Everything Is Explored, Though Little Is Voiced | False | By Ben Ratliff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-22 | https://tmagazine.blogs.nytimes.com/2013/09/18/on-view-olivo-barbieris-awe-inspiring-images-of-the-alps/ | On View │ Olivo Barbieriâ€™s Awe-Inspiring Images of the Alps | False | By Julie Baumgardner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-21 | https://www.nytimes.com/2013/09/19/business/joseph-e-granville-stock-market-predictor-dies-at-90.html | Joseph E. Granville, Stock Market Predictor, Dies at 90 | False | By Christopher Drew | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/books/richard-dawkinss-appetite-for-wonder-a-memoir.html | Science, Evidently, Was in His Genes | False | By Janet Maslin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/music/the-grand-tour-pairs-concerts-with-art-at-the-met.html | Tying Music to Works on the Museum Wall | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/dance/liz-gerrings-glacier-opens-peak-performances-series.html | Moving Anew, Now at â€˜Â²Glacierâ€™ Speed | False | By Brian Seibert | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/just-peachy.html | Just Peachy | False | By Stuart Emmrich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/dance/roberto-bolle-performs-with-friends-at-city-center.html | The Company He Keeps, Virtuosic to Endearing | False | By Brian Seibert | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/asia/uncertain-times-in-india-but-not-for-a-deity.html | Uncertain Times in India, but Not for a Deity | False | By Ellen Barry | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/basketball/nets-williams-sprains-ankle-in-workout.html | Netsâ€™ Williams Sprains Ankle in Workout | False | By Andrew Keh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/costume-designers-for-tv-have-a-big-impact-on-fashion.html | Costume Designers for TV Have a Big Impact on Fashion | False | By Marisa Meltzer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/design/restored-board-of-officers-room-is-to-open-at-the-armory.html | Ornate Peek at a Refreshed Gilded Age | False | By Roberta Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/badgley-mischka-opens-in-new-york.html | Badgley Mischka Opens in New York | False | By Alexandra Jacobs | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/dance/la-dance-project-opens-season-in-lyon-france.html | An Approach Embodying Complexity, Not Formality | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/a-groomer-polishes-the-looks-of-male-celebrities.html | A Groomer Polishes the Looks of Male Celebrities | False | By Bee Shapiro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/dance/new-york-city-ballet-revives-a-standard-in-swan-lake.html | Traditional Staple Has a Few Twists, While Dancers Give It a Spin | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/galerie-perrotin-opens-on-madison-avenue-with-a-splash.html | Galerie Perrotin Opens on Madison Avenue With a Splash | False | By Bob Morris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/music/the-swedish-dj-avicii-releases-true.html | Global Pop, Now Infused With Country | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/crosswords/bridge/world-championships-in-indonesia.html | World Championships in Indonesia | False | By Phillip Alder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/swaddle-blankets-babys-own-fashion-statement.html | Swaddle Blankets: Babyâ€™s Own Fashion Statement | False | By Shivani Vora | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-22 | https://www.nytimes.com/2013/09/22/theater/gay-theaters-now-struggle-to-evolve.html | Gay Theaters Now Struggle to Evolve | False | By Erik Piepenburg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/zachary-quinto-a-playwrights-home-an-actors-muse.html | Zachary Quinto: A Playwrightâ€™s Home, an Actorâ€™s Muse | False | By Mary Billard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/design/norman-rockwells-america-newly-up-for-bid.html | Norman Rockwellâ€™s America, Newly Up for Bid | False | By Carol Vogel | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/fatal-shooting-stirs-self-defense-debate-in-france.html | France Debates Self-Defense as Robbery Victim Faces Murder Charge | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/asked-to-reflect-bloomberg-grumbles-instead.html | Asked to Reflect, Bloomberg Grumbles Instead | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/shopping-highlights-in-new-york-starting-sept-19.html | Shopping Highlights in New York Starting Sept. 19 | False | By Alison S. Cohn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/soft-rock-for-your-linens.html | Soft Rock for Your Linens | False | By Julie Lasky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/should-i-convert-my-alcove-into-a-bedroom.html | Should I Convert My Alcove Into a Bedroom? | False | By Tim McKeough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/just-add-rubber-duck.html | Just Add Rubber Duck | False | By Tim McKeough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/antique-fabrics-breathe-again.html | Antique Fabrics Breathe Again | False | By Elaine Louie | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/changing-perspectives.html | Changing Perspectives | False | By Julie Lasky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/discounts-at-dapostrophe-ligne-roset-and-ann-gish.html | Discounts at Dâ€šÃ„Â´Apostrophe, Ligne Roset and Ann Gish | False | By Rima Suqi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/french-senate-passes-ban-on-beauty-pageants-for-girls.html | French Senate Approves Ban on Pageants for Young Girls | False | By Alissa J. Rubin and Maïá sÂ´a de la Baume | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/a-conran-steps-up.html | A Conran Steps Up | False | By Rima Suqi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/new-products-for-tans-teeth-and-talons.html | New Products for Tans, Teeth and Talons | False | By Hilary Howard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/bespoke-for-the-people.html | Bespoke for the People | False | By Lydia Lee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/an-osmond-offers-up-a-bit-of-home.html | An Osmond Offers Up a Bit of Home | False | By Julie Lasky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/new-york-fashion-week-styles-to-wear-now.html | New York Fashion Week Styles to Wear Now | False | By Erica M. Blumenthal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/ghosts-be-gone.html | Ghosts Be Gone | False | By Penelope Green | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/fashion/brix-smith-start-has-a-second-life-as-a-fashion-retailer.html | Brix Smith-Start Has a Second Life as a Fashion Retailer | False | By William Van Meter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-23 | https://bits.blogs.nytimes.com/2013/09/18/grand-theft-auto-v-muscles-its-way-to-sales-record/ | Grand Theft Auto V Muscles Its Way to Sales Record | False | By Nick Wingfield | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/garden/till-death-or-decorating-disputes-do-us-part.html | Till Death (or Decorating Disputes) Do Us Part | False | By Elaine Louie | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/americas-sinking-middle-class.html | Americaâ€šÃ„Â´s Sinking Middle Class | False | By Eduardo Porter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/global/testing-greeces-red-line-on-austerity.html | A Promise to Protect Pensions Will Test Greeceâ€šÃ„Â´s Red Line on Austerity | False | By Niki Kitsantonis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/berlusconi-stakes-a-claim-for-relevance-but-avoids-threats.html | Berlusconi Stakes a Claim for Relevance, but Avoids Threats | False | By Jim Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-18 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/middleeast/morsi-speaks-with-family-by-phone-lawyer-says.html | Morsi Speaks With Family by Phone, Lawyer Says | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/americas/brazilian-court-allows-appeals-for-lawmakers-convicted-of-corruption.html | Brazilian Court Allows Appeals for Political Figures Convicted of Corruption | False | By Simon Romero | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-21 | https://www.nytimes.com/2013/09/19/your-money/businesses-manage-medical-bill-payment-plans.html | Businesses Manage Medical Bill Payment Plans | False | By Ann Carrns | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/politics/anti-hunger-advocates-put-pressure-on-lawmakers-over-food-stamp-bill.html | Anti-Hunger Advocates Put Pressure on Lawmakers Over Food Stamp Bill | False | By Ron Nixon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/media/spot-shares-moments-of-better-cruise-memories.html | Spot Shares Moments of Better Cruise Memories | False | By Jane L. Levere | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/americas/questions-swirl-after-bus-plows-into-train-in-canada.html | Questions Swirl After Bus Plows Into Train in Canada | False | By Ian Austen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/jeffrey-babbitt-who-saw-the-hidden-magic-in-the-world-is-buried.html | Fanciful Adieu for Victim Who Saw Worldâ€šÃ„Ã´s â€šÃ„Â²Hidden Magicâ€šÃ„Â´ | False | By N. R. Kleinfield | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/media/brand-suffers-most-from-spat-between-owner-and-hollywood-blogger.html | Brand Suffers Most From Spat Between Owner and Hollywood Blogger | False | By Brooks Barnes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/police-raid-golden-dawn-office-in-athens-after-a-killing.html | Police Raid Golden Dawn Office in Athens After a Killing | False | By Liz Alderman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://dealbook.nytimes.com/2013/09/18/delay-to-end-of-the-stimulus-surprises-wall-street/ | After Fedâ€šÃ„Ã´s Announcement, Confusion and Relief on Wall Street | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/germanys-effort-at-clean-energy-proves-complex.html | Germanyâ€šÃ„Ã´s Effort at Clean Energy Proves Complex | False | By Melissa Eddy and Stanley Reed | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/at-alabama-a-renewed-stand-for-integration.html | At Alabama, a Renewed Stand for Integration | False | By Alan Blinder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/bring-back-the-lyme-vaccine.html | Bring Back the Lyme Vaccine | False | By Stanley A. Plotkin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://opinionator.blogs.nytimes.com/2013/09/18/a-decade-of-goodbye/ | A Decade of Goodbye | False | By Joan Marans Dim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/middleeast/irans-leaders-signal-effort-at-new-thaw.html | Iranâ€šÃ„Ã´s Leaders Signal Effort at New Thaw | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://dealbook.nytimes.com/2013/09/18/threatening-letters-sent-to-140-mf-global-vendors/ | Threatening Letters Sent to 140 MF Global Vendors | False | By Ben Protess | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/americas-cup-seems-all-over-but-the-sailing.html | Americaâ€šÃ„Ã´s Cup Seems All Over but the Sailing | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/hurricane-sandy-and-the-poor.html | Hurricane Sandy and the Poor | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/a-chance-to-learn-from-a-senseless-death.html | A Chance to Learn From a Senseless Death | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/staying-the-course-at-the-fed.html | Staying the Course at the Fed | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/near-the-un-convening-for-drinks.html | Near the U.N., Assembling for Drinks | False | By Dulcie Leimbach | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/the-march-to-anarchy.html | The March to Anarchy | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/collins-world-war-o.html | World War O | False | By Gail Collins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/middleeast/extremists-take-syrian-town-on-turkeys-border.html | Extremists Take Syrian Town Near Turkey Border | False | By Ben Hubbard and Karam Shoumali | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/baseball/harvey-is-covered-like-any-worker.html | Metsâ€šÃ„Ã´ Harvey Is Covered Like Any Other Employee With a Workplace Injury | False | By Richard Sandomir | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/parking-rules.html | Parking Rules | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/state-marijuana-laws.html | State Marijuana Laws | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/dont-taint-all-charities.html | Donâ€šÃ„Ã´t Taint All Charities | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/should-colleges-be-judged-by-graduates-pay.html | Should Colleges Be Judged by Graduatesâ€šÃ„Ã´ Pay? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/how-america-reacts-to-mass-shootings.html | How America Reacts to Mass Shootings | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/selling-yellen-short.html | Selling Yellen Short | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/opinion/kristof-fawzias-choice.html | Fawziaâ€šÃ„Ã´s Choice | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/politics/us-warns-of-frauds-tied-to-health-care-law.html | U.S. Warns of Frauds Tied to Health Care Law | False | By Robert Pear | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/europe/russia-greenpeace-members-held-at-arctic-oil-rig.html | Russia: Greenpeace Members Held at Arctic Oil Rig | False | By Andrew Roth | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/basketball/griner-and-other-rookies-rejuvenate-wnba.html | Griner and Other Rookies Rejuvenate W.N.B.A. | False | By Nate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/business/global/european-plan-aims-to-curb-rate-rigging.html | European Plan Aims to Curb Rate-Rigging | False | By James Kanter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/california-court-upholds-emissions-curbs.html | California Court Upholds Emissions Curbs | False | By Ian Lovett | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/hynes-is-said-to-be-weighing-a-gop-run-for-district-attorney.html | Hynes Is Said to Be Weighing a G.O.P. Run for District Attorney | False | By Vivian Yee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/as-adirondack-reserve-grows-asking-how-wild-it-should-stay.html | As Adirondack Reserve Grows, Asking How Wild It Should Stay | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/science/stephen-e-malawista-lyme-disease-researcher-dies-at-79.html | Stephen E. Malawista, Lyme Disease Researcher, Dies at 79 | False | By Douglas Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/19/us/albert-taylor-tracker-who-taught-children-what-to-do-when-lost-dies-at-88.html | Albert Taylor, Tracker Whose Work Helped Children, Dies at 88 | False | By John Schwartz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/extra-169-million-will-go-to-public-safety.html | Extra $169 Million Will Go to Public Safety | False | By Russ Buettner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/football/pierre-paul-is-seeking-his-old-self-after-being-slowed-by-back-surgery.html | Pierre-Paul Is Seeking His Old Form After Being Slowed by Back Surgery | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/environment-groups-set-for-new-fight-over-drilling-on-utah-land.html | Environment Groups Set for New Fight Over Drilling on U.S.-Managed Utah Land | False | By Dan Frosch | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/violence-in-carroll-gardens-leads-to-anxiety-and-apathy.html | Violence in Carroll Gardens Leads to Anxiety and Apathy | False | By Vivian Yee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/pageoneplus/corrections-september-19-2013.html | Corrections: September 19, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/world/middleeast/sectarian-violence-reignites-in-an-iraqi-town.html | Sectarian Violence Reignites in an Iraqi Town | False | By Tim Arango | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/10-deal-for-rights-to-world-trade-center-name-draws-scrutiny.html | $10 Deal for Rights to World Trade Center Name Draws Scrutiny | False | By James Barron | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/golf/woodland-working-on-his-inner-game-to-help-his-golf-game.html | Working on His Inner Game | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/frisking-tactic-yields-to-a-focus-on-youth-gangs.html | Frisking Tactic Yields to a Focus on Youth Gangs | False | By Joseph Goldstein and J. David Goodman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/baseball/with-alarm-rising-yankees-wake-up.html | With Alarm Rising, Yankees Wake Up | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/ken-norton-a-championship-fighter-who-broke-alis-jaw-is-dead-at-70.html | Ken Norton, a Championship Fighter Who Broke Aliâ€™s Jaw, Is Dead at 70 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/signs-may-be-evident-in-hindsight-but-predicting-violent-behavior-is-tough.html | Signs May Be Evident in Hindsight, but Predicting Violent Behavior Is Tough | False | By Denise Grady | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/delaware-seeks-to-steer-the-poor-to-top-colleges.html | Delaware Seeks to Steer the Poor to Top Colleges | False | By David Leonhardt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/sports/hockey/trip-provides-chance-for-rangers-to-settle-in-and-fill-in-the-blanks.html | Trip Provides Chance for Rangers to Settle In and Fill in the Blanks | False | By Allan Kreda | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/us/politics/mental-health-again-an-issue-in-gun-debate.html | Mental Health Again an Issue in Gun Debate | False | By Jeremy W. Peters and Michael Luo | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/books/professor-says-he-has-solved-a-mystery-over-a-slaves-novel.html | Professor Says He Has Solved a Mystery Over a Slaveâ€™s Novel | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/pageoneplus/quotation-of-the-day-for-thursday-september-19-2013.html | Quotation of the Day for Thursday, September 19, 2013 | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/nyregion/poverty-rate-in-city-rises-to-21-2.html | Poverty Rate Is Up in New York City, and Income Gap Is Wide, Census Data Show | False | By Sam Roberts | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://well.blogs.nytimes.com/2013/09/19/what-a-messy-desk-says-about-you/ | What a Messy Desk Says About You | False | By Gretchen Reynolds | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/global/chinese-company-shares-details-of-corruption-investigation.html | Chinese Company Shares Details of a Corruption Investigation | False | By Chris Buckley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/19/arts/television/whats-on-thursday.html | Whatâ€šÃ„´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/health/new-study-lends-conclusive-support-to-a-scoliosis-treatment.html | Study Affirms Benefit of Back Braces as Scoliosis Treatment | False | By Catherine Saint Louis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/chinese-dairy-company-raises-1-3-billion-in-i-p-o/ | Chinese Dairy Company Raises $1.3 Billion in I.P.O. | False | By Neil Gough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/greathomesanddestinations/Vacation-Hideaway-in-Portugals-Golden-Triangle.html | A Vacation Hideaway in Portugal's Golden Triangle | False | By Suchi Rudra | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/soccer/messi-can-be-upstaged-but-not-for-long.html | Messi Can Be Upstaged, but Not for Long | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/greathomesanddestinations/A-Renovated-Apartment-in-Pragues-Historic-Center.html | Czech Bureaucracy, Friend and Foe | False | By Fiona Gaze | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/europe/balancing-religion-and-integration.html | Balancing Religion and Integration | False | By Alan Cowell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/europe/mccain-sharply-criticizes-putin.html | Stying Heâ€šÃ„´s Pro-Russia, McCain Criticizes Putin | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/melvin-van-peebles-headlines-a-group-art-show.html | At 81, Still a Master of Reinvention | False | By John Leland | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/europe/european-union-officer-is-killed-in-kosovo.html | European Union Officer Is Killed in Kosovo | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/global/chancellor-merkels-double-vision.html | Chancellor Merkelâ€šÃ„´s Double Vision | False | By Jan Techau | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://dealbook.nytimes.com/2013/09/19/jpmorgan-chase-agrees-to-pay-920-million-in-fines-over-trading-loss/ | As Inquiries Persist, JPMorgan Loses Favor | False | By Jessica Silver-Greenberg and Ben Protess | | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/middleeast/egyptian-forces-raid-islamist-stronghold.html | Senior Egyptian Police Officer Is Killed in a Raid on Islamists Near Cairo | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/music/backstage-drama-at-the-met-worthy-of-opera.html | Backstage Drama at the Met, Worthy of Opera | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/activision-blizzards-big-stake-buyback-halted-by-delaware-court/ | Activision Blizzardâ€šÃ„´s Big Stake Buyback Halted by Delaware Court | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/global/cohen-why-greece-is-not-weimar.html | Why Greece Is Not Weimar | False | By Roger Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/19/arts/music/jackie-lomax-69-british-rock-singer-who-recorded-with-beatles-members-dies.html | Jackie Lomax Dies at 69; British Rock Singer Recorded With Members of Beatles | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/race-for-city-council-speaker-intensifies-after-primary.html | Race for City Council Speaker Intensifies After Primary | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/europe/pope-bluntly-faults-churchs-focus-on-gays-and-abortion.html | Pope Says Church Is â€šÃ„²Obsessedâ€šÃ„´ With Gays, Abortion and Birth Control | False | By Laurie Goodstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/sting-by-the-book.html | Sting: By the Book | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/alan-dabbiere-of-airwatch-comparing-start-ups-to-films.html | Alan Dabbiere of AirWatch, Comparing Start-Ups to Films | False | By Adam Bryant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/man-group-and-5-other-funds-gain-foothold-in-china/ | Six Foreign Hedge Funds to Gain Foothold in China | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/media/national-book-awards-releases-nominees.html | National Book Awards Releases Nominees | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/into-the-wildfire.html | Into the Wildfire | False | By Paul Tullis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/rush-goes-inside-formula-one-and-two-of-its-titans.html | Collision Course, as Rivals Follow Their Drives | False | By Manohla Dargis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/theater/a-west-end-charlie-and-the-chocolate-factory-musical.html | â€šÃ„Â¨Willy Wonkaâ€šÃ„Â¨ Shadows a Stage Candy Man | False | By Patrick Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/theater/the-lives-lived-outside-history.html | The Lives Lived Outside History | False | By Ben Brantley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://artsbeat.blogs.nytimes.com/2013/09/19/stings-musical-to-open-on-broadway-after-chicago-tryout/ | Stingâ€šÃ„Â´s Musical to Open on Broadway After Chicago Tryout | False | By Melena Ryzik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/36-hours-in-reykjavik.html | 36 Hours in Reykjavik | False | By Ingrid K. Williams | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/on-marthas-vineyard-celebrating-the-local-bounty.html | On Marthaâ€šÃ„Â´s Vineyard, Celebrating the Local Bounty | False | By Danielle Pergament | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/politics/conviction-of-delay-in-texas-donation-case-is-overturned.html | Texas Court Overturns Conviction of DeLay | False | By Adam Nagourney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/fashion/at-prada-a-faceoff.html | At Prada, a Faceoff | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/science/space/mars-rover-comes-up-empty-in-search-for-methane.html | Life on Mars? Well, Maybe Not | False | By Kenneth Chang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/movies/david-sedaris-on-films-hes-watched-and-rewatched.html | A Writerâ€šÃ„Â´s Life Measured in Movies | False | By Amanda Petrusich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/fashion/Fendi-and-Costume-National-Look-to-the-Future.html | Fendiâ€šÃ„Â´s Ethereal Effect | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/a-weekend-of-old-fashioned-chivalry-and-combat.html | A Weekend of Old-Fashioned Chivalry and Combat | False | By A. C. Lee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/20/sports/football/fantasy-football-week-3-matchup-breakdown.html | Fantasy Football: Week 3 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/double-duty-guarding-the-art-and-explaining-it.html | Double Duty: Guarding the Art, and Explaining It | False | By Anand Giridharadas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/global/hiroshi-yamauchi-who-helped-drive-nintendo-into-dominance-dies-at-85.html | Hiroshi Yamauchi, Who Steered Nintendo to Dominance, Dies at 85 | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/asia/new-taliban-attack-reported-on-afghan-police-in-remote-area.html | Taliban Are Said to Attack Afghan Police | False | By Rod Nordland | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/europe/after-killing-of-activist-fears-of-rising-greek-extremism.html | Greek Killing Raises Fears of Extremism | False | By Liz Alderman and Niki Kitsantonis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/media/nbc-plans-a-mini-series-on-life-of-johnny-carson.html | NBC Plans a Mini-Series on Life of Johnny Carson | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/television/the-dexter-finale-expect-controversy.html | Bad Guy as Hero: Happy Ending? | False | By Mike Hale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/global/20iht-eurofed20.html | No Quick Fix When Stimulus Ends | False | By Jack Ewing | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://wheels.blogs.nytimes.com/2013/09/19/general-motors-looks-to-cut-battery-prices-and-increase-e-v-range/ | General Motors Looks to Cut Battery Prices and Increase E.V. Range | False | By Jim Motavalli | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/europe/race-tightens-ahead-of-german-vote.html | As German Vote Nears, No Guarantees for Merkelâ€šÃ„Â´s Coalition | False | By Alison Smale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/politics/administration-orders-new-step-to-curtail-stiff-drug-sentences.html | U.S. Orders More Steps to Curb Stiff Drug Sentences | False | By Charlie Savage | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/gunman-was-wandering-halls-as-he-shot-fbi-chief-says.html | Same Firm Did Checks on Snowden and Gunman | False | By Joseph Goldstein and Michael S. Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/ncaafootball/a-rutgers-walk-on-rushes-to-the-top-of-the-list.html | A Rutgers Walk-On Rushes to the Top | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/regulators-fault-jpmorgans-senior-management-in-whale-case/ | Once Again, Punishing the Bank but Not Its Top Executives | False | By Peter Eavis | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/reviews/hungry-city-kura-in-the-east-village.html | Behind the Counter, Working the Room | False | By Ligaya Mishan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/another-poll-shows-de-blasio-with-big-lead.html | Lhota, Behind in Another Poll, Wants More Debates With de Blasio | False | By Thomas Kaplan and Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/the-messy-kitchen-parking-spot-war.html | The Messy-Kitchen, Parking-Spot War | False | By Judith Gille | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/20/books/jhumpa-lahiris-new-novel-the-lowland.html | A Brother, Long Gone, Is Painfully Present | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/portrait-miniatures-flow-out-of-the-attic.html | Portrait Miniatures Flow Out of the Attic | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/music/dolores-claiborne-adapts-at-the-san-francisco-opera.html | From the Page to the Stage, a Confession Receives an Operatic Turn | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/another-cubist-gift-for-the-met-and-new-art-at-metrotech.html | Another Cubist Gift for the Met, and New Art at MetroTech | False | By Carol Vogel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/prisoners-stars-hugh-jackman-and-jake-gyllenhaal.html | After Two Children Vanish, Agony Begets Recklessness | False | By A.O. Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/confronting-long-islands-rental-shortage.html | Confronting Long Islandâ€šÃ„Â´s Rental Shortage | False | By C. J. Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/taking-over-a-sellers-loan.html | Taking Over a Sellerâ€šÃ„Â´s Loan | False | By Lisa Prevost | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/media/new-york-times-company-to-start-paying-dividend.html | New York Times Company to Pay a 4-Cent Dividend | False | By Christine Haughney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/europe/leadership-questions-plague-britains-labour-party.html | Labour Party Finding Fault With Its Leader | False | By Steven Erlanger and Stephen Castle | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/canada-to-set-up-new-securities-regulator/ | Canada to Set Up New Securities Regulator | False | By Ian Austen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-review-of-osteria-cucina-rustica-in-marlboro-nj.html | If What You Fancy Is Simplicity | False | By Karla Cook | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/what-to-eat-with-bierzo-wines.html | What to Eat With Bierzo Wines | False | By Florence Fabricant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/behind-closed-doors-regards-spanish-colonial-art.html | In the New World, Trappings of a New Social Order | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/looking-for-nina.html | Looking for Nina | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/reliable-sources.html | Reliable Sources | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/untwisted.html | Untwisted | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/memories.html | Memories | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/whos-afraid.html | Whoâ€šÃ„Â´s Afraid? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/laura-parnes-county-down.html | Laura Parnes: â€šÃ„Â²County Downâ€šÃ„Â´ | False | By Ken Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/michael-buthe-secrets.html | Michael Buthe: â€šÃ„Â²Secretsâ€šÃ„Â´ | False | By Holland Cotter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/joanna-malinowska-a-hawk-from-a-handsaw.html | Joanna Malinowska: â€šÃ„Â²A Hawk From a Handsawâ€šÃ„Â´ | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/carol-bove-or-why-is-an-orange-like-a-bell.html | Carol Bove: â€šÃ„Â²RA, or Why is an orange like a bell?â€šÃ„Â´ | False | By Roberta Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/virginia-poundstone-total-meltdown.html | Virginia Poundstone: â€šÃ„Â²Total Meltdownâ€šÃ„Â´ | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/barbad-golshiri-curriculum-mortis.html | Barbad Golshiri: â€˜ÂÂCurriculum Mortisâ€™ÂÂÂ | False | By Holland Cotter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/reviews/beguiling-reds-from-bierzo.html | Beguiling Reds from Bierzo | False | By Eric Asimov | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/africa/nigerias-politicians-profit-from-industrial-scale-oil-theft-report-says.html | As Oil Thieves Bleed Nigeria, Report Says, Officials Profit | False | By Adam Nossiter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/wilson-by-a-scott-berg.html | Professor in Chief | False | By Kevin Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/music/minnesota-orchestra-plans-gala-dissonance-is-expected.html | Minnesota Orchestra Plans Gala; Dissonance Is Expected | False | By James R. Oestreich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-19 | https://www.nytimes.com/2013/09/20/world/europe/merkel-faces-tough-questions-while-campaigning-in-former-east-germany.html | Merkel Faces Tough Questions While Campaigning in Former East Germany | False | By Alison Smale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-review-of-bianco-rosso-in-wilton.html | Stylish Italian Food, Modestly Priced | False | By Patricia Brooks | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/stephen-kings-shining-sequel-doctor-sleep.html | Shine On | False | By Margaret Atwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/theater/reviews/the-blue-dragon-updates-the-dragons-trilogy.html | In China, Living With Choices Made Years Ago | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/technology/bill-provides-reset-button-for-youngsters-online-posts.html | Sharing, With a Safety Net | False | By Somini Sengupta | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/goldman-settles-lawsuit-over-etoys-i-p-o/ | Goldman Settles Lawsuit Over eToys I.P.O. | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/money-market-funds-circle-the-wagons.html | Money Funds Are Circling the Wagons on Rules | False | By Floyd Norris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/music/shai-wosner-at-subculture.html | Schubert, Underground | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/dance/kafkas-metamorphosis-skitters-at-joyce-theater.html | Oozing Sludge, Gregor, Is Never a Good Sign | False | By Gia Kourlas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/television/hollow-crown-serves-up-shakespeare-and-royal-contrasts.html | Questions to Ask a King Before You Are Beheaded | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/when-a-host-nods-off-and-in-laws-botch-your-name-for-years.html | When a Host Nods Off, and In-Laws Botch Your Name (for Years) | False | By Philip Galanes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/penthouses-for-the-puck-building.html | Penthouses for the Puck Building | False | By Robin Finn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-review-of-aquario-in-west-harrison.html | Idyllic Setting for Flavors of Portugal and Brazil | False | By M. H. Reed | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/comedy-listings-for-sept-20-26.html | Comedy Listings for Sept. 20-26 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/movie-listings-for-sept-20-26.html | Movie Listings for Sept. 20-26 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/design/robert-indiana-assumes-one-work-has-swamped-his-career.html | An Artistâ€™s LOVE-Hate Relationship | False | By Jesse McKinley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/music/pop-rock-listings-for-sept-20-26.html | Pop & Rock Listings for Sept. 20-26 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/t-j-wilcox-in-the-air-at-the-whitney-museum.html | Living a Day in Half an Hour | False | By Roberta Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/music/jazz-listings-for-sept-20-26.html | Jazz Listings for Sept. 20-26 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/music/opera-and-classical-music-listings-for-sept-20-26.html | Opera and Classical Music Listings for Sept. 20-26 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/riffs-on-race-role-and-identity.html | Riffs on Race, Role and Identity | False | By Ken Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/dance/dance-listings-for-sept-20-26.html | Dance Listings for Sept. 20-26 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/hildesheims-top-class-art-industry-on-display.html | Treasures for the Glory of God and Kings | False | By Holland Cotter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/politics/house-passes-bill-cutting-40-billion-from-food-stamps.html | House Republicans Pass Deep Cuts in Food Stamps | False | By Ron Nixon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/design/museum-and-gallery-listings-for-sept-20-26.html | Museum and Gallery Listings for Sept. 20-26 | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/a-tour-of-new-yorks-lesser-known-parks-and-gardens.html | In Defiant Flower, a Host of Plucky Plots | False | By William Grimes | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/theater/theater-listings-for-sept-20-26.html | Theater Listings for Sept. 20-26 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/spare-times-for-children-for-sept-20-26.html | Spare Times for Children for Sept. 20-26 | False | By Laurel Graeber | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/thanks-for-sharing-focuses-on-sex-addiction.html | Addicts With Cause to Fear Closeness | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/spare-times-for-sept-20-26.html | Spare Times for Sept. 20-26 | False | By Anne Mancuso | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-24 | https://www.nytimes.com/2013/09/20/theater/reviews/mcgoldricks-thread-at-theater-80-is-a-familys-story.html | A Bronx Tale by Way of Ireland, Step Dancing Included | False | By Ken Jaworowski | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/a-single-shot-a-noirish-drama-with-sam-rockwell.html | A Loner Finds Bad Company | False | By Manohla Dargis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/after-tiller-is-a-documentary-about-abortion-doctors.html | Heroes or Killers? Can We Try to Discuss? | False | By A.O. Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/a-return-to-duty-for-the-brooklyn-navy-yard-hospital.html | A Return to Duty for the Brooklyn Navy Yard Hospital | False | By Christopher Gray | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/americas/at-every-corner-from-deaf-man-to-danger-hints-of-a-colorful-past.html | At Every Corner, From Deaf Man to Danger, Hints of a Colorful Past | False | By William Neuman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/music/grace-cosgrove-channels-laura-nyro-at-the-metropolitan-room.html | Front Seat on a Stage of 1960s New York | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/dance/megan-v-spenglers-flutter-opens-at-the-chocolate-factory.html | Charged Interactions in an Abstract Universe | False | By Brian Seibert | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/1-a-sci-fi-party-film-from-dennis-iliadis.html | Revelers, Pause to Meet Yourselves | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/us-textile-factories-return.html | U.S. Textile Plants Return, With Floors Largely Empty of People | False | By Stephanie Clifford | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/battle-of-the-year-with-chris-brown-and-josh-holloway.html | Blasting Through the Dance Wars | False | By Miriam Bale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/in-cog-a-steinbeckian-dream-goes-awry.html | An Ivy Leaguer Among Rustics | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/colony-a-sci-fi-thriller-with-laurence-fishburne.html | Mired Below Ground in an Endless Winter | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/jewtopia-a-comedy-directed-by-bryan-fogel.html | Loveâ€šÃ„Ã´s Eternal Masquerade | False | By David DeWitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/the-muslims-are-coming-a-docu-comedy.html | Will Islamic Stand-Up Play in Peoria? | False | By Miriam Bale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/jobless-rate-in-new-york-rose-in-august-data-say.html | New York Cityâ€šÃ„Ã´s Jobless Rate Increased to 8.6% in August Despite Hiring Gains | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/diversifying-a-wine-portfolio.html | Diversifying a Wine Portfolio | False | By Howard G. Goldberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/science/candace-pert-67-explorer-of-the-brain-dies.html | Candace Pert, 67, Explorer of the Brain, Dies | False | By John Schwartz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-review-of-maru-asian-cuisine-in-st-james.html | Taking the Place of an Old Favorite | False | By Joanne Starkey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-19 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/moved-to-tears-at-the-cloisters-by-a-ghostly-tapestry-of-music.html | Moved to Tears at the Cloisters by a Ghostly Tapestry of Music | False | By Jim Dwyer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/my-lucky-star-a-spy-caper-from-china.html | Vaulting From Doodling to Derring-Do | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/the-short-game-a-documentary-about-young-golfers.html | A Mean Swing, Between the Cuddles and Flatulence Jokes | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/arise-turns-a-lens-on-female-environmentalists.html | The Warrior as Nurturer | False | By David DeWitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/football/shifting-focus-jets-take-a-pass-on-ground-and-pound.html | Jets Are Taking a Pass on the Running Game | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/dont-help-injured-baby-raccoons-alabama-edict-angers-those-who-love-them.html | Donâ€šÃ„Ã´t Help Injured Baby Raccoons? Alabama Edict Angers Those Who Love Them | False | By Kim Severson | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/men-at-lunch-centers-on-a-famous-1932-photo.html | 11 Men on a Girder, Unknowable Yet Not | False | By Miriam Bale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/global/russia-cuts-budget-to-try-to-spur-growth.html | Russia Cuts Budget to Try to Spur Growth | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/signs-of-trouble-on-navy-yard-gunmans-path-to-tragedy.html | Signs of Distress Multiplied on Killerâ€šÃ„ìs Path to Navy Yard | False | By Erica Goode, Sarah Maslin Nir and Manny Fernandez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/computer-flaws-get-wry-smile-from-humans-displaced/ | Computer Flaws Get Wry Smile From Humans Displaced | False | By William Alden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/quest-for-mr-olympia-in-generation-iron.html | Buffed and Toned Up for a Beauty Contest | False | By Nicole Herrington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://dealbook.nytimes.com/2013/09/19/24-hours-later-feds-surprise-keeps-investors-scratching-their-heads/ | Scratching Their Heads, Investors Start Revising Expectations for the Fed | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/middleeast/kerry-challenges-security-council-to-take-syria-action.html | Kerry Presses Security Council to Act on Syrian Arsenal | False | By Michael R. Gordon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/standing-in-merkels-shadow.html | Standing in Merkelâ€šÃ„Âìs Shadow | False | By Mariam Lau | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/luhrmann-the-violence-in-our-heads.html | The Violence in Our Heads | False | By T. M. Luhrmann | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/krugman-the-crazy-party.html | The Crazy Party | False | By Paul Krugman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/soccer/mls-lowers-the-volume-on-vulgar-chants.html | M.L.S. Tries to Mute Fansâ€šÃ„Â¥ Vulgar Chants | False | By Andrew Keh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/tandem-pursuits-armor-and-ichthyology-at-glyndor-gallery-at-wave-hill-in-the-bronx.html | Where Medieval Armor Meets the Aquatic | False | By Susan Hodara | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/media/2-top-technology-writers-are-leaving-dow-jones.html | 2 Top Technology Writers Are Leaving Dow Jones | False | By Leslie Kaufman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/haute-cuisine-about-mitterrands-private-cook.html | The Presidentâ€šÃ„ìs Chef vs. the Food Snobs | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/blocking-health-care-reform-in-florida.html | Blocking Health Care Reform in Florida | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/where-water-is-gold.html | Where Water Is Gold | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/another-insult-to-the-poor.html | Another Insult to the Poor | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/funny-money-in-new-jersey.html | Funny Money in New Jersey | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/a-gender-gap-as-ballot-spots-start-to-fill.html | A Gender Gap as Ballot Spots Start to Fill | False | By Ross Ramsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/middleeast/iran-said-to-seek-a-nuclear-accord-to-end-sanctions.html | Iran Said to Seek a Nuclear Accord to End Sanctions | False | By Thomas Erdbrink and Mark Landler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/ip-man-the-final-fight-directed-by-herman-yau.html | Autumn of a Martial Arts Patriarch | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/gtt.html | GTT â€šÃ¹Ã– | False | By Michael Hoinski | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/deciding-when-to-use-force-for-humane-reasons.html | Deciding When to Use Force for Humane Reasons | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/prospects-for-mideast-peace.html | Prospects for Mideast Peace | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/opinion/can-the-earth-support-more-of-us.html | Can the Earth Support More of Us? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/a-maverick-tries-to-stay-in-the-picture.html | A Maverick Tries to Stay in the Picture | False | By Aman Batheja | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/texas-where-oil-rules-turns-its-eye-to-energy-efficiency.html | Texas, Where Oil Rules, Turns Its Eye to Energy Efficiency | False | By Jim Malewitz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/world/middleeast/door-to-us-may-be-closing-for-iraqis-who-helped-the-american-military.html | Door to U.S. May Be Closing for Iraqis Who Helped the American Military | False | By Tim Arango | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/movies/israeli-pilot-bonds-with-a-palestinian-refugee-in-zaytoun.html | Blood Enemies, Lugging an Olive Branch | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/baseball/for-mets-another-year-at-the-same-address.html | For Mets, Another Year at the Same Address | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/judge-overturns-firing-of-teacher-who-faced-drug-charge.html | Judge Overturns Firing of Teacher Who Faced Drug Charge | False | By Al Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/pageoneplus/quotation-of-the-day-for-friday-september-20-2013.html | Quotation of the Day for Friday, September 20, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/golf/at-tour-championship-stenson-funnels-his-aggression-into-stellar-play.html | At Tour Championship, Stenson Funnels His Aggression Into Stellar Play | False | By Mike Tierney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-review-of-an-artificial-wilderness-at-the-wadsworth-atheneum-museum-of-art.html | Monuments of a Postindustrial Landscape | False | By Martha Schwendener | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/de-blasio-causes-stir-by-saying-he-would-fire-taxi-commissioner.html | De Blasio Causes Stir by Saying He Would Fire Taxi Commissioner | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/staten-island-man-is-accused-of-planting-bombs-to-stop-a-wedding.html | Staten Island Man Is Accused of Planting Bombs to Stop a Wedding | False | By Vivian Yee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/economy/hurdles-still-high-for-a-new-front-runner.html | Hurdles Are Still High for a New Fed Front-Runner | False | By Nelson D. Schwartz and Annie Lowrey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/private-schools-are-expected-to-drop-dreaded-erb-entrance-test.html | Private Schools Are Expected to Drop a Dreaded Entrance Test | False | By Javier C. Hernández | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/golf/the-season-when-golf-and-football-collide.html | The Season When Golf and Football Collide | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/two-queens-officers-are-accused-of-giving-out-accident-reports-for-bribes.html | Two Queens Officers Are Accused of Giving Out Accident Reports for Bribes | False | By J. David Goodman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/pageoneplus/corrections-september-20-2013.html | Corrections: September 20, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/theater/reviews/orlando-bloom-and-condola-rashad-in-romeo-and-juliet.html | Such Sweet Sorrow | False | By Ben Brantley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/politics/on-mideast-heads-spin-over-shift-in-diplomacy.html | Quick Turn of Fortunes as Diplomatic Options Open Up With Syria and Iran | False | By David E. Sanger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/wind-delay-takes-air-out-of-americas-cup-for-third-consecutive-day.html | Wind Delay Takes Air Out of America's Cup for Third Consecutive Day | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/parking-rules.html | Parking Rules | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/in-boston-mayor-builds-a-legacy-with-construction-cranes.html | In Boston, Mayor Builds a Legacy With Construction Cranes | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/residents-of-detroit-go-to-court-for-pensions.html | Residents of Detroit Go to Court for Pensions | False | By Bill Vlasic | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/baseball/voice-of-yanks-is-maddening-and-memorable.html | Voice of Yanks Is Maddening and Memorable | False | By Richard Sandomir | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/3-queens-emts-are-held-in-theft.html | 3 Queens E.M.T.'s Are Held in Theft | False | By Ravi Somaiya | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/energy-environment/us-revives-aid-program-for-clean-energy.html | U.S. Revives Aid Program for Clean Energy | False | By Diane Cardwell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/ncaabasketball/new-yorks-top-recruit-selects-seton-hall.html | New York's Top Recruit Selects Seton Hall | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/politics/conservatives-take-turns-standing-up-to-boehner.html | Conservatives Take Turns Standing Up to the Speaker | False | By Ashley Parker and Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/misgivings-about-how-a-weed-killer-affects-the-soil.html | Misgivings About How a Weed Killer Affects the Soil | False | By Stephanie Strom | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/basketball/for-nets-a-sore-ankle-and-a-little-trash-talk.html | For Nets, a Sore Ankle and a Little Trash Talk | False | By Andrew Keh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/us/politics/obama-administration-announces-limits-on-emissions-from-power-plants.html | Administration Presses Ahead With Limits on Emissions From Power Plants | False | By Michael D. Shear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/baseball/desperate-for-win-yanks-look-lethargic.html | With Stakes at a High, the Yankees Near a Low | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/winning-lottery-numbers-for-sept-19-2013.html | Winning Lottery Numbers for Sept. 19, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/hockey/minnesota-goalie-helps-others-with-multiple-sclerosis.html | Goalie Helps Others With Multiple Sclerosis | False | By Pat Borzi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/with-budget-cuts-us-judge-wont-sequester-jury-in-murder-case.html | With Budget Cuts, U.S. Judge Wonâ€™t Sequester Jury in Murder Case | False | By Mosi Secret | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/grab-your-partner-do-si-what-in-the-middle-of-manhattan.html | Grab Your Partner. Do-Si-What? In the Middle of Manhattan? | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/sports/cornell-men-punished-for-hazing.html | Cornell Men Punished for Hazing | False | By Greg Bishop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/nyregion/suit-is-filed-over-eviction-of-food-truck-at-racetrack.html | Suit Is Filed Over Eviction of Food Truck at Racetrack | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/media/old-slogan-returns-as-united-asserts-it-is-customer-focused.html | Old Slogan Returns as United Asserts It Is Customer-Focused | False | By Jane L. Levere | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/business/media/breaking-bad-props-to-be-auctioned.html | â€˜Breaking Badâ€™ Props to Be Auctioned | False | By Michael Cieply | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/arts/television/whats-on-friday.html | Whatâ€™s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/20/education/task-force-backs-changes-in-legal-education-system.html | Task Force Backs Changes in Legal Education System | False | By Tamar Lewin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/20/us/chicago-shooting.html | Violence Flares Anew on Chicagoâ€™s South Side | False | By Monica Davey and Timothy Williams | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-23 | https://www.nytimes.com/2013/09/20/books/with-festival-paris-seeks-to-reclaim-literary-reputation.html | With Festival, Paris Seeks to Reclaim Literary Reputation | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/football/week-3-nfl-matchups.html | Week 3 N.F.L. Matchups | False | By Brett Michael Dykes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/21/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/21/opinion/global/responsibility-and-guns.html | Responsibility and Guns | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/autoracing/Julia-Wurz-discusses-her-Formula-One-novel-Superego.html | A 'Man's World' Seen Through a Woman's Eyes | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/autoracing/21iht-srf1mclaren21.html | At McLaren, Celebrating a Half-Century of Excellence | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/autoracing/21iht-srf1book21.html | Fiction Meets Racing's Traveling Circus | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/autoracing/a-balancing-act-on-one-wheel-or-4.html | A Balancing Act, on One Wheel or 4 | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/autoracing/Humidity-and-Heat-Wreak-Havoc-on-Cars-at-Singapore-Grand-Prix.html | Humidity and Heat Wreak Havoc on Cars at Singapore Grand Prix | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/autoracing/racing-into-an-interconnected-future.html | Racing Into an Interconnected Future | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/movies/gordon-levitt-takes-on-directing-with-don-jon.html | Is This the Face of a Lothario? | False | By Mangy Rochlin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/autoracing/for-bernie-ecclestone-business-as-usual.html | For Bernie Ecclestone, Business as Usual | False | By John F. Burns and Brad Spurgeon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/autoracing/singapore-grand-prix-a-showcase-like-no-other.html | Singapore Grand Prix A Showcase Like No Other | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/global/saudi-arabias-proxy-wars.html | Saudi Arabiaâ€™s Proxy Wars | False | By Fahad Nazer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/politics/tea-party-zeal-holds-dangers-for-democrats-and-republicans.html | A Different Way for Republicans to Handle Tea Party Zeal | False | By John Harwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/middleeast/militants-in-yemen-attack-military-targets.html | Soldiers in Yemen Are Killed in Attacks on 2 Military Targets | False | By Nasser Arrabyee and Dan Bilefsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-20 | https://www.nytimes.com/2013/09/21/business/media/nielsen-will-add-mobile-viewership-to-ratings.html | Nielsen Will Add Mobile Viewership to Ratings | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/global/indonesia-needs-to-wean-itself-from-easy-money-leader-says.html | Amid Economic Stress, Differing Strategies Emerge | False | By Keith Bradsher and Joe Cochrane | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/middleeast/prime-minister-netanyahu-on-iranian-president-rouhani.html | As It Makes Overtures to Iran, U.S. Strives to Reassure Israel | False | By Mark Landler and Jodi Rudoren | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/dance/movers-and-shapers.html | Movers and Shapers | False | By Alastair Macaulay, Brian Seibert and Gia Kourlas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://dealbook.nytimes.com/2013/09/20/hedge-fund-drops-opposition-to-smithfield-deal/ | Hedge Fund Drops Opposition to Smithfield Deal | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/green-cabs-appear-as-bloomberg-prepares-to-depart.html | Green Cabs Appear as Bloomberg Prepares to Depart | False | By Ginia Bellafante | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/21/arts/a-collectors-passion-offers-clues-to-18th-century-england.html | A Collectorâ€šÃ„´s Passion Offers Clues to 18th-Century England | False | By Souren Melikian | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/editors-choice.html | Editorsâ€šÃ„´ Choice | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/criminal-record.html | Criminal Record | False | By John Williams | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/politics/house-spending-bill.html | House Bill Links Health Care Law and Budget Plan | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/after-a-crisis-of-faith-finding-a-new-secular-mission.html | After a Crisis of Faith, a Former Minister Finds a New, Secular Mission | False | By Samuel G. Freedman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/police-seek-man-in-wheelchair-after-midtown-thefts.html | Looking for a Bandit Who Took 3 Handbags, and Never Left His Chair | False | By James Barron | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/automobiles/collectibles/v-8-expats-roll-into-england.html | V-8 Expats Roll Into England | False | By David Shaftel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/cherry-jones-at-the-peak-of-her-powers.html | Cherry Jones, at the Peak of Her Powers | False | By Alex Witchel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/who-made-that-t-shirt.html | Who Made That T-Shirt? | False | By Pagan Kennedy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/garage-sale-arbitrage.html | Garage-Sale Arbitrage | False | By Chuck Klosterman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/the-grand-mufti-of-google.html | The Grand Mufti Of Google | False | By Shahan Mufti | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/no-comments.html | No Comments | False | By Michael Erard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/the-9-813-issue.html | The 9.8.13 Issue | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/magazine/a-rods-defender-knows-how-to-tap-dance.html | A-Rodâ€šÃ„´s Defender Knows How to Tap Dance | False | Interview by Mark Leibovich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/fangirl-by-rainbow-rowell-and-more.html | YA Crossover | False | By Jessica Bruder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/baseball/yankees-pettitte-is-set-to-announce-his-retirement.html | Pettitte Up Next as Dynasty Nears End | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/europe/russia-seizes-greenpeace-ship-for-investigation.html | Russia Seizes Greenpeace Ship and Crew for Investigation | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/peter-orners-last-car-over-the-sagamore-bridge.html | Our Towns | False | By Lauren Groff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/duplex-by-kathryn-davis.html | The Sorcererâ€šÃ„´s Mistress | False | By Lynda Barry | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/harlem-nocturne-by-farah-jasmine-griffin.html | Red and Black | False | By Nelson George | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/miss-anne-in-harlem-by-carla-kaplan.html | Uptown Girls | False | By Martha A. Sandweiss | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/bob-shacochiss-woman-who-lost-her-soul.html | The Unquiet Americans | False | By Amy Wilentz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/sue-graftons-w-is-for-wasted-and-more.html | Down and Out | False | By Marilyn Stasio | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/the-girl-by-samantha-geimer.html | Her Story | False | By Lisa Schwarzbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/levels-of-life-by-julian-barnes.html | Latitudes of Grief | False | By Sarah Manguso | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/at-the-bottom-of-everything-by-ben-dolnick.html | Guilt Trip | False | By Adelle Waldman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/paul-hardings-enon.html | And Then Everything Changed | False | By Mark Slouka | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/nicole-hardys-confessions-of-a-latter-day-virgin.html | Losing Her Religion | False | By Carlene Bauer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/the-lost-cause-and-shot-all-to-hell.html | Original Gangsters | False | By Greg Tobin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/books/review/sasha-abramskys-american-way-of-poverty.html | Poor in the Land of Plenty | False | By David K. Shipler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/real-estate-deals-that-have-never-been-listed.html | For Your Ears Only | False | By Michelle Higgins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/uns-forecast-of-population-growth-may-be-too-high.html | Population Growth Forecast From the U.N. May Be Too High | False | By Floyd Norris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/draining-the-life-from-community.html | Draining the Life From 'Community' | False | By Anand Giridharadas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/movies/alan-berliners-first-cousin-once-removed.html | Watching Memories Slip From the Mind | False | By John Anderson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/music/new-albums-by-sarah-jarosz-chvrches-and-rokia-traore.html | Evoking Mali, Appalachia and the Twilight of the 1970s | False | By Jon Pareles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/television/cristin-milioti-goes-from-once-to-how-i-met-your-mother.html | How She Got the Mother, of All Roles | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/television/james-spader-stars-in-the-blacklist.html | Crafty Character. The Actor, Too. | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/realestate/and-now-trying-their-hand-at-condos.html | And Now, Trying Their Hand at Condos | False | By Alison Gregor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/music/a-loner-playing-with-the-crowd.html | A Loner, Playing With the Crowd | False | By Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/dance/a-smorgasbord-of-tasty-twirls.html | A Smorgasbord of Tasty Twirls | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/movies/an-actor-seeks-answers.html | An Actor Seeks Answers | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/music/three-fanfares-for-a-local-hero.html | Three Fanfares for a Local Hero | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/design/a-surrealist-under-scrutiny.html | A Surrealist Under Scrutiny | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/arts/television/stuff-guys-like-like-cooking-shows.html | Stuff Guys Like, Like Cooking Shows | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/asia/19-year-old-regains-womens-chess-title-in-a-rout.html | Late on Her Schoolwork? Well, Sheâ€šÃ„Â´s a Titan of Chess | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/theater/as-fierce-as-she-is-fragile-elaine-stritch-in-michigan.html | As Fierce as She Is Fragile: Elaine Stritch in Michigan | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/movies/homevideo/silent-treasures-from-the-new-zealand-film-archive.html | A Silents Gold Mine From Down Under | True | By Dave Kehr | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/your-money/younger-investors-approach-to-investing.html | Younger Generationsâ€šÃ„Â´ Approach to Investing | False | By Paul Sullivan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/ratatouille-that-takes-a-delicate-touch.html | Ratatouille That Takes a Delicate Touch | False | By Melissa Clark | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/your-money/deciding-when-to-blow-the-whistle-and-when-to-walk-away.html | Opting to Blow the Whistle or Choosing to Walk Away | False | By Alina Tugend | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/at-jpmorgan-trying-to-do-the-right-thing-isnt-enough.html | When Trying to Follow Rules Isnâ€šÃ„Â´t Enough | False | By James B. Stewart | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/europe/anglicans-name-first-female-bishop-in-ireland.html | Anglicans Name First Female Bishop in Ireland | False | By Steven Erlanger | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/fashion/Alessandra-Facchinettis-Modernity-and-Armanis-Flowers.html | Modernity Among the Flowers | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/fashion/Fantastical-Fendi-Fur-on-Film.html | Fantastical Fur on Film | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/divorce-after-50-grows-more-common.html | Divorce After 50 Grows More Common | False | By Sam Roberts | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/seeing-nebraska-football-anew-from-behind-a-trombone.html | Seeing Nebraska Football Anew, Behind a Trombone | False | By Zach Tegler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/intrusive-grilling-in-rape-case-raises-alarm-on-military-hearings.html | Navy Hearing in Rape Case Raises Alarm | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/why-we-like-sad-music.html | Why We Like Sad Music | False | By Ai Kawakami | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/asia/pakistan-to-free-a-taliban-commander.html | Pakistan to Free a Taliban Commander | False | By Salman Masood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/your-money/car-leases-grow-more-enticing-but-no-less-expensive.html | Auto Leases Entice, but Theyâ€šÃ„Â´re Still Costly | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/technology/blackberry-plans-to-cut-4500-jobs.html | BlackBerry to Cut 40% of Work Force After Big Loss | False | By Ian Austen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/clever-quips-better-left-unsaid-to-celebrities.html | Clever Quips? Better Left Unsaid to Celebrities | False | By Henry Alford | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/a-presidential-pub-crawl.html | Ale to the Chief | False | By Nic Covey and John Hammond | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/21/arts/dance/new-york-city-ballets-fall-gala.html | Itâ€šÃ„Â´s Not What You Wear, Itâ€šÃ„Â´s How You Dance in It | False | By Brian Seibert | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/looking-for-big-flavors-in-a-small-new-mexico-town.html | Looking for Big Flavors in a Small New Mexico Town | False | By Zora Oâ€šÃ„Â´Neill | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/automobiles/as-the-camera-is-my-witness.html | As the Camera Is My Witness | False | By John R. Quain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/found-a-soul-mate.html | Found, a Soul Mate | False | By Lois Smith Brady | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/travel/3-favorite-journeys-on-a-bike.html | 3 Favorite Journeys on a Bike | False | By Patricia Cohen, Warren Cornwall and Doreen Carvajal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/hate-reading-love-to-loathe-you-baby.html | Hate-Reading: Love to Loathe You, Baby | False | By Teddy Wayne | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/the-defunct-westbury-theater-gets-a-makeover.html | The Defunct Westbury Theater Gets a Makeover | False | By Tammy La Gorce | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/breaded-and-fried-cutlets-cant-miss.html | Breaded and Fried Cutlets Canâ€šÃ„Â´t Miss | False | By David Tanis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/21/world/middleeast/syria.html | Syria Meets First Test of Accord on Weapons | False | By Michael R. Gordon and Nick Cumming-Bruce | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/automobiles/autoreviews/that-trail-of-crumbs-ends-at-the-minivan.html | That Trail of Crumbs Ends at the Minivan | False | By Cheryl Jensen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-review-of-proof-at-the-mccarter-theater-center.html | Not So Much Math as Chemistry | False | By Michael Sommers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/automobiles/a-just-in-case-provision-for-incidents-on-the-road.html | A Just-in-Case Provision for Incidents on the Road | False | By John R. Quain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/automobiles/oh-the-vanity-left-right-divide-persists-in-interior-mirrors.html | Oh, the Vanity: Left-Right Divide Persists in Interior Mirrors | False | By Marcia Biederman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/no-retrial-for-3-freed-in-1995-bronx-killing.html | No Retrial in â€šÃ„Â´95 Bronx Killing for 3 Freed From Prison | False | By Colin Moynihan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/sammy-obeid-on-his-1000th-comedy-show.html | Wake Up, Be Funny, Do It Again 999 Times | False | By Jason Zinoman | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/veep-hits-lots-of-nerves.html | Characters on â€šÃ„Â'Veepâ€šÃ„Â' Become Shorthand for Washington Types | False | By Ashley Parker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/and-blackberrys-make-6.html | And BlackBerrys Make 6 | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-23 | https://www.nytimes.com/2013/09/21/business/media/head-of-nbc-entertainment-extends-contract-to-2017.html | Head of NBC Entertainment Extends Contract to 2017 | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/21/arts/dance/liz-gerring-dance-offers-mirrorlike-illusions-in-glacier.html | Icy White Synapses in a Crackling Heat | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/beauty-pageants-draw-social-media-critics.html | Beauty Pageants Draw Social Media Critics | False | By Alex Williams | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/asia/reports-of-violence-in-sri-lanka-ahead-of-elections.html | Amid Violence, Returning to Elections in Sri Lanka After a Void | False | By Gardiner Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/music/ahmad-jamal-pianist-opens-lincoln-center-season.html | A Jazzman Swinging to Rhapsody and Back | False | By Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/books/the-backlash-to-the-american-invasion-of-the-booker-prize.html | The Backlash to the American Invasion of the Booker Prize | False | By Steven Erlanger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/online-book-clubs-talk-that-stays-on-the-page.html | Online Book Clubs: Talk That Stays on the Page | False | By Judy Abel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/television/more-intrigue-hostages-on-cbs-and-the-blacklist-on-nbc.html | Two New Wars on Terror on the â€šÃ„Â'Homelandâ€šÃ„Â' Front | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/media/emmys-highlight-a-changing-tv-industry.html | Emmys Highlight a Changing TV Industry | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/with-antonio-monda-its-dine-drink-discuss.html | With Antonio Monda, Itâ€šÃ„Â's Dine, Drink, Discuss | False | By Sam Tanenhaus | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/crosswords/bridge/world-championships-in-bali-indonesia.html | World Championships in Bali, Indonesia | False | By Phillip Alder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/global/pipeline-reopens-in-libya-bolstering-oil-production.html | Pipeline Reopens in Libya, Bolstering Oil Production | False | By Clifford Krauss | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/step-away-from-the-phone.html | Step Away From the Phone! | False | By Caroline Tell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/the-mr-fix-it-of-greenwich-village.html | The Mr. Fix-It of Greenwich Village | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/music/karbido-performs-the-table-at-bam-fisher.html | A Concert Suited for the Kitchen (Watch Out for the Knives, Though) | False | By Andy Webster | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/books/92nd-street-ys-poetry-center-celebrates-75-at-75.html | Mao Didnâ€šÃ„Â't Show Up, but Many Other Stars Did | False | By Jennifer Schuessler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/what-happened-to-the-maxim-man.html | What Happened to the Maxim Man? | False | By Matt Haber | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/white-women-in-harlems-renaissance.html | White Women in Harlemâ€šÃ„Â's Renaissance | False | By Sam Roberts | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/when-the-pope-surprised-the-church.html | When the Pope Surprised the Church | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/stuart-weitzman-likes-to-think-big.html | Stuart Weitzman Likes to Think Big | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/a-farewell-to-the-dying.html | A Farewell to the Dying | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/hipster-in-the-vanguard.html | Hipster in the Vanguard | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/an-anti-tick-vaccine.html | An Anti-Tick Vaccine | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/no-cellphone-din-here.html | No Cellphone Din Here | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-22 | https://runway.blogs.nytimes.com/2013/09/20/furs-worthy-of-their-close-up/ | Furs, Worthy of Their Close-Up | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/last-data-report-of-the-bloomberg-era.html | The Final Data Report of Bloombergâ€šÃ„Â's Tenure | False | By Marc Santora | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-20 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/witness-for-the-prosecution.html | Witness for the Prosecution | False | By Russ Buettner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-20 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/europe/with-his-remarks-on-sexual-morality-a-surprise-pope-keeps-on-surprising.html | With His Remarks on Sexual Morality, a Surprise Pope Keeps on Surprising | False | By Jim Yardley and Elisabetta Povoledo | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/showdown-in-arizona-over-most-western-motto.html | Showdown in Arizona Over â€˜Â²Most Westernâ€™ Motto | False | By Fernanda Santos | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/science/earth/arctic-ice-makes-comeback-from-record-low-but-long-term-decline-may-continue.html | Arctic Ice Makes Comeback From Record Low, but Long-Term Decline May Continue | False | By Justin Gillis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/europe/anti-euro-party-gaining-steam-in-germany.html | Anti-Euro Party Gaining Steam in Germany | False | By Jack Ewing and Melissa Eddy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/a-turnabout-at-traditionally-white-sororities-at-alabama-university.html | A Turnabout at Traditionally White Sororities, in Nine Days at Alabama | False | By Alan Blinder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/fashion/fendi-gucci-prada-tods-versace-and-marmara.html | Lagerfeld, Analog and Digital | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/middleeast/unlikely-path-for-the-guy-who-hung-saddam-hussein.html | A Late-Career Legal Niche After the Hussein Trial | False | By Tim Arango | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/israel-should-annul-the-oslo-accords.html | Israel Should Annul the Oslo Accords | False | By Danny Danon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/ensuring-team-items-are-just-a-click-away.html | Ensuring Team Items Are Just a Click Away | False | By Ken Belson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/collins-knowing-when-to-worry.html | Knowing When to Worry | False | By Gail Collins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/golf/stricker-playing-less-but-performing-well.html | Stricker Is Playing Less but Performing Just as Well | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/americas/in-mexico-critics-say-that-political-corruption-worsened-impact-of-storms.html | In Mexico, Critics Say Political Corruption Worsened Impact of Dual Storms | False | By Elisabeth Malkin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/media/at-npr-a-new-host-and-a-move-westward.html | At NPR, a New Host and a Move Westward | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/blow-kamikaze-congress.html | Kamikaze Congress | False | By Charles M. Blow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/navy-yard-gunman-shatters-a-texas-buddhist-groups-quiet.html | Distant Violence Shatters a Texas Buddhist Groupâ€™s Quiet | False | By Manny Fernandez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/nocera-jamie-dimons-long-day.html | Jamie Dimonâ€™s Long Day | False | By Joe Nocera | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/a-craigslist-ad-will-pay-for-poem.html | A Craigslist Ad: Will Pay for Poem | False | By Esther Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/design/tracking-stolen-art-for-profit-and-blurring-a-few-lines.html | Tracking Stolen Art, for Profit, and Blurring a Few Lines | False | By Kate Taylor and Lorne Manly | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/biometric-technology-takes-off.html | Biometric Technology Takes Off | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/fbi-tries-to-find-motive-of-navy-yard-gunman.html | F.B.I. Tries to Trace Last Weeks of Gunman | False | By Michael S. Schmidt and Joseph Goldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/golf/stenson-short-a-club-still-enjoys-a-big-advantage.html | Stenson Loses Club but Increases Lead | False | By Mike Tierney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/africa/ivory-coast-former-first-ladys-warrant-is-rejected.html | Ivory Coast: Former First Ladyâ€™s Warrant Is Rejected | False | By Adam Nossiter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/more-gun-deaths-less-resolve-in-washington.html | More Gun Deaths, Less Resolve in Washington | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/a-lack-of-full-accountability.html | A Lack of Full Accountability | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/opinion/a-literary-club-opens-its-doors.html | A Literary Club Opens Its Doors | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/saved-by-light-breeze-oracle-will-race-again.html | Saved by Light Breeze, Oracle Will Race Again | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/california-leads-in-expanding-noncitizens-rights.html | California Gives Expanded Rights to Noncitizens | False | By Jennifer Medina | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/energy-environment/challenges-await-plan-to-reduce-emissions.html | Challenges Await Plan to Reduce Emissions | False | By Matthew L. Wald and Michael D. Shear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/cattle-hides-out-west-and-suspected-check-rustling-back-east.html | Cattle Hides Out West, and Suspected Check Rustling Back East | False | By Michael Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/food-workers-in-hunts-point-criticize-a-commissions-scrutiny.html | Food Workers in Hunts Point Criticize a Commissionâ€™s Scrutiny | False | By Winnie Hu | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/pageoneplus/quotation-of-the-day-for-saturday-september-21-2013.html | Quotation of the Day for Saturday, September 21, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/asia/hacking-us-secrets-china-pushes-for-drones.html | Hacking U.S. Secrets, China Pushes for Drones | False | By Edward Wong | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/business/santa-monica-bets-on-electric-cars-but-consumers-are-slow-to-switch.html | Santa Monica Bets on Electric Cars, but Consumers Are Slow to Switch | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/pageoneplus/corrections-september-21-2013.html | Corrections: September 21, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/baseball/now-making-money-for-the-yankees.html | Now Making Money for the Yankees ... | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/de-blasio-has-early-advantage-in-fund-raising.html | De Blasio Has Early Advantage in Fund-Raising | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/football/giants-hope-for-u-turn-on-familiar-road-trip.html | Giants Hope for U-Turn on Familiar Trip | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/a-worry-that-trendy-stores-will-ruin-fulton-street.html | On Fulton Street, Worries About Change | False | By Joseph Berger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/books/d-j-r-bruckner-columnist-and-critic-dies-at-79.html | D. J. R. Bruckner, Columnist and Critic, Dies at 79 | False | By Margalit Fox | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/hockey/devils-recharge-by-loading-lineup-with-fresh-faces.html | Devils Recharge by Loading Lineup With Fresh Faces | False | By Pat Pickens | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-24 | https://www.nytimes.com/2013/09/21/sports/peter-k-leisure-judge-who-oversaw-football-antitrust-case-dies-at-84.html | Peter K. Leisure, Judge Who Oversaw Football Antitrust Case, Dies at 84 | False | By Peter Lattman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/us/rabbi-philip-berg-who-updated-jewish-mysticism-dies-at-86.html | Rabbi Philip Berg, Who Updated Jewish Mysticism, Dies at 86 | False | By Margalit Fox | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/nyregion/tentative-deal-in-feud-over-will-of-huguette-clark.html | Tentative Deal in Feud Over Will of an Heiress | False | By Anemona Hartocollis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/baseball/in-one-swing-rodriguez-helps-put-focus-back-on-the-field.html | In One Swing, Rodriguez Helps Put Focus Back on the Field | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/baseball/homering-in-his-return-wright-leads-mets-to-a-win.html | Homering in His Return, Wright Leads Mets to a Win | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/sports/baseball/the-left-handed-complement.html | The Left-Handed Complement | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/world/asia/north-korea-postpones-family-reunion-program.html | North Korea Postpones Family Reunion Program | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/sunday-dialogue-the-office-vs-the-home.html | Sunday Dialogue: The Office vs. the Home | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-23 | https://www.nytimes.com/2013/09/22/sports/ncaabasketball/bonita-spence-a-referee-who-drew-cheers-dies-at-51.html | Bonita Spence, a Referee Who Had a Cheering Section, Dies at 52 | False | By John Schwartz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-21 | https://www.nytimes.com/2013/09/21/arts/television/whats-on-saturday.html | Whatâ€™s On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/asia/strong-typhoon-heads-to-hong-kong-and-chinese-mainland.html | Strong Typhoon Nears China, Putting Hong Kong on Alert | False | By Gerry Mullany | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/africa/nairobi-mall-shooting.html | Gunmen Kill Dozens in Terror Attack at Kenyan Mall | False | By Jeffrey Gettleman and Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/alabama-primary-puts-a-wide-spectrum-of-republican-views-on-display.html | Alabama Primary Puts a Wide Spectrum of Republican Views on Display | False | By Campbell Robertson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-23 | https://www.nytimes.com/2013/09/22/arts/music/marvin-rainwater-88-twangy-country-singer-dies.html | Marvin Rainwater, 88, Twangy Country Singer, Dies | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/baseball/farewells-to-the-great-yankees-are-not-all-recalled-so-fondly.html | Yankeesâ€šÃ„Â´ Fond, and Not So Fond, Farewells | False | By Dave Anderson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/health/john-kennell-advocate-of-infant-bonding-dies-at-91.html | John Kennell, Advocate of Infant Bonding, Dies at 91 | False | By Paul Vitello | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/baseball/batting-averages-too-tend-to-climb-higher-in-colorado.html | Batting Averages, Too, Tend to Climb Higher in Colorado | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/football/giants-myers-is-committed-to-correcting-his-mistakes.html | Giantsâ€šÃ„Â´ Myers Turned Corner in College to Reach N.F.L. | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/middleeast/jews-challenge-rules-to-claim-heart-of-jerusalem.html | Jews Challenge Rules to Claim Heart of Jerusalem | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/football/honor-for-jets-rookies-if-only-they-knew-it.html | Honor for Jets Rookies, if Only They Knew It | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/baseball/when-rivera-started-and-pettitte-relieved.html | When Rivera Started, and Pettitte Relieved | False | By Jay Schreiber | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/asia/3-coalition-soldiers-are-shot-dead-in-afghanistan.html | 3 Coalition Soldiers Are Shot Dead in Afghanistan | False | By Rod Nordland | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/middleeast/israeli-soldier-is-kidnapped-and-killed.html | Israeli Soldier Is Lured to West Bank and Killed | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/baseball/in-the-market-for-another-liriano.html | In the Market for Another Liriano | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/asia/pakistan-releases-taliban-commander-to-help-afghan-peace-efforts.html | Pakistan Releases Taliban Commander to Help Afghan Peace Efforts | False | By Declan Walsh and Rod Nordland | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/europe/unlike-bitter-campaigns-elsewhere-germanys-gravitates-toward-center.html | German Campaign, Amid Fiery Debate Abroad, Shuffles Toward Consensus | False | By Alison Smale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/business/rakesh-kapoor-of-reckitt-benckiser-on-accepting-bitter-pills.html | Rakesh Kapoor on Accepting Bitter Pills | False | By Adam Bryant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/middleeast/seeking-credible-denial-on-poison-gas-russia-and-syria-turn-to-nun.html | A Nun Lends a Voice of Skepticism on the Use of Poison Gas by Syria | False | By Ben Hubbard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/jobs/why-philip-molyneux-never-left-sony.html | Why Philip Molyneux Never Left Sony | False | By Philip Molyneux | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/business/change-is-coming-to-the-repo-market.html | Change Is Coming to the Repo Market | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/business/age-is-a-number-more-or-less.html | Age Is a Number, More or Less | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/once-suicidal-and-shipped-off-now-battling-nevada-over-care.html | Once Suicidal and Shipped Off, Now Battling Nevada Over Care | False | By Rick Lyman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/its-quinoas-world-we-just-live-in-it.html | Itâ€šÃ„Â´s Quinoaâ€šÃ„Â´s World. We Just Live in It. | False | By Juli Weiner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/when-i-moved-online.html | When I Moved Online ... | False | By Tao Lin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/was-this-whistle-blower-muzzled.html | Was This Whistle-Blower Muzzled? | False | By William D. Cohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/dowd-americas-billionaire.html | Americaâ€šÃ„Â´s Billionaire | False | By Maureen Dowd | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/the-evangelical-orphan-boom.html | The Evangelical Orphan Boom | False | By Kathryn Joyce | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/bruni-the-popes-radical-whisper.html | The Popeâ€šÃ„Â´s Radical Whisper | False | By Frank Bruni | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/dinner-is-printed.html | Dinner Is Printed | False | By A. J. Jacobs | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/mother-nature-and-the-middle-class.html | Mother Nature and the Middle Class | False | By Thomas L. Friedman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/douthat-good-populism-bad-populism.html | Good Populism, Bad Populism | False | By Ross Douthat | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/the-boy-who-stood-up-to-syrian-injustice.html | The Boy Who Stood Up to Syrian Injustice | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://opinionator.blogs.nytimes.com/2013/09/21/the-importance-of-the-afterlife-seriously/ | The Importance of the Afterlife. Seriously. | False | By Samuel Scheffler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/jobs/you-didnt-get-the-job-maybe-its-a-good-thing.html | You Didnâ€šÃ„Ã´t Get the Job? Maybe Itâ€šÃ„Ã´s a Good Thing | False | By Rob Walker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://opinionator.blogs.nytimes.com/2013/09/21/american-bile/ | American Bile | False | By Robert B. Reich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://opinionator.blogs.nytimes.com/2013/09/21/the-lost-slumgullions-of-english/ | The Lost Slumgullions of English | False | By Kate Manning | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/stephen-kaufer.html | Stephen Kaufer | False | By Kate Murphy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/football/week-3-matchup-giants-0-2-at-panthers-0-2.html | Week 3 Matchup: Giants (0-2) at Panthers (0-2) | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/football/week-3-matchup-bills-1-1-at-jets-1-1.html | Week 3 Matchup: Bills (1-1) at Jets (1-1) | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/lobbyists-look-for-a-euphemism.html | Lobbyists Look for a Euphemism | False | By Francis X. Clines | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/silencing-scientists.html | Silencing Scientists | False | By Verlyn Klinkenborg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/the-quest-for-a-lyme-vaccine.html | The Quest for a Lyme Vaccine | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/close-the-nsas-back-doors.html | Close the N.S.A.â€šÃ„Ã´s Back Doors | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/a-rare-plea-to-the-court.html | A Rare Plea to the Court | False | By Jesse Wegman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/president-rouhani-comes-to-town.html | President Rouhani Comes to Town | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sunday-review/is-this-a-hospital-or-a-hotel.html | Is This a Hospital or a Hotel? | False | By Elisabeth Rosenthal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/golf/stenson-sitting-pretty-as-weather-turns-ugly.html | Stenson Sitting Pretty as Weather Turns Ugly | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/baseball/yankees-keep-playoff-hope-alive-as-nova-shuts-down-giants.html | Nova Finally Shines in September as Yanks Keep Eye on October | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/africa/gunfire-from-nigerian-forces-kills-squatters.html | Gunfire From Nigerian Forces Kills Squatters | False | By Musikilu Mojeed and Adam Nossiter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/opinion/sunday/the-simple-test-that-saved-my-baby.html | The Simple Test That Saved My Baby | False | By Michael Grabell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-23 | https://lens.blogs.nytimes.com/2013/09/21/witness-to-a-massacre-in-a-nairobi-mall/ | Witness to a Massacre in a Nairobi Mall | False | By James Estrin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/business/a-better-way-to-compare-ceo-pay.html | A Better Way to Compare C.E.O. Pay | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/business/the-mental-strain-of-making-do-with-less.html | The Mental Strain of Making Do With Less | False | By Sendhil Mullainathan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/politics/reignited-battle-over-health-law.html | Ad Campaigns Compete as Health Law Rollout Looms | False | By Michael D. Shear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/cricket/gambling-is-charged-in-india-cricket-league.html | Gambling Is Charged in India Cricket League | False | By Agence France-Presse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-21 | 2013-09-22 | https://www.nytimes.com/2013/09/22/your-money/with-a-tweet-twitter-starts-a-debate.html | With a Tweet, Twitter Starts a Debate | False | By Jeff Sommer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/technology/life-as-instant-replay-over-and-over-again.html | Life as Instant Replay, Over and Over Again | False | By Jenna Wortham | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/baseball/a-yankees-core-by-committee.html | A Yankees Core by Committee | False | By Harvey Araton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/business/quandary-of-hidden-disabilities-conceal-or-reveal.html | Quandary of Hidden Disabilities: Conceal or Reveal? | False | By Katherine Bouton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/man-in-wheelchair-arrested-in-midtown-thefts.html | Man in Wheelchair Arrested in Midtown Thefts | False | By Nate Schweber | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/after-flood-colorado-communities-face-difficult-recovery.html | Roaring Waters, Deep Scars: â€šÃ„Ã´It Chewed Us Upâ€šÃ„Ã´ | False | By Jack Healy and Dan Frosch | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/security-officer-is-charged-with-setting-8-fires-at-2-manhattan-hotels.html | Security Officer Is Charged With Setting 8 Fires at 2 Manhattan Hotels | False | By Ravi Somaiya and Nate Schweber | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/your-money/please-hold-for-a-week-or-so.html | Please Hold, for a Week or So | False | By David Segal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/new-zealand-is-kept-waiting-again.html | New Zealand Is Kept Waiting Again | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/americas/for-migrants-new-land-of-opportunity-is-mexico.html | For Migrants, New Land of Opportunity Is Mexico | False | By Damien Cave | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/technology/intimacy-on-the-web-with-a-crowd.html | Intimacy on the Web, With a Crowd | False | By Matt Richtel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/ncaafootball/amid-miscues-and-misfortune-florida-uses-its-defense-to-beat-tennessee.html | Despite Misfortune of Its Own, Florida Capitalizes on Mistakes | False | By Tom Spousta | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/business/the-chatter-for-sunday-september-22.html | The Chatter for Sunday, September 22 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/dining/in-paris-the-kale-crusader.html | Trendy Green Mystifies France. Itâ€™Â´s a Job for the Kale Crusader! | False | By Elaine Sciolino | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/crosswords/chess/a-victorious-us-debut-for-the-worlds-no-1-player.html | A Victorious U.S. Debut for the Worldâ€™Â´s No. 1 Player | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/honoring-a-heritage-that-straddles-the-south-texas-border.html | Honoring a Heritage That Straddles the South Texas Border | False | By Corrie Maclaggan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/pageoneplus/corrections-september-22-2013.html | Corrections: September 22, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/behind-davis-another-hope-for-democrats.html | Behind Davis, Another Hope for Democrats | False | By Ross Ramsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/us/with-lakes-drying-up-central-texas-businesses-are-parched.html | With Lakes Drying Up, Businesses Are Parched | False | By Jeff Beckham | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/health/a-tie-to-mental-illness-in-the-violence-behind-bars.html | A Tie to Mental Illness in the Violence Behind Bars | False | By Brandi Grissom | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/asia/bo-xilai-official-is-found-guilty-of-all-charges-and-given-life-term.html | Chinese Official at Center of Scandal Is Found Guilty and Given a Life Term | False | By Andrew Jacobs and Chris Buckley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/world/asia/tamils-dominate-vote-in-sri-lanka-province.html | Tamils Dominate Vote in Sri Lanka Province | False | By Gardiner Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/kristin-misner-carlos-gutierrez.html | Kristin Misner, Carlos Gutierrez | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/elizabeth-watson-evan-osler.html | Elizabeth Watson, Evan Osler | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/elizabeth-dunn-charles-brooks.html | Elizabeth Dunn, Charles Brooks | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/karin-gallet-nicholas-socci.html | Karin Gallet, Nicholas Socci | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/colleen-kennedy-daniel-cohen.html | Colleen Kennedy, Daniel Cohen | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/asia-baker-benjamin-stokes.html | Asia Baker, Benjamin Stokes | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/ashton-lattimore-alan-newsome.html | Ashton Lattimore, Alan Newsome | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/aiyannaleen-velayo-ii-bernard-dasalla.html | Aiyannaleen Velayo II, Bernard DaSalla | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/anna-burke-justin-patterson.html | Anna Burke, Justin Patterson | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/katherine-mcdonald-george-samoladas.html | Katherine McDonald, George Samoladas | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/cornelia-griggs-robert-goldstone.html | Cornelia Griggs, Robert Goldstone | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/giancarlo-bruno-brendan-moffitt.html | Giancarlo Bruno, Brendan Moffitt | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/john-bastien-charles-haberkern.html | John Bastien, Charles Haberkern | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/cathryn-sitterding-joshua-marcuse.html | Cathryn Sitterding, Joshua Marcuse | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/anh-thu-ngo-tom-vogl.html | Anh-Thu Ngo, Tom Vogl | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/wendy-van-raalte-daniel-allen-martin.html | Wendy Van Raalte, Daniel Allen Martin | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/becca-aronson-matthew-makover.html | Becca Aronson, Matthew Makover | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/diana-huang-brian-lau.html | Diana Huang, Brian Lau | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/rachel-reider-david-kwitman.html | Rachel Reider, David Kwitman | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/shari-aser-william-james-iii.html | Shari Aser, William James III | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/then-she-put-down-the-book.html | Then She Put Down the Book | False | By Vincent M. Mallozzi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/gretchen-ruethling-carlos-dorta-quinones.html | Gretchen Ruethling, Carlos Dorta Quiã'ã±ones | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/a-match-set-up-via-the-white-house.html | A Match Set Up via the White House | False | By Margaux Laskey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/justine-chilvers-john-fang.html | Justine Chilvers, John Fang | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/monica-barrett-alexis-frazier.html | Monica Barrett, Alexis Frazier | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/emily-arensman-bowen-posner.html | Emily Arensman, Bowen Posner | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/jorie-waterman-laurence-jurdem.html | Jorie Waterman, Laurence Jurdem | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/richard-samson-howard-mcgillin.html | Richard Samson, Howard McGillin | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/jordana-kerschner-daniel-belke.html | Jordana Kerschner, Daniel Belke | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/abigail-zigman-daniel-lerner.html | Abigail Zigman, Daniel Lerner | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/cristina-camerota-ellen-willett.html | Cristina Camerota, Ellen Willett | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/a-first-kiss-the-second-one-sealed-it.html | A First Kiss (the Second One) Sealed It | False | By Margaux Laskey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/sports/ncaafootball/college-football-around-the-country.html | College Football Around the Country | False | Compiled by The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/africa/nairobi-mall-shooting.html | Kenya Presses Assault Against Militants in Mall Siege | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/fashion/catching-the-retail-trends-in-bustling-shanghai.html | Catching the Retail Trends in Bustling Shanghai | False | By Desiree Au | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/asia/pakistan-church-bombing.html | Scores Are Killed by Suicide Bomb Attack at Historic Church in Pakistan | False | By Ismail Khan and Salman Masood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/europe/germany-elections.html | Merkel Re-elected in Show of Strong Support for Party | False | By Alison Smale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/23iht-edlet23.html | For Efficiency, Tax Energy | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/23iht-oldsept23.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/design/does-digital-age-overcomplicate-design.html | Does Digital Age Overcomplicate Design? | False | By Alice Rawsthorn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/middleeast/anger-protests-and-call-for-calm-after-killing-of-israeli-soldier.html | An Israeli Sergeant Is Shot Dead in the West Bank as a Second Is Remembered | False | By Isabel Kershner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://bits.blogs.nytimes.com/2013/09/22/disruptions-gawker-wants-to-encourage-more-voices-online-but-with-less-yelling/ | Disruptions: Gawker Wants to Encourage More Voices Online, but With Less Yelling | False | By Nick Bilton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/global/in-americas-cup-rivalry-starts-at-helm.html | In America's Cup, Rivalry Starts at Helm | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/rugby/23iht-rugby23.html | Mediator Called in to Settle Heineken Cup Rugby Dispute | False | By Emma Stoney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/soccer/23iht-soccer23.html | A Rebuilt Sunderland Needs to Be Rebuilt Again | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/europe/european-universities-catch-the-online-wave.html | European Universities Catch the Online Wave | False | By Christopher F. Schuetze | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/military-lags-in-push-for-robotic-ground-vehicles.html | Military Lags in Push for Robotic Ground Vehicles | False | By John Markoff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/asia/singapore-universities-set-to-dig-deep-for-expansion.html | Singapore Universities Set to Dig Deep for Expansion | False | By Calvin Yang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/global/standing-against-the-warlords.html | Standing Against the Warlords | False | By Michael Meyer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/us/obama-to-attend-memorial-service-for-victims-of-navy-yard-shooting.html | Honoring Victims, Obama Asks: â€˜ÂDo We Care Enoughâ€Â to Change? | False | By Michael D. Shear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/fashion/Celebrating-Moschinos-30th.html | Celebrating Moschinoâ€Âs 30th | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/fashion/mixing-sports-with-nature.html | Mixing Sports With Nature | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/fashion/As-Milan-Winds-Down-Dolce-and-Gabbana.html | Blossoming Among the Ruins | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/eileen-tucker-matthew-spiro.html | Eileen Tucker, Matthew Spiro | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/megan-krigbaum-michael-turkell.html | Megan Krigbaum, Michael Turkell | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/cosabeth-bullock-benjamin-grossman-cohen.html | Cosabeth Bullock, Benjamin Grossman-Cohen | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/rachel-farnsworth-eric-beights.html | Rachel Farnsworth, Eric Beights | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/diane-dorsey-ronald-helman.html | Diane Dorsey, Ronald Helman | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/carly-sharon-christopher-wimpfheimer.html | Carly Sharon, Christopher Wimpfheimer | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/jacqueline-erb-robert-cornell-jr.html | Jacqueline Erb, Robert Cornell Jr. | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-22 | https://www.nytimes.com/2013/09/22/fashion/weddings/susannah-geltman-yuriy-prilutskiy.html | Susannah Geltman, Yuriy Prilutskiy | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://artsbeat.blogs.nytimes.com/2013/09/22/prisoners-captures-top-spot-at-box-office/ | â€˜ÂPrisonersâ€Â Captures Top Spot at Box Office | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/autoracing/in-singapore-grand-prix-its-all-vettel.html | In Singapore Grand Prix, It's All Vettel | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/us/old-smokey-is-long-gone-from-miami-but-its-toxic-legacy-lingers.html | In the Shadow of â€˜ÂOld Smokey,â€Â a Toxic Legacy | False | By Nick Madigan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/television/whats-on-sunday.html | Whatâ€Âs on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/baseball/a-final-bow-for-rivera.html | A Final Bow for Rivera | False | By Jorge Arangure Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://cityroom.blogs.nytimes.com/2013/09/22/unauthorized-bike-lanes-created-in-midtown/ | Unauthorized Bike Lanes Created in Midtown | False | By Colin Moynihan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/football/giants-go-from-bad-to-worst-start-in-17-years.html | Giants Go From Bad to Worst Start Since â€˜Â96 | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/treasury-auctions-set-for-the-week-of-sept-23.html | Treasury Auctions Set for the Week of Sept. 23 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/music/mumford-sons-taking-a-break.html | Mumford & Sons Taking a Break | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/music/salon-sanctuary-opens-with-the-heirs-of-tantalus.html | Ancient Greeks and Romans, Alive Again in Manhattan | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/design/at-autry-national-center-in-los-angeles-histories-converge.html | A Museum Works to Reinvent Itself, as Well as the American West | False | By Edward Rothstein | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/theater/nature-theater-of-oklahoma-presents-more-life-and-times.html | A Womanâ€šÃ„Ã´s, Like, Life Continues as, Um, Art | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/books/francos-crypt-spanish-culture-and-memory-since-1936.html | Challenging the Notion That Franco Wholly Succeeded in Quashing Dissent | False | By Valerie Miles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/music/new-york-philharmonic-plays-2001-a-space-odyssey.html | With Feet on the Ground, the Orchestra Travels Through Space | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/dance/lyon-opera-ballet-presents-limbs-theorem.html | The Dawn of a World, Dreamlike Yet Chaotic | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/music/mohammed-fairouz-suites-in-bargemusics-here-and-now-series.html | A Middle East Mourned and Celebrated in Suites | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/television/genealogy-roadshow-on-pbs-traces-ancestry.html | Family Tree: Digging Up Those Roots | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/music/vampire-weekend-brings-its-tour-to-the-barclays-center.html | Home Turf for a Band With Global Reach | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/baseball/yankees-costly-loss-puts-a-damper-on-riveras-party.html | Yankeesâ€šÃ„Ã´ Costly Loss Puts a Damper on Riveraâ€šÃ„Ã´s Party | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/dance/john-j-zullo-dance-raw-movement-delves-into-the-past.html | Total Recall: Reconstructing Memory, for Better or Worse | False | By Gia Kourlas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/music/schumer-seeks-action-on-drug-molly.html | Schumer Seeks Action on Drug Molly | False | Compiled by Adam W. Kepler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/asia/with-officials-conviction-china-calls-attention-to-graft-crackdown.html | With Officialâ€šÃ„Ã´s Conviction, China Calls Attention to Its Crackdown on Corruption | False | By Chris Buckley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-24 | https://www.nytimes.com/2013/09/23/theater/reviews/in-the-cure-a-working-class-irishman-confronts-his-past.html | Youthâ€šÃ„Ã´s Disappointments Etched Deep | False | By Andy Webster | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/crosswords/bridge/americans-approach-knockouts-in-indonesia.html | Americans Approach Knockouts in Indonesia | False | By Phillip Alder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/mets-sweep-phillies-and-tie-them-in-nl-east.html | With Third Victory in Row, Mets Climb Out of Fourth | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/us/philadephia-hopes-a-land-bank-will-combat-urban-blight.html | Philadelphia Raises Stakes With Plan to Reverse Blight | False | By Jon Hurdle | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/media/small-fry-feed-off-merger-of-big-fish-omnicon-publicis.html | Small Fry Feed Off Merger of Big Fish | False | By Stuart Elliott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/media/wintours-reign-extends-beyond-vogue.html | Wintourâ€šÃ„Ã´s Reign Extends Beyond Vogue | False | By David Carr | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/nyregion/subway-renovation-plan-draws-ideas-from-disney-and-feng-shui.html | A Plan to Revamp Subway Entryways Has Elements of Disneyland and Feng Shui | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/economic-reports-for-the-week-ahead.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/nyregion/brooklyn-botanic-garden-defends-decision-to-suspend-science-program.html | Brooklyn Botanic Garden Defends Decision to Suspend Science Program | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/technology/companies-that-spend-big-on-tech-face-a-glut-of-choices.html | Cutting Through the Cloud | False | By Quentin Hardy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-22 | 2013-09-23 | https://www.nytimes.com/2013/09/23/technology/faa-nears-new-rules-on-devices.html | F.A.A. Nears New Rules on Devices | False | By Jad Mouawad and Nick Bilton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/middleeast/rebels-view-coalition-leadership-outside-syria-as-detached-from-the-suffering.html | Rebels View Coalition Leadership Outside Syria as Detached From the Suffering | False | By Kareem Fahim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/soccer/bale-has-setback-but-his-new-team-is-surging-ahead.html | Bale Has Setback, but His New Team Is Surging Ahead | False | By Raphael Minder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/media/networks-go-to-extremes-to-promote-new-shows-for-the-fall-season.html | Networks Go to Extremes to Promote New Shows for the Fall Season | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/us/candidates-in-boston-struggle-to-stand-out-on-eve-of-mayoral-vote.html | Candidates in Boston Struggle to Stand Out on Eve of Mayoral Vote | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/football/path-to-manning-goes-through-offensive-line-again-and-again.html | Path to Manning Slices Through Offensive Line, Again and Again | False | By Viv Bernstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/media/an-escape-from-slavery-now-a-movie-has-long-intrigued-historians.html | An Escape From Slavery, Now a Movie, Has Long Intrigued Historians | False | By Michael Cieply | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/detroit-is-now-a-charity-case-for-carmakers.html | Detroit Is Now a Charity Case for Carmakers | False | By Bill Vlasic | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/africa/kenya-mall-carnage-shows-shabab-resilience.html | Kenya Mall Carnage Shows Shabab Resilience | False | By Nicholas Kulish, Mark Mazzetti and Eric Schmitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/americas-cup-turns-into-battle-as-oracle-wins-fourth-straight-race.html | Americaâ€šÃ„Ã´s Cup Turns Into Battle as Oracle Wins Fourth Straight Race | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/short-of-a-deal-containing-iran-is-the-best-option.html | Short of a Deal, Containing Iran Is the Best Option | False | By Kenneth M. Pollack | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/krugman-free-to-be-hungry.html | Free to Be Hungry | False | By Paul Krugman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/football/jets-overcome-their-mistakes-with-one-long-pass.html | Jets Overcome Their Mistakes With One Long Pass | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/keller-a-jury-of-whose-peers.html | A Jury of Whose Peers? | False | By Bill Keller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/nyregion/citing-family-for-furlough-from-jail.html | Citing Family for Furlough From Jail | False | By Mosi Secret | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/an-important-step-on-global-warming.html | An Important Step on Global Warming | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/scandalous-pensioners.html | Scandalous Pensioners | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/dont-fear-the-squeeze-man.html | Donâ€šÃ„Ã´t Fear the Squeeze Man | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/technology/law-opens-financing-of-start-ups-to-crowds.html | Law Opens Financing of Start-Ups to Crowds | False | By Jenna Wortham | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/asia/humble-chinese-village-basks-in-legacy-of-three-kingdoms-era.html | Humble Chinese Village Basks in Legacy of Three Kingdoms Era | False | By Edward Wong | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/golf/stenson-eye-on-spieth-clears-way-to-tour-win.html | Stenson Gains an Edge From Losing a Big Lead | False | By Mike Tierney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/nyregion/dinner-with-sal-albanese.html | The â€šÃ„Ã´Tale of 2 Citiesâ€šÃ„Ã´ Mayoral Candidate Who Lost | False | By Clyde Haberman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/the-costs-of-war.html | The Costs of War | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/the-old-cigarette-ploy.html | The Old Cigarette Ploy | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/sublime-numbers-the-beauty-of-math.html | Sublime Numbers: The Beauty of Math | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/teenage-cyberbullying.html | Teenage Cyberbullying | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/income-disparity.html | Income Disparity | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/opinion/investing-in-early-childhood-now-for-a-payoff-later.html | Investing in Early Childhood Now, for a Payoff Later | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/golf/tours-top-award-would-be-only-one-of-woodss-consolation-prizes.html | Top Award Would Be Just One of Woodsâ€šÃ„Ã´s Consolations | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/pageoneplus/quotation-of-the-day-for-monday-september-23-2013.html | Quotation of the Day for Monday, September 23, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/global/chinese-titan-takes-aim-at-hollywood.html | Chinese Titan Takes Aim at Hollywood | False | By Keith Bradsher | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/middleeast/netanyahu-is-said-to-view-iran-deal-as-a-possible-trap.html | Netanyahu Is Said to View Iran Deal as a Possible Trap | False | By Mark Landler | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/baseball/farewells-to-rivera-and-pettitte-highlight-end-of-an-era-for-yankees.html | The Sun Sets on Forever | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/middleeast/secret-recordings-reveal-mubaraks-frank-views-on-a-range-of-subjects.html | Secret Recordings Reveal Mubarakâ€šÃ„Â´s Frank Views on a Range of Subjects | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/football/taylor-proud-of-his-hits-on-the-field-regrets-the-pain-he-caused-off-it.html | Taylor, Proud of His Hits on the Field, Regrets the Pain He Caused Off It | False | By William C. Rhoden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/fashion/sashaying-their-way-into-rarefied-ranks.html | A Glittering Runway, as Stars Sashay Into Top Couture Ranks | False | By Ruth La Ferla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/health/robert-mccabe-jr-a-kidney-donation-specialist-dies-at-88.html | Robert McCabe Jr., a Kidney Donation Specialist, Dies at 88 | False | By William Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/sports/football/days-best-in-the-nfl.html | Dayâ€šÃ„Â´s Best in the N.F.L. | False | By Brett Michael Dykes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/health/lower-health-insurance-premiums-to-come-at-cost-of-fewer-choices.html | Lower Health Insurance Premiums to Come at Cost of Fewer Choices | False | By Robert Pear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/nyregion/a-mayoral-hopeful-now-de-blasio-was-once-a-young-leftist.html | A Mayoral Hopeful Now, de Blasio Was Once a Young Leftist | False | By Javier C. Hernâ€šÃ„Â¨ndez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/technology/give-yourself-4-stars-online-it-might-cost-you.html | Give Yourself 5 Stars? Online, It Might Cost You | False | By David Streitfeld | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/nyregion/dolan-calls-popes-tone-on-sexual-morality-a-breath-of-fresh-air.html | Dolan Calls Popeâ€šÃ„Â´s Tone on Sexual Morality a â€šÃ„Â²Breath of Fresh Airâ€šÃ„Â´ | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/world/a-new-us-player-put-on-world-stage-by-syria.html | A New U.S. Player, Put on World Stage by Syria | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://well.blogs.nytimes.com/2013/09/23/dietary-report-card-disappoints/ | Dietary Report Card Disappoints | False | By Jane E. Brody | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/media/collectors-of-royalties-for-music-publishers-may-see-better-results.html | Collectors of Royalties for Music Publishers May See Better Results | False | By Ben Sisario | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/television/old-guard-keeps-grip-on-celebration.html | The Old Guard Keeps Its Grip | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/business/media/honors-for-breaking-bad-and-modern-family.html | Honors for â€šÃ„Â²Breaking Badâ€šÃ„Â´ and â€šÃ„Â²Modern Familyâ€šÃ„Â´ | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-23 | https://www.nytimes.com/2013/09/23/arts/music/mets-maestro-heading-back-to-his-podium.html | Metâ€šÃ„Â´s Maestro Heading Back to His Podium | False | By Michael Cooper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/africa/kenya-presses-assault-against-militants-in-mall.html | Kenya Forces Said to Be Securing Mall After Long Standoff | False | By Jeffrey Gettleman and Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/global/singapore-seeks-to-put-locals-first-in-line-for-jobs.html | Singapore to Give Citizens Priority for Job Openings | False | By Neil Gough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/global/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/global/asia-at-risk-as-economies-put-off-the-inevitable.html | Asia at Risk as Economies Put Off the Inevitable | False | By Bettina Wassener | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/deadly-typhoon-china.html | Typhoon Kills at Least 25 People in China, Reports Say | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/from-beirut-to-bogota-art-cities-to-watch.html | From Beirut to Bogotâ€šÃ„Â°: Art Cities to Watch? | False | By Gareth Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/global/cohen-merkel-the-great.html | Merkel the Great | False | By Roger Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/global/give-iran-a-chance.html | Give Iran a Chance | False | By Hooman Majd | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/politics/in-supreme-court-opinions-clicks-that-lead-nowhere.html | In Supreme Court Opinions, Web Links to Nowhere | False | By Adam Liptak | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/for-building-superintendents-free-cable-comes-with-fine-print.html | Free Cable for Building Managers, but With Fine Print | False | By Elizabeth A. Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-29 | https://wheels.blogs.nytimes.com/2013/09/23/johnson-controls-introduces-a-dual-voltage-system-for-mild-hybrids/ | Johnson Controls Introduces a Dual-Voltage System for Mild Hybrids | False | By Jerry Garrett | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/technology/for-2nd-generation-of-surface-tweaks-from-microsoft.html | For 2nd Generation of Surface, Tweaks From Microsoft | False | By Nick Wingfield | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/design/william-h-gross-stamp-gallery-at-national-postal-museum.html | Its Main Mission: Forever Stamps | False | By Edward Rothstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://cityroom.blogs.nytimes.com/2013/09/23/remembering-sister-nora-a-nun-fiercely-devoted-to-children-of-the-bronx/ | Remembering Sister Nora, a Nun Fiercely Devoted to Children of the Bronx | False | By David Gonzalez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/immigrant-population-shows-signs-of-growth-estimates-show.html | Number of Illegal Immigrants in U.S. May Be on Rise Again, Estimates Say | False | By Julia Preston | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/politics/often-at-the-forefront-mcconnell-seems-to-step-back.html | McConnellâ€šÃ„Ã´s Deal-Making Yields to Politicking | False | By Jonathan Weisman and Jeremy W. Peters | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/ruth-patrick-a-pioneer-in-pollution-control-dies-at-105.html | Ruth Patrick, a Pioneer in Science and Pollution Control Efforts, Is Dead at 105 | False | By William Dicke | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/officers-killed-as-taliban-strike-afghan-border-post.html | 11 Officers Killed as Taliban Strike Afghan Border Post | False | By Rod Nordland | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/science-events-live-radio-and-kepler-on-stage.html | Science Events: Live Radio and Kepler on Stage | False | By Jascha Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/north-korea-learning-to-make-crucial-nuclear-parts-study-finds.html | North Korea Learning to Make Crucial Nuclear Parts, Study Finds | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/baseball/hamstring-strain-ends-sabathias-yankees-season.html | A Vexing Season Is Ending Early for Sabathia | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/middleeast/iran-nuclear-dispute.html | France Sets Conditions for Including Iran, an Assad Ally, in Syria Peace Talks | False | By Michael R. Gordon and Somini Sengupta | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/guantanamo-hunger-strike-largely-over-us-says.html | GuantÃ¡s Ã°namo Hunger Strike Is Largely Over, U.S. Says | False | By Charlie Savage | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/fashion/Armanis-Ethereal-Metamorphosis.html | Metamorphosis: Ethereal Armani | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/fashion/Giorgio-Armani-Gives-Young-Designer-a-Hand.html | A Giant's Helping Hand | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/23/blackberry-reaches-4-7-billion-takeover-deal/ | BlackBerry Buyout Offer Raises Array of Questions | False | By Ian Austen and David Gelles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/fashion/In-Milan-a-Display-of-Anna-Piaggis-Hats.html | Anna Piaggiâ€šÃ„Ã´s â€šÃ„Ã²Hat-Ã¶logyâ€šÃ„Ã´ | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/fashion/Beirut-Where-Fashion-Lives-Dangerously.html | In Beirut, Where Fashion Lives Dangerously | False | By Cathrin Schaer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/fashion/Fashion-in-the-Venetian-Convents-of-Old.html | Fashion Inside Convent Walls | False | By Liza Foreman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/fashion/As-Popularity-Grows-So-Do-Fashion-Museums.html | Fashion Museums Are â€šÃ¤â€º La Mode | False | By Liza Foreman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/a-dream-river-in-iceland-stocked-with-salmon.html | A Dream River in Iceland Rich With Salmon | False | By Peter Kaminsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/middleeast/egyptian-court-bans-muslim-brotherhood.html | Egyptian Court Shuts Down the Muslim Brotherhood and Seizes Its Assets | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/decades-of-disarmament.html | Chemical Disarmament Wonâ€šÃ„Ã´t Be Easy | False | By William J. Broad and David E. Sanger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://artsbeat.blogs.nytimes.com/2013/09/23/venus-in-fur-to-dominate-in-american-theaters-this-season/ | â€šÃ„Ã²Venus in Furâ€šÃ„Ã´ to Dominate in American Theaters This Season | False | By Erik Piepenburg | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/getting-the-most-out-of-sleep.html | Getting the Most Out of Sleep | False | By C. Claiborne Ray | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/global/russia-sells-stake-in-maker-of-ak-47s.html | Russia Sells Stake in Maker of AK-47s to Investors | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/upgraded-to-first-class-with-a-historic-baseball-bat-in-tow.html | First Class for the Bat; Its Bearer Tags Along | False | By Jeff Idelson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/nicholas-brooks-sentenced-in-soho-house-murder-of-his-girlfriend.html | DesignerâŠÂ¸Ã’s Boyfriend Is Sentenced in Killing at Soho House | False | By Russ Buettner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/crisp-white-wines-for-a-crisp-pork-cutlet.html | Crisp White Wines for a Crisp Pork Cutlet | False | By Eric Asimov | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://well.blogs.nytimes.com/2013/09/23/after-childhood-cancer-fertility-is-within-reach-for-many/ | After Cancer, Fertility Is Often Within Reach | False | By Anahad O'Connor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/media/emmys-draw-17-million-viewers-up-from-recent-shows.html | Emmys Draw 17 Million Viewers, Up From Recent Shows | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/health/arsenic-contamination-threatens-water-in-hanoi.html | Arsenic Contamination Threatens Water in Hanoi | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/space/the-sun-that-did-not-roar.html | The Sun That Did Not Roar | False | By Kenneth Chang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://well.blogs.nytimes.com/2013/09/23/rethinking-motion-sickness/ | Rethinking Motion Sickness | False | By Peter Andrey Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/09/23/feeling-for-an-artisanal-fragrance-brand-from-florence/ | Feeling For | An Artisanal Fragrance Brand From Florence | False | By Bruce Pask | 2014-01-30 | TX 8-001-684 | |
| 2013-09-23 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/a-change-in-itunes-radio.html | A Change in iTunes Radio | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/pakistan-christians-demand-protection-after-church-bombing.html | Pakistan Christians Issue Call for Protection | False | By Declan Walsh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/now-arriving-the-in-flight-storefront.html | Now Arriving at Your Seat: The In-Flight Storefront | False | By Joe Sharkey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/international/hostels-gain-popularity-with-business-travelers.html | Hostels Gain Popularity With Business Travelers | False | By Tanya Mohn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/appeal-of-timber-high-rises-widens.html | Towers of Steel? Look Again | False | By Henry Fountain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/europe/record-cocaine-haul-in-france-raises-security-questions.html | Cocaine Haul on French Jet Raises Concern | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/health/knocking-on-heavens-door-a-daughters-tale-of-caring-for-her-parents.html | Easing a Difficult Passage | False | By Abigail Zuger, M.D. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/books/debora-l-spars-wonder-women-on-chasing-perfection.html | Striving to Have It All, and Then Recalculating | False | By Patricia Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/television/in-lucky-7-on-abc-co-workers-strike-it-rich-together.html | Lottery Winners Switch Old Woes for New | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/television/trophy-wife-on-abc-hopes-to-repeat-sitcom-magic.html | Guy, His Bride and His 2 Exes | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/23/chrysler-files-for-an-i-p-o/ | Union Push for I.P.O. Forces Filing at Chrysler | False | By Bill Vlasic | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/23/brazilian-banks-fill-a-void-left-by-the-global-giants/ | In Latin America, Brazilian Banks Fill Void Left by Global Giants | False | By Dan Horch | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/health/gene-therapy-with-a-difference.html | Gene Therapy With a Difference | False | By Andrew Pollack | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/television/marvels-agents-of-shield-begins-on-abc.html | Action, Yes, Just No Superhero This Time | False | By Mike Hale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/theater/back-to-his-working-class-roots.html | Back to His Working-Class Roots | False | By Laura Bennett | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/design/squabble-disrupts-a-refuge-for-the-rich.html | Squabble Disrupts a Refuge for the Rich | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/fbi-ex-agent-pleads-guilty-in-leak-to-ap.html | Former F.B.I. Agent to Plead Guilty in Press Leak | False | By Charlie Savage | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/small-slimy-and-see-through.html | Small, Slimy and See-Through | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/decoy-protein-boosts-bone-growth.html | Decoy Protein Boosts Bone Growth | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/research-may-point-to-treatment-for-cold-sores.html | Research May Point to Treatment for Cold Sores | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/music/eliane-radigues-newest-works-arrive-in-new-york.html | A Composer, Not Easy to Peg, Is Heard Through Others | False | By Steve Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/rethinking-the-poker-face-and-plans-for-a-cat-in-space.html | Rethinking the Poker Face and Plans for a Cat in Space | False | By Jennifer A. Kingson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/music/new-releases-from-kings-of-leon-claudia-quintet-and-frankie-rose.html | New Releases From Kings of Leon, Claudia Quintet and Frankie Rose | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/fashion/fashion-review-bottega-veneta-emilio-pucci-giorgio-armani-jil-sander-mami-missoni.html | When Stores Outshine the Clothes at Milan Fashion Week | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/football/no-quick-fixes-to-pull-0-3-giants-out-of-the-abyss.html | No Quick-Fix Recipe for the Giants | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-25 | https://www.nytimes.com/2013/09/24/theater/reviews/brendan-at-the-chelsea-an-import-from-belfast.html | A Playwright's Later Years, Rowdy and Dissolute | False | By Andy Webster | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/gay-rights-protest-greets-opening-night-at-the-met.html | Gay Rights Protest Greets Opening Night at the Met | False | By Michael Cooper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/china-gains-new-friends-in-its-quest-for-energy.html | China Gains New Friends in Its Quest for Energy | False | By Jane Perlez and Bree Feng | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/global/high-speed-train-system-is-huge-success-for-china.html | Speedy Trains Transform China | False | By Keith Bradsher | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-23 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/civilian-planes-led-away-as-un-general-assembly-meets.html | Civilian Planes Led Away as U.N. General Assembly Meets | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/crackdown-on-dissent-in-china-meets-online-backlash-after-boys-arrest.html | China's Crackdown Prompts Outrage Over Boy's Arrest | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/bostons-police-chief-plans-to-step-aside.html | Boston's Police Chief Plans to Step Aside | False | By Katharine Q. Seelye and Jess Bidgood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/design/at-matadero-red-bull-adds-money-and-energy-to-culture.html | In Madrid, Art Finds New Friends | False | By Doreen Carvajal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/rivals-attack-de-blasio-on-past-support-for-sandinistas.html | Mayoral Rivals Attack de Blasio on Past Support of Sandinistas | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/asia/cambodian-opposition-citing-disputed-election-boycotts-opening-of-parliament.html | Cambodian Prime Minister Extends Reign Amid Opposition Boycott of Parliament | False | By Thomas Fuller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-26 | https://www.nytimes.com/2013/09/24/books/carolyn-cassady-beat-generation-writer-dies-at-90.html | Carolyn Cassady, Beat Writer and Muse, Dies at 90 | False | By John Leland | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/europe/200-years-after-battle-some-hard-feelings-remain.html | 200 Years After Battle, Some Hard Feelings Remain | False | By John Tagliabue | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/23/detroits-casino-tax-dollars-become-big-issue-in-bankruptcy-case/ | Detroit's Casino-Tax Dollars Become Big Issue in Bankruptcy Case | False | By Mary Williams Walsh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/23/arguments-begin-in-a-bitter-family-brawl-over-a-media-moguls-estate/ | Arguments Begin in a Bitter Family Brawl Over a Media Mogul's Estate | False | By Susanne Craig | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/23/as-jpmorgan-settles-up-shareholders-are-hit-anew/ | As JPMorgan Settles Up, Shareholders Are Hit Anew | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/victims-push-laws-to-end-online-revenge-posts.html | Victims Push Laws to End Online Revenge Posts | False | By Erica Goode | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/energy-environment/epa-rules-on-emissions-at-existing-coal-plants-might-give-states-leeway.html | E.P.A. Rules on Emissions at Existing Coal Plants Might Give States Leeway | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/those-are-our-people.html | 'Those Are Our People' | False | By Stanley Gazemba | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/after-shooting-rampage-navy-seeks-new-policy-in-reviews-of-security.html | After Shooting Rampage, Navy Seeks New Policy in Reviews of Security | False | By Thom Shanker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/football/jets-start-a-penalty-prevention-plan.html | After Setting a Team Record, the Jets Start a Penalty-Prevention Plan | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/bruni-ted-cruzs-flinty-path.html | Ted Cruz's Flinty Path | False | By Frank Bruni | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/international/a-climate-change-showdown-as-global-officials-meet.html | A Climate Change Showdown as Global Officials Meet | False | By James Kanter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/oracle-team-usa-now-has-the-wind-at-its-back.html | Oracle Team USA Now Has the Wind at Its Back | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/that-chicken-in-your-soup.html | That Chicken in Your Soup | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/new-york-legislators-secret-income.html | New York Legislatorsâ€šÃ„Â´ Secret Income | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/angela-merkels-next-challenge.html | Angela Merkelâ€šÃ„Â´s Next Challenge | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/home-care-in-the-home-stretch.html | Home Care in the Home Stretch | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/credibility-online.html | Credibility, Online | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/welcome-back-maestro-levine.html | Welcome Back, Maestro | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/addressing-antibiotics.html | Addressing Antibiotics | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/3-jobs-and-no-apartment.html | 3 Jobs and No Apartment? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/the-trouble-with-the-hospital-thats-like-a-hotel.html | The Trouble With the Hospital Thatâ€šÃ„Â´s Like a Hotel | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/gop-vs-health-law-and-food-stamps.html | G.O.P. vs. Health Law and Food Stamps | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/media/debating-the-changing-economics-of-editorial-content.html | Debating the Changing Economics of Editorial Content | False | By Stuart Elliott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/football/from-0-3-to-a-berth-in-the-playoffs-here-are-3-teams-that-have-done-it.html | From 0-3 to a Berth in the Playoffs? Here Are 3 Teams That Have Done It | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/opinion/nocera-shrugging-off-the-shooting.html | Shrugging Off the Shooting | False | By Joe Nocera | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/health/global-spending-to-fight-aids-has-grown-slowly-report-finds.html | Global Spending to Fight AIDS Has Grown Slowly, Report Finds | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/education/catholic-college-rescinds-invitation-to-speaker-defending-same-sex-marriage.html | Catholic College Rescinds Invitation to Speaker Defending Same-Sex Marriage | False | By Laurie Goodstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/where-bettors-go-to-lose-some-doubts.html | Where Bettors Go to Lose, Some Doubts | False | By Michael Powell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/debate-offers-2-similar-public-advocate-rivals-a-chance-to-stand-out.html | Debate Offers 2 Similar Public Advocate Rivals a Chance to Stand Out | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/africa/ghanaians-mourn-a-poet-and-scholar-killed-in-nairobi-mall-attack.html | Ghanaians Mourn a Poet and Scholar Killed in Nairobi Mall Attack | False | By Adam Nossiter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/pageoneplus/corrections-september-24-2013.html | Corrections: September, 24, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://dealbook.nytimes.com/2013/09/23/jpmorgans-legal-hurdles-expected-to-multiply/ | JPMorganâ€šÃ„Â´s Legal Hurdles Expected to Multiply | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/business/burger-king-introducing-a-lower-fat-french-fry.html | Burger King Introducing a Lower-Fat French Fry | False | By Stephanie Strom | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/politics/rubio-withdraws-support-for-gay-black-judges-nomination-to-the-federal-bench.html | Rubio Withdraws Support for Gay Black Judgeâ€šÃ„Â´s Nomination to the Federal Bench | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/baseball/in-fight-for-legacy-yankees-rodriguez-fields-costly-team-of-all-stars.html | In Fight for Legacy, Rodriguez Fields Costly Team of All-Stars | False | By Steve Eder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/handshake-with-iran-might-say-much-more.html | Handshake With Iran Might Say Much More | False | By Mark Landler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/chronicling-anti-sikh-violence-and-now-a-victim.html | Chronicling Anti-Sikh Violence, and Now a Victim | False | By J. David Goodman | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/europe/vote-for-merkel-seen-as-victory-for-austerity.html | Vote for Merkel Seen as Victory for Austerity | False | By Andrew Higgins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/in-bronx-river-helping-oysters-stage-comeback.html | In Bronx River, Helping Oysters Stage Comeback | False | By Winnie Hu | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/struggling-san-jose-tests-a-way-to-cut-benefits.html | Struggling, San Jose Tests a Way to Cut Benefits | False | By Rick Lyman and Mary Williams Walsh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/football/coughlin-leads-calls-for-giants-to-show-more-character.html | Coughlin Leads Calls for Giants to Show More Character | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/pageoneplus/quotation-of-the-day-for-tuesday-september-24-2013.html | Quotation of the Day for Tuesday, September 24, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/health/fda-to-regulate-only-some-health-apps.html | F.D.A. to Regulate Some Health Apps | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/europe/2-black-lawmakers-voted-to-parliament-in-germany.html | 2 Black Lawmakers Voted to Parliament in Germany | False | By Chris Cottrell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/study-sees-a-higher-risk-of-storms-on-the-horizon.html | Study Sees a Higher Risk of Storms on the Horizon | False | By Michael Wines | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/nyregion/developer-wins-approval-to-renovate-nassau-coliseum.html | Developer Wins Approval to Renovate Nassau Coliseum | False | By Joseph Berger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/baseball/orioles-deflated-and-battered-face-cruel-end-to-their-season.html | Orioles, Deflated and Battered, Face Cruel End to Their Season | False | By Tom Spousta | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/middleeast/enigmatic-leader-of-iran-backs-overture-for-now.html | Enigmatic Leader of Iran Backs Overture, for Now | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/science/space/cargo-ship-docking-at-space-station-is-delayed.html | Cargo Ship Docking at Space Station Is Delayed | False | By Kenneth Chang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/us/politics/senators-call-for-surveillance-inquiry.html | Senators Call for Surveillance Inquiry | False | By Charlie Savage | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/world/europe/after-rewarding-merkel-germans-seek-focus-at-home.html | After Rewarding Merkel, Germans Seek Focus at Home | False | By Alison Smale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/sports/baseball/mets-lose-to-reds-but-eye-the-future.html | Mets Lose to Reds, but Eye the Future | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-24 | https://www.nytimes.com/2013/09/24/arts/television/whats-on-tuesday.html | What's On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/africa/kenya-mall-shooting.html | Before Kenya Attack, Rehearsals and Planting of Machine Guns | False | By Jeffrey Gettleman, Nicholas Kulish and Eric Schmitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/freebies-for-the-rich.html | Freebies for the Rich | False | By Catherine Rampell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/asia/china-bans-certain-north-korean-exports-for-fear-of-weapons-use.html | China Bans Items for Export to North Korea, Fearing Their Use in Weapons | False | By Jane Perlez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/politics/senate-democratic-leader-sets-stage-for-budget-showdown.html | Senator Persists Battling Health Law, Irking Even Many in His Own Party | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/soccer/there-is-much-more-to-soccer-than-statistics.html | There Is Much More to Soccer Than Statistics | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://dealbook.nytimes.com/2013/09/24/applied-materials-to-merge-with-tokyo-electron/ | U.S. Manufacturer of Chip-Making Equipment Buys Japanese Rival | False | By Michael J. de la Merced and Eric Pfanner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/military-families-and-food-stamps.html | Military Families and Food Stamps | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/rouhani-holds-the-key.html | Rouhani Holds the Key | False | By Omid Memarian | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/tepperman-where-are-you-ban-ki-moon.html | Where Are You, Ban Ki-Moon? | False | By Jonathan Tepperman | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/music/love-and-conflict-in-the-19th-century-and-the-21st.html | A Fight for Love, in the Met and Out | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/09/24/on-view-art-comes-to-the-interstate/ | Art Comes to the Interstate | False | By Erica Bellman | 2014-01-30 | TX 8-001-684 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/soccer/in-building-world-cup-stadium-in-amazon-rain-is-just-one-challenge.html | Building a World Cup Stadium in the Amazon | False | By Sam Borden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/in-paris-operatic-emotions-on-and-off-display.html | In Paris, Operatic Emotions On and Off Display | False | By George Loomis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/politics/obama-iran-syria.html | Obama Defends U.S. Engagement in the Middle East | False | By Mark Landler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/europe/greenpeace-activists-face-possible-piracy-charges-in-russia.html | Greenpeace Activists May Face Russian Piracy Charges | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/europe/marriage-and-perhaps-shield-from-prosecution-for-czech-ex-leader-and-mistress.html | Ex-Leader Weds, Complicating Czech Bribe Case | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/asia/us-envoy-affirms-support-for-universal-suffrage-in-hong-kong.html | U.S. Envoy Affirms Support for Universal Suffrage in Hong Kong | False | By Keith Bradsher | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/invitation-to-a-dialogue-viewing-violent-media.html | Invitation to a Dialogue: Viewing Violent Media | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/asia/dozens-killed-in-earthquake-in-pakistan.html | Dozens Killed in Earthquake in Pakistan | False | By Salman Masood and Declan Walsh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/ncaafootball/ncaa-to-restore-penn-state-football-scholarships.html | N.C.A.A. Begins to Ease Penn State Penalties | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/watch-3-d-spectacles-minus-the-spectacles.html | A Tablet for 3-D Spectacles, Minus the Spectacles | False | By Roy Furchgott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/tina-brown-goes-global.html | Tina Brown Goes Global | False | By Luisita Lopez Torregrosa | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/charitys-fired-chief-is-charged-with-stealing-millions.html | Former Chief of Jewish Charity Stole Money Early and Often, Prosecutors Say | False | By William K. Rashbaum and Russ Buettner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/media/peter-matthiessen-to-publish-new-novel.html | Peter Matthiessen to Publish New Novel | False | By Julie Bosman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/are-we-too-concerned-that-characters-be-likable.html | Are We Too Concerned That Characters Be â€šÃ„Â²Likableâ€šÃ„Â´? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/politics/time-short-house-says-it-seeks-new-farm-bill.html | Time Short, House Says It Seeks a New Farm Bill | False | By Ron Nixon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/reviews/restaurant-review-lake-pavilion-in-flushing-queens.html | A Special Occasion, Seven Days a Week | False | By Pete Wells | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/fashion/azzedine-alaia-the-greatest-couture-who-never-bore-the-name.html | Azzedine Alaïâ€šÃ„¨a: The Greatest Couturier Who Never Bore the Name | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-10-06 | https://intransit.blogs.nytimes.com/2013/09/24/antarctica-by-snorkel/ | Antarctica by Snorkel | False | By Diane Daniel | 2014-01-30 | TX 8-001-684 | |
| 2013-09-24 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/pro-grade-headphones-with-a-striking-look.html | Pro-Grade Headphones With a Striking Look | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/economy/home-prices-still-rising-but-at-slower-pace.html | Housing Recovery Seems Still on Track | False | By Shaila Dewan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://dealbook.nytimes.com/2013/09/24/a-hedge-fund-manager-who-doesnt-mind-a-losing-bet/ | A Hedge Fund Manager Who Doesnâ€šÃ„Â´t Mind a Losing Bet | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/coveted-restaurant-reservations-without-the-groveling.html | Coveted Restaurant Reservations Without the Groveling | False | By Tejal Rao | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/middleeast/israel-continues-to-sound-alarm-on-iranian-overture.html | As the New Iranian Leader Gets a Warm Reception, Israel Calls for Caution | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/dog-ziggity-new-jerseys-own-hot-dogs.html | Dog Ziggity: New Jerseyâ€šÃ„Â´s Own Hot Dogs | False | By Robert Sietsema | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/economy/for-american-women-is-it-enough-to-lean-in.html | To Address Gender Gap, Is It Enough to Lean In? | False | By Eduardo Porter | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/books/local-souls-by-allan-gurganus-centers-on-class-and-sex.html | The Town Is Small, the Taboos Are Not | False | By Dwight Garner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/with-new-stylus-leapfrog-tackles-reading-and-writing.html | With New Stylus, LeapFrog Tackles Reading and Writing | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/trolley-dances-give-transit-a-twist.html | Trolley Dances Give Transit a Twist | False | By Brian Schaefer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/savoring-family-trips-when-the-kids-are-adults.html | Savoring Family Trips When the Kids Are Adults | False | By Deborah Solomon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/tasting-the-green-circle-chickens.html | Tasting the Green Circle Chickens | False | By Melissa Clark | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/theater/reviews/a-mans-world-is-being-revived-at-metropolitan-playhouse.html | Large Goals, Small Minds | False | By Claudia La Rocco | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/media/cbs-to-test-a-third-version-of-ncis-franchise.html | CBS to Test a Third Version of â€šÃ„Â²NCISâ€šÃ„Â´ Franchise | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/movies/shepard-dark-a-documentary-by-treva-wurmfeld.html | Two Writers Bound by Decades of Letters | False | By A.O. Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/bayside-a-city-suburb-with-enclaves.html | Bayside: A City Suburb With Enclaves | False | By Alison Gregor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/the-white-house-honors-design-award-winners.html | The White House Honors Design Award Winners | False | By Stuart Emmrich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/uncommon-doughnuts-healthier-chicken-nuggets-and-more.html | Uncommon Doughnuts, Healthier Chicken Nuggets and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/music/gil-morgenstern-connects-the-dots-in-his-reflections-series.html | Finding Echoes of Bach Afresh | False | By James R. Oestreich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/toro-and-other-restaurants-opening-this-week.html | Toro and Other Restaurants Opening This Week | False | By Florence Fabricant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/sowing-a-change-in-kitchens.html | Sowing a Change in Kitchens | False | By Jeff Gordinier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/dining/the-commissars-culinary-stamp.html | The Commissarsâ€šÃ„Â´ Culinary Stamp | False | By Julia Moskin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://artsbeat.blogs.nytimes.com/2013/09/24/michelle-obama-visits-studio-museum-in-harlem/ | Michelle Obama Visits Studio Museum in Harlem | False | By Felicia R. Lee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://straightsets.blogs.nytimes.com/2013/09/24/venus-williams-beats-no-2-azarenka-in-tokyo/ | Venus Williams Tops No. 2 Azarenka in Tokyo | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/television/goldbergs-back-in-the-game-crazy-ones-make-debuts.html | Children Examine Fathers, and They See Trouble | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/music/roberto-fonseca-at-the-highline-ballroom.html | For Some Songs, the Audience Is Included | False | By Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/television/revisiting-thats-my-boy-on-the-dick-van-dyke-show.html | Adorable Baby, Doubting Dad, Teachable Moment | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/asia/dilapidated-mansion-has-had-many-occupants-including-a-ghost.html | Dilapidated Mansion Has Had Many Occupants, Maybe Even a Ghost | False | By Amy Qin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/europe/labour-leader-tries-to-energize-party-for-next-election.html | Labour Leader Tries to Energize Party for Britainâ€šÃ„Â´s Next Election | False | By Stephen Castle | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/soccer/red-bulls-could-miss-2-in-battle-for-no-1.html | Red Bulls Could Miss 2 in Battle for No. 1 | False | By Jack Bell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://dealbook.nytimes.com/2013/09/24/lax-rules-give-u-s-upper-hand-in-tussle-over-alibaba-i-p-o/ | Lax Rules Give U.S. Upper Hand in Tussle Over Alibaba I.P.O. | False | By Steven Davidoff Solomon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://dealbook.nytimes.com/2013/09/24/a-call-for-new-laws-in-new-york-to-fight-high-tech-crime/ | A Call for New Laws in New York to Fight High-Tech Crime | False | By Peter Lattman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/politics/pentagon-denies-money-for-guantanamo-overhaul.html | Pentagon Denies Money for Guantâ€šsÃ„Ânamo Overhaul | False | By Charlie Savage | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-27 | https://www.nytimes.com/2013/09/24/theater/reviews/philip-goes-forth-depression-era-revival-at-mint-theater-company.html | In Which a Young Man Learns His Limitations | False | By Rachel Saltz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/realestate/commercial/with-judges-ruling-seizure-of-650-fifth-avenue-grinds-on.html | Seizing Iranâ€šÃ„Â´s Slice of Fifth Avenue | False | By Julie Satow | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/san-francisco-debates-a-proposal-to-limit-where-dogs-can-roam.html | San Francisco Debates a Proposal to Limit Where Dogs Can Roam | False | By Rick Lyman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-24 | 2013-09-25 | https://www.nytimes.com/2013/09/25/education/us-to-contact-borrowers-with-new-options-for-repaying-student-loans.html | U.S. to Contact Borrowers With New Options for Repaying Student Loans | False | By Tamar Lewin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/rutgers-updates-its-anthem-to-include-women.html | Rutgers Updates Its Anthem to Include Women | False | By Ariel Kaminer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/baseball/not-used-to-losing-yankees-enlist-a-star-who-is.html | Not Used to Losing, Yankees Enlist a Star Who Is | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/rules-sought-for-workplace-wellness-questionnaires.html | Rules Sought for Workplace Wellness Questionnaires | False | By Natasha Singer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/republicans-see-keystone-pipeline-as-a-card-to-play-in-last-minute-fiscal-talks.html | Republicans See Keystone Pipeline as a Card to Play in Last-Minute Fiscal Talks | False | By Michael D. Shear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/middleeast/49-in-poll-fault-obama-on-policies-outside-us.html | 49% in Poll Fault Obama on Policies Outside U.S. | False | By Dalia Sussman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/de-blasio-and-lhota-agree-to-3-more-tv-debates.html | Obamaâ€šÃ„‚Ã„‚s Praise of Dante de Blasioâ€šÃ„‚Ã„‚s Afro Lightens Day | False | By David W. Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/realestate/commercial/streets-sunny-side-costs-retailers-more-in-rent.html | Streetâ€šÃ„‚Ã„‚s Sunny Side Costs Retailers More in Rent | False | By Stephanie Clifford | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/hits-to-the-head-dont-differ-with-age-research-indicates.html | Hits to the Head Donâ€šÃ„‚Ã„‚t Differ With Age, Research Indicates | False | By Ken Belson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/generals-court-martial-delayed-in-sexual-assault-case.html | Generalâ€šÃ„‚Ã„‚s Court-Martial Delayed in Sexual Assault Case | False | By Erica Goode | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/media/sports-gets-a-spotlight-on-madison-avenue.html | Speaking of Sports, and Kardashians | False | By Stuart Elliott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/middleeast/stance-on-peace-talks-suggests-syria-and-west-differ-on-tactics.html | Stance on Peace Talks Suggests Syria and West Differ on Tactics | False | By Anne Barnard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/losing-is-good-for-you.html | Losing Is Good for You | False | By Ashley Merryman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://dealbook.nytimes.com/2013/09/24/jpmorgan-may-settle-with-group-of-agencies/ | JPMorgan May Settle With Group of Agencies | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/a-republican-glad-to-label-cruz-a-fraud.html | A Republican Calls Another aâ€šÃ„‚Ã„'Fraudâ€šÃ„‚Ã„' | False | By Jim Dwyer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/fiat-chief-rolls-dice-on-market-and-chrysler-merger.html | Fiat Chief Rolls Dice on Market and Chrysler Merger | False | By Bill Vlasic | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/baseball/yankees-can-only-wish-to-spend-as-wisely-as-rays.html | Yankees Can Only Wish to Spend as Wisely as Rays | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/realestate/commercial/jeffrey-i-sussman.html | Jeffrey I. Sussman | False | By Vivian Marino | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/europe/greece-in-anti-fascist-crackdown-investigates-police.html | Greece, in Anti-Fascist Crackdown, Investigates Police | False | By Liz Alderman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/pageoneplus/quotation-of-the-day-for-wednesday-september-25-2013.html | Quotation of the Day for Wednesday, September 25, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://dealbook.nytimes.com/2013/09/24/sac-is-said-to-negotiate-settlement-of-charges/ | SAC Is Said to Negotiate Settlement of Charges | False | By Peter Lattman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/after-comeback-for-the-ages-a-last-dash-for-americas-cup.html | After Comeback for the Ages, a Last Dash for Americaâ€šÃ„‚Ã„‚s Cup | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/energy-environment/atomic-goal-800-years-of-power-from-waste.html | Atomic Goal: 800 Years of Power From Waste | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/hundreds-of-storm-evacuees-in-hotels-face-evictions.html | Hundreds of Storm Evacuees in Hotels Face Evictions | False | By Mireya Navarro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/dowd-no-brief-encounter.html | No Brief Encounter | False | By Maureen Dowd | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/unchained-cellphones.html | Unchained Cellphones | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/exposing-the-pay-gap.html | Exposing the Pay Gap | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/the-embarrassment-of-senator-ted-cruz.html | The Embarrassment of Senator Ted Cruz | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/president-obama-at-the-united-nations.html | President Obama at the United Nations | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/bloomberg-is-unlikely-to-testify-in-fraud-trial-judge-says.html | Bloomberg Is Unlikely to Testify in Fraud Trial, Judge Says | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/friedman-the-way-we-were.html | The Way We Were | False | By Thomas L Friedman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/ncaafootball/with-simple-protest-players-join-push-for-ncaa-reform.html | With Simple Protest, Players Join Push for N.C.A.A. Reform | False | By Greg Bishop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/in-corner-of-arkansas-frustration-but-no-panic-over-possible-shutdown.html | In Corner of Arkansas, Frustration but No Panic Over Possible Shutdown | False | By Manny Fernandez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/heart-disease-in-infants.html | Heart Disease in Infants | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/portrait-of-de-blasio-as-a-young-idealist.html | Portrait of de Blasio as a Young Idealist | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/opinion/the-ted-cruz-show.html | The Ted Cruz Show | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/pageoneplus/corrections-september-25-2013.html | Corrections: September 25, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/theater/reviews/arguendo-by-elevator-repair-service-at-the-public-theater.html | Full-Frontal Justice, a Matter of Redress | False | By Ben Brantley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/africa/increase-in-jihadi-attacks-in-africa-may-reflect-movements-weakness.html | Increase in Jihadi Attacks in Africa May Reflect Movementâ€šÃ„Ã´s Weakness | False | By Adam Nossiter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/basketball/oneal-new-partner-in-the-kings-is-not-silent.html | Oâ€šÃ„Ã´Neal, New Partner in the Kings, Is Not Silent | False | By Richard Sandomir | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/middleeast/obama-and-iranian-leader-miss-each-other-diplomatically.html | Obama and Iranian Leader Miss Each Other, Diplomatically | False | By Mark Landler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/world/middleeast/obamas-evolving-doctrine.html | For Obama, an Evolving Doctrine on Foreign Policy | False | By David E. Sanger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/after-hints-of-guilty-plea-lawmaker-opts-for-trial.html | After Hints of Guilty Plea, Lawmaker Opts for Trial | False | By Mosi Secret | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/bitter-tone-in-debate-between-public-advocate-rivals.html | Bitter Tone in Debate Between Public Advocate Rivals | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/design/santiago-calatrava-collects-critics-as-well-as-fans.html | A Star Architect Leaves Some Clients Fuming | False | By Suzanne Daley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/former-justice-department-official-is-nominated-to-appeals-court.html | Former Justice Department Official Is Nominated to Appeals Court | False | By Charlie Savage | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/books/christopher-koch-writer-of-year-of-living-dangerously-dies-at-81.html | Christopher Koch, Writer of â€šÃ„Ã²Year of Living Dangerously,â€šÃ„Ã´ Dies at 81 | False | By William Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/baseball/sabathia-used-to-having-success-his-way-promises-to-adapt.html | Sabathia Promises to Adapt | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/tradition-trumps-diversity-in-boston-mayoral-vote.html | Tradition Trumps Diversity in Boston Mayoral Vote | False | By Katharine Q. Seelye and Jess Bidgood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/science/david-hubel-nobel-winning-scientist-dies-at-87.html | David Hubel, Nobel-Winning Scientist, Dies at 87 | False | By Denise Gellene | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/ncaafootball/paul-dietzel-coach-who-led-lsu-to-its-first-national-title-dies-at-89.html | Paul Dietzel, Coach Who Led L.S.U. to Its First National Title, Dies at 89 | False | By Frank Litsky | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/baseball/rays-all-but-crush-yankees-wild-card-hopes.html | Rays All but Crush Yankeesâ€šÃ„Ã´ Wild-Card Hopes | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/sports/football/49ers-on-edge-of-falling-apart-or-snapping-back.html | 49ers on Edge of Falling Apart or Snapping Back | False | By Chase Stuart | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/macarthur-genius-award-winners-named.html | 24 Recipients of MacArthur â€šÃ„Ã²Geniusâ€šÃ„Ã´ Awards Named | False | By Felicia R. Lee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/us/politics/officials-detail-premium-costs-of-health-plan.html | Officials Detail Premium Costs of Health Plan | False | By Robert Pear and Reed Abelson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/after-delays-us-takes-a-step-forward-on-rearview-cameras-in-vehicles.html | After Delays, U.S. Takes a Step Forward on Rearview Cameras in Vehicles | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/business/energy-environment/unilever-to-buy-oil-derived-from-algae-from-solazyme.html | Unilever to Buy Oil Derived From Algae From Solazyme | False | By Diane Cardwell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/25/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/asia/toll-in-pakistani-quake-rises-past-200.html | Toll in Quake in Pakistan Rises Past 300 | False | By Salman Masood and Declan Walsh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://dealbook.nytimes.com/2013/09/25/alibaba-said-to-shift-target-from-hong-kong-to-u-s-for-i-p-o/ | Chinese Internet Giant Alibaba Plans to Issue I.P.O. in New York | False | By Michael J. de la Merced and Neil Gough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/can-a-gay-catholic-leftist-actually-squelch-corruption-in-sicily.html | Can a Gay, Catholic Leftist Actually Squelch Corruption in Sicily? | False | By Marco De Martino | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-29 | https://wheels.blogs.nytimes.com/2013/09/25/do-you-have-any-grey-poupon-rolls-royce-and-bentley-owners-cruise-tuxedo-park/ | Do You Have Any Grey Poupon? Rolls-Royce and Bentley Owners Cruise Tuxedo Park | False | By Nathan Laliberte | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://www.nytimes.com/2013/09/26/us/politics/senate-budget-battle.html | A New Senator Stops Talking, and a Vote on Spending Nears | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/music/james-levine-met-opera-cosi-fan-tutte-review.html | Levine Is Impressive in Return to Met With â€šÃ„Ã²Cosã¬Ã Ã´ Fan Tutteâ€šÃ„Ã´ | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/asia/street-vendors-execution-stirs-anger-in-china.html | Street Vendorâ€šÃ„Ã´s Execution Stokes Anger in China | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/kenyas-brutal-coming-of-age.html | Kenyaâ€šÃ„Ã´s Brutal Coming of Age | False | By Cedric Barnes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/middleeast/syria-crisis.html | Key Syrian Rebel Groups Abandon Exile Leaders | False | By Ben Hubbard and Michael R. Gordon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/europe/seizure-of-a-greenpeace-vessel-by-russia.html | Putin Defends Seizure of Activistsâ€šÃ„Ã´ Ship but Questions Piracy Charges | False | By Steven Lee Myers and Andrew Roth | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/brooklyn-takes-another-pass-at-revitalizing-an-abandoned-waterfront-warehouse.html | Another Pass at Revitalizing Abandoned Warehouse Space on the Waterfront | False | By David W. Dunlap | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://dealbook.nytimes.com/2013/09/25/icap-to-pay-87-million-fine-in-libor-fixing-case/ | U.S. and British Officials Fine ICAP in Libor Case | False | By Mark Scott and Julia Werdigier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/metro-norths-new-haven-line-suspended-after-power-loss.html | Power Failure Disrupts Metro Northâ€šÃ„Ã´s New Haven Line; May Last Days | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/education/for-low-income-students-considering-college-a-nudge-to-aim-high.html | A Nudge to Poorer Students to Aim High on Colleges | False | By David Leonhardt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/special-courts-for-human-trafficking-and-prostitution-cases-are-planned-in-new-york.html | With Special Courts, State Aims to Steer Women Away From Sex Trade | False | By William K. Rashbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://cityroom.blogs.nytimes.com/2013/09/25/lhota-attacks-de-blasios-marxist-campaign-strategy/ | A Candidateâ€šÃ„Ã´s Attack on a â€šÃ„Ã²Marxistâ€šÃ„Ã´ Strategy | False | By Michael Powell | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/apps-that-make-the-most-of-ios-7.html | Apps That Make the Most of iOS 7 | False | By Kit Eaton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-24 | https://www.nytimes.com/2013/09/23/world/asia/international-education-briefs.html | Duke's China Campus Approved | False | By The International Herald Tribune | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/new-beauty-goal-plumper-cheeks.html | New Beauty Goal: Plumper Cheeks | False | By Sally Wadyka | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/movies/luciano-vincenzoni-screenwriter-of-spaghetti-westerns-dies-at-87.html | Luciano Vincenzoni, Screenwriter, Dies at 87 | False | By John Schwartz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/baseball/the-boyhood-tides-that-formed-baseballs-sandman.html | The Boyhood Tides That Formed Baseballâ€šÃ„Ã´s Sandman | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/business/smallbusiness/selling-on-the-web-and-seeking-reliable-shipping.html | Getting Online Products to Their New Owners | False | By Mark Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://dealbook.nytimes.com/2013/09/25/in-jpmorgan-case-a-missed-opportunity-to-change-its-executives/ | In JPMorgan Case, a Missed Opportunity to Change Its Executives | False | By Jesse Eisinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/asia/new-delhis-dengue-fever-problem.html | New Delhiâ€šÃ„Ã´s Dengue Fever Problem | False | By Manu Joseph | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/soccer/michael-jackson-statue-removed-from-soccer-stadium.html | A Statue Is Removed, and Fans Are Thrilled | False | By Ken Belson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/police-searching-for-gunman-in-nassau-county-shooting.html | One Dies in Shooting Near Long Island Mall | False | By Marc Santora and Sarah Maslin Nir | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://cityroom.blogs.nytimes.com/2013/09/25/an-elite-school-is-the-saddest-spot-in-manhattan-a-study-says/ | An Elite Public School Is the Saddest Spot in Manhattan, a Study Says | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/the-bronx-home-for-me-and-mom.html | The Bronx, Home for Me and Mom | False | By Joyce Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/JW-Anderson-Named-to-Loewe.html | J.W. Anderson Named to Loewe | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/before-artisanal-everything-arrived-in-brooklyn-there-was-this.html | Before Artisanal Everything Arrived in Brooklyn, There Was This | False | By Sam Sifton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/steal-my-vacation-norma-kamalis-provence.html | Steal My Vacation: Norma Kamaliâ€šÃ„Ã´s Provence | False | By Stephanie Rosenbloom | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/2-restaurants-2-former-spouses-the-winner.html | 2 Restaurants, 2 Former Spouses. The Winner? | False | By Shivani Vora | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/sonys-whole-new-idea-half-a-camera.html | A Whole New Idea: Half a Camera | False | By David Pogue | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/business/international/crowded-singapore-looks-below-for-room-to-grow.html | Singapore Looks Below for More Room | False | By Calvin Yang | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/Dries-Van-Noten-on-the-Gold-Standard.html | Dries Van Noten: Gold Standard | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-25 | https://dealbook.nytimes.com/2013/09/25/undisclosed-payments-cost-detroit-pension-plan-billions/ | Detroit Spent Billions Extra on Pensions | False | By Mary Williams Walsh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/theater/growing-into-larger-than-life-ali.html | Growing Into Larger-Than-Life Ali | False | By Alexis Soloski | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/science/researchers-build-a-working-carbon-nanotube-computer.html | Researchers Build a Working Carbon Nanotube Computer | False | By John Markoff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/theater/two-big-voices-back-from-grave.html | Two Big Voices Back From Grave | False | By Steven McElroy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/shooter-believed-mind-was-under-attack-official-says.html | Gunman Said Electronic Brain Attacks Drove Him to Violence, F.B.I. Says | False | By Michael S. Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-29 | https://wheels.blogs.nytimes.com/2013/09/25/gt6-how-video-games-can-influence-sports-car-design/ | GT6: How Video Games Can Influence Sports Car Design | False | By Benjamin Preston | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/personaltech/a-surge-in-growth-for-a-new-kind-of-online-course.html | A Surge in Growth for a New Kind of Online Course | False | By Alan Finder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/europe/new-french-budget-plan-includes-modest-cuts-and-tax-increases.html | France Takes Modest Steps on Changes in â€šÃ„Ã´14 Budget | False | By Alissa J. Rubin and Scott Sayare | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/kaleidoscopic-sneakers-for-men.html | Kaleidoscopic Sneakers for Men | False | By David Colman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/the-williamsburg-divide.html | The Williamsburg Divide | False | By Alex Williams | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/new-beauty-product-baked-makeup.html | New Beauty Product: Baked Makeup | False | By Alix Strauss | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/eastwood-a-homey-bar-on-the-lower-east-side.html | Eastwood, a Homey Bar on the Lower East Side | False | By Sheila Marikar | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/shopping-highlights-in-new-york-starting-sept-26.html | Shopping Highlights in New York Starting Sept. 26 | False | By Alison S. Cohn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://artsbeat.blogs.nytimes.com/2013/09/25/new-releases-top-chart/ | New Releases Top Chart | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/moms-van-is-called-uber.html | Momâ€šÃ„Â´s Van Is Called Uber | False | By Bee Shapiro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/theater/reviews/all-the-way-stars-bryan-cranston-as-lyndon-b-johnson.html | An Arm-Twister in the Oval Office | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/books/yossi-klein-halevis-like-dreamers-focuses-on-1973-war.html | 7 Paratroopers and Paths They Took Through an Israel at a Crossroads | False | By Ethan Bronner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/hbos-party-celebrates-its-domination-on-emmy-night.html | HBOâ€šÃ„Â´s Party Celebrates Its Domination on Emmy Night | False | By Monica Corcoran Harel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/books/enon-by-paul-harding-and-more.html | Newly Released Books | False | By Susannah Meadows | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/middleeast/for-irans-leader-time-is-not-yet-right-for-meeting-obama.html | Iranâ€šÃ„Â´s Leader, Denouncing Holocaust, Stirs Dispute | False | By Mark Landler and Thomas Erdbrink | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/football/nfl-week-4-49ers-1-2-at-rams-1-2.html | Thursdayâ€šÃ„Â´s Matchup: 49ers (1-2) at Rams (1-2) | False | By Tony Gervino | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/business/international/uk-utility-shares-fall-after-pledge-to-freeze-rates.html | U.K. Utility Shares Fall After Pledge to Freeze Rates | False | By Stanley Reed | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/the-fashion-week-sports-report.html | The Fashion Week Sports Report | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/television/the-michael-j-fox-show-uses-parkinsons-as-a-motif.html | If Father Doesnâ€šÃ„Â´t Know Best, Heâ€šÃ„Â´s Willing to Learn | False | By Mike Hale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/design/new-york-city-ballets-balanchine-black-and-white.html | A Giant of Dance, Seizing on Musicality to Weave His Spell | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/music/giving-drug-advice-along-with-music.html | Giving Drug Advice Along With Music | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/look-good-in-ways-you-can-afford.html | Look Good in Ways You Can Afford | False | By Erica M. Blumenthal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/olivier-zahm-brings-purple-jeans-to-closed-label.html | Olivier Zahm Brings Purple Jeans to Closed Label | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/design/from-art-to-t-rex-shutdown-stirs-worry.html | From Art to T. Rex, Shutdown Stirs Worry | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/fashion/garde-robe-high-end-clothes-storage.html | Garde Robe: High-End Clothes Storage | False | By Stephen Heyman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/africa/sudans-president-wanted-by-international-court-cancels-visit-to-un.html | Sudanâ€šÃ„Â´s President, Wanted by International Court, Cancels Visit to U.N. | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/design/moscow-biennale-draws-official-praise-and-some-grumbling.html | Pinpricks, but No Dagger in Putinland | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/crosswords/bridge/usa-2-moves-to-semifinals-in-venice-cup.html | USA-2 Moves to Semifinals in Venice Cup | False | By Phillip Alder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/kate-berlants-experimental-comedy.html | Keeping It Fake | False | By Jason Zinoman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/learning-from-the-black-lumberjack.html | Learning From the â€šÃ„Â´Black Lumberjackâ€šÃ„Â´ | False | By Penelope Green | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/libertys-fields-of-flowers.html | Libertyâ€šÃ„Â´s Fields of Flowers | False | By Julie Lasky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/discounts-at-michele-varian-peter-harrison-and-sferra.html | Discounts at Michele Varian, Peter Harrison and Sferra | False | By Rima Suqi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/looking-for-beauty-finding-soul.html | Looking for Beauty, Finding Soul | False | By Rima Suqi | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/whats-the-best-way-to-give-our-shower-a-high-end-look.html | Whatâ€šÃ„Â´s the Best Way to Give Our Shower a High-End Look? | False | By Tim McKeough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/soaked-not-welded.html | Soaked, Not Welded | False | By Stephen Milioti | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/musings-on-a-structure-for-heaven.html | Musings on a Structure for Heaven | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/you-are-what-you-stack.html | You Are What You Stack | False | By Penelope Green | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/when-a-house-falls-in-the-forest.html | When a House Falls in the Forest | False | By Susan Chira | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/bookends-embracing-literature.html | Bookends: Embracing Literature | False | By Rima Suqi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/greathomesanddestinations/scraping-away-the-decades.html | Scraping Away the Decades | False | By Tim McKeough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-dive-shop-to-explore-the-bronx-wonders.html | The Waterâ€šÃ„Â´s Murky. Come On In! | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/garden/roll-over-fat-chance.html | Roll Over? Fat Chance | False | By Stacey Stowe | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/politics/obamas-approval-rating-matches-two-year-low-poll-shows.html | Obamaâ€šÃ„Â´s Approval Rating Matches Two-Year Low, Poll Shows | False | By Jonathan Martin and Allison Kopicki | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/business/media/breaking-bad-creator-gilligan-in-deal-for-cbs-show-battle-creek.html | â€šÃ„Â²Breaking Badâ€šÃ„Â´ Creator Gilligan in Deal for CBS Show, â€šÃ„Â²Battle Creekâ€šÃ„Â´ | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/middleeast/west-says-un-nears-syria-resolution.html | West Says U.N. Nears Syria Resolution | False | By Somini Sengupta | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/europe/backlash-grows-in-ireland-to-a-day-that-celebrates-guinness.html | Day Devoted to Hoisting Guinness Starts to Leave a Bitter Taste | False | By Douglas Dalby | 2014-01-30 | TX 8-001-705 | |
| 2013-09-25 | 2013-09-26 | https://www.nytimes.com/2013/09/26/business/media/a-big-week-for-the-advertising-industry-in-many-ways.html | A Big Week for the Advertising Industry, in Many Ways | False | By Stuart Elliott and Tanzina Vega | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://dealbook.nytimes.com/2013/09/25/fund-to-let-investors-bet-on-price-of-bitcoins/ | Fund to Let Investors Bet on Price of Bitcoins | False | By Peter Lattman and Nathaniel Popper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/asia/pursuing-graft-cases-at-higher-levels-chinese-leader-risks-unsettling-elites.html | Pursuing Graft Cases at Higher Levels, Chinese Leader Risks Unsettling Elites | False | By Chris Buckley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/26/theater/jane-connell-agnes-gooch-of-mame-is-dead-at-87.html | Jane Connell, Agnes Gooch of â€šÃ„Â²Mame,â€šÃ„Â´ Is Dead at 87 | False | By John Schwartz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/26/world/americas/oscar-espinosa-chepe-cuban-economist-and-critic-of-castro-dies-at-72.html | Oscar Espinosa Chepe, Cuban Economist and Castro Critic, Dies at 72 | False | By Paul Vitello | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/africa/us-sees-direct-threat-in-attack-at-kenya-mall.html | U.S. Sees Direct Threat in Attack at Kenya Mall | False | By Nicholas Kulish and Jeffrey Gettleman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/fight-over-energy-finds-a-new-front-in-a-corner-of-idaho.html | Fight Over Energy Finds a New Front in a Corner of Idaho | False | By Kirk Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/football/jets-lineman-crosses-to-the-other-side.html | Jets Lineman Crosses to the Other Side | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/politics/cruz-tea-party-hero-rankles-senate-gop-colleagues.html | Cruz, Tea Party Hero, Rankles Senate G.O.P. Colleagues | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/asia/in-indonesia-a-governor-at-home-on-the-streets.html | In Indonesia, a Governor at Home on the Streets | False | By Joe Cochrane | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/nbc-gets-far-more-than-it-expected-from-cup.html | NBC Gets More Than It Expected | False | By Richard Sandomir | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/asia/sri-lanka-un-official-calls-for-war-crimes-inquiry.html | Sri Lanka: U.N. Official Calls for War Crimes Inquiry | False | By Nick Cumming-Bruce | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/europe/turkish-protesters-are-still-said-to-be-ailing-from-tear-gas.html | Turkish Protesters Are Still Said to Be Ailing From Tear Gas | False | By Sebnem Arsu | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/arms-treaty-now-signed-by-majority-of-un-members.html | Arms Treaty Now Signed by Majority of U.N. Members | False | By Rick Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/a-pause-not-an-end-to-warming.html | A Pause, Not an End, to Warming | False | By Richard A. Muller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/how-do-you-say-blog-in-german.html | How Do You Say â€šÃ„Â²Blogâ€šÃ„Â´ in German? | False | By Anna Sauerbrey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/oracle-completes-voyage-to-history-to-win-americas-cup.html | Oracle Completes Voyage to History, Winning Americaâ€šÃ„Â´s Cup | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/collins-meet-dilly-and-dither.html | Meet Dilly and Dither | False | By Gail Collins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/kristof-suffocating-echo-chamber.html | Suffocating Echo Chamber | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/lasting-damage-from-the-budget-fight.html | Lasting Damage From the Budget Fight | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/fed-up-in-bangladesh.html | Fed Up in Bangladesh | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/a-bold-plan-to-aid-sex-trafficking-victims.html | A Bold Plan to Aid Sex-Trafficking Victims | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/marta-heflin-actor-dies-at-68-waif-seen-in-altman-films.html | Marta Heflin, Actor, Dies at 68; Waif Seen in Altman Films | False | By Paul Vitello | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/brooklyn-man-is-charged-with-role-in-2-deaths-in-pakistan.html | Brooklyn Man Is Charged With Role in 2 Deaths in Pakistan | False | By Mosi Secret | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/pageoneplus/quotation-of-the-day-for-thursday-september-26-2013.html | Quotation of the Day for Thursday, September 26, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/architecture-101.html | Architecture 101 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/reviewing-obamas-speech-at-the-un.html | Reviewing Obamaâ€šÃ„Â´s Speech at the U.N. | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/music-in-the-key-of-melancholy.html | Music in the Key of Melancholy | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/opinion/noncitizens-on-juries.html | Noncitizens on Juries? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/baseball/tension-not-joy-in-texas-playoff-chase.html | Tension, Not Joy, in Texas Playoff Chase | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/tech-giants-fear-spread-of-patent-wars-to-europe.html | Tech Giants Fear Spread of Patent Wars to Europe | False | By Danny Hakim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/education/on-entrance-test-whose-days-appear-numbered-a-95-just-wasnt-good-enough.html | Your 4-Year-Old Scored a 95? Better Luck Next Time | False | By Winnie Hu and Kyle Spencer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/cheers-hugs-flags-and-brooms-fill-americas-cup-victory-party-at-golden-gate-yacht-club.html | Cheers, Hugs, Flags and Brooms Fill Victory Party at Unlikely Host Club | False | By John Branch | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/minor-crime-leads-to-fatal-cycle-of-revenge-police-say.html | Minor Crime Leads to Fatal Cycle of Revenge, Police Say | False | By Joseph Goldstein and Nate Schweber | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/now-revealed-by-stripper-bookers-twitter-messages.html | Now Revealed by Stripper: Bookerâ€šÃ„Â´s Twitter Messages | False | By Michael Barbaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/football/giants-are-in-dire-spot-but-you-wouldnt-know-it-by-talking-to-them.html | Giants Are in Dire Spot, but You Wouldnâ€šÃ„Â´t Know It by Talking to Them | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/ground-gives-way-and-a-louisiana-town-struggles-to-find-its-footing.html | Ground Gives Way, and a Louisiana Town Struggles to Find Its Footing | False | By Michael Wines | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/in-new-zealand-jitters-yield-to-cheers-then-sighs.html | In New Zealand, Jitters Yield to Cheers, Then Sighs | False | By Emma Stoney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/technology/blackberry-cancels-call-to-discuss-its-results.html | BlackBerry Cancels Call to Discuss Its Results | False | By Ian Austen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/pageoneplus/corrections-september-26-2013.html | Corrections: September 26, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/baseball/yankees-fail-to-make-playoffs-lose-to-rays.html | Yankeesâ€šÃ„Â´ Dim Playoff Hopes Flicker Out | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/nyregion/lhota-backers-challenge-cap-on-spending.html | Lhota Backers Challenge Cap on Spending | False | By David W. Chen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/politics/more-sway-for-fda-is-object-of-new-bill.html | More Sway for F.D.A. Is Object of New Bill | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/us/rhode-island-college-reschedules-speaker.html | Rhode Island: College Reschedules Speaker | False | By Laurie Goodstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/baseball/matsuzaka-stars-in-mets-victory.html | Matsuzaka Stars Again for Mets | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/basketball/knicks-and-nets-growing-rivals-will-work-together-to-host-all-star-events.html | Knicks and Nets, Growing Rivals, Will Work Together to Host All-Star Events | False | By Nate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/sports/baseball/free-ticket-offered-after-bobble-in-rivera-doll-giveaway.html | Free Tickets Offered After Bobble in Rivera Doll Giveaway | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/a-new-survey-finds-a-drop-in-arts-attendance.html | A New Survey Finds a Drop in Arts Attendance | False | By Patricia Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/asia/china-court-sentences-li-tianyi-to-10-years-for-rape.html | Chinese Court Sentences Celebrity Singerâ€šÃ„Â´s Son to 10 Years for Rape | False | By Chris Buckley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/africa/charles-taylor-sierra-leone-war-crimes-case.html | 50-Year Sentence Upheld for Ex-President of Liberia | False | By Marlise Simons and Alan Cowell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/carrie-is-back-so-is-kimberly-peirce.html | â€šÃ„Â¢Carrieâ€šÃ„Â´ Is Back. So Is Kimberly Peirce. | False | By Mary Kaye Schilling | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-30 | https://bits.blogs.nytimes.com/2013/09/26/developing-countries-surge-in-mobile-broadband-u-n-finds/ | Developing Countries Surge in Mobile Broadband, U.N. Finds | False | By Eric Pfanner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://dealbook.nytimes.com/2013/09/26/lixil-of-japan-to-buy-grohe-for-4-1-billion/ | Lixil of Japan to Buy Grohe for $4.1 Billion | False | By Mark Scott and Hiroko Tabuchi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/greathomesanddestinations/Renovation-of-Battersea-Power-Station-Near.html | London Landmark's Long-Awaited Overhaul | False | By Richard Holledge | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/greathomesanddestinations/In-Trinidad-a-Home-Designed-by-Hindu-Principles.html | Creating a Sanctuary for Spiritual Energy | False | By Jewel Fraser | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/new-york-film-festival-is-still-sober-but-hardly-dry.html | New York Film Festival Is Still Sober, but Hardly Dry | False | By Manohla Dargis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/asia/chinese-provinces-collected-billions-in-family-planning-fines-lawyer-says.html | Population Control Is Called Big Revenue Source in China | False | By Edward Wong | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/cohen-between-martyrdom-and-diplomacy.html | Between Martyrdom and Diplomacy | False | By Roger Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://india.blogs.nytimes.com/2013/09/26/ahead-of-india-pakistan-talks-12-killed-after-militant-attacks-in-jammu/ | Ahead of India-Pakistan Talks, Militants Kill as Many as 12 in Indian-Controlled Kashmir | False | By Gardiner Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-26 | https://www.nytimes.com/2013/09/26/world/europe/a-challenge-to-european-political-elite.html | A Challenge to European Political Elite | False | By Alan Cowell | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/longtime-madoff-accountant-is-arrested/ | Accountant Who Worked With Madoff for Years Is Indicted in Fraud | False | By Peter Lattman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/robin-richards-of-careerarc-on-respecting-employees.html | Dissent Isnâ€šÃ„Â´t Just an Option. Itâ€šÃ„Â´s Everyoneâ€šÃ„Â´s Obligation. | False | By Adam Bryant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/europe/greenpeace-activists-russia.html | Russian Court Orders Greenpeace Activists Held | False | By Andrew Roth | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/dominique-strauss-kahn-joins-an-investment-firm/ | Strauss-Kahn Joins Investment Firm | False | By Julia Werdigier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/why-nairobi.html | Why Nairobi | False | By Bronwyn Bruton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/design/amy-sillman-brings-together-abstraction-and-figuration.html | Blobs and Slashes, Interrupted by Forms | False | By Ted Loos | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/andrew-solomon-by-the-book.html | Andrew Solomon: By the Book | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/27/sports/football/fantasy-football-week-4-matchup-breakdown.html | Fantasy Football: Week 4 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/metro-north-disruption-continues-snarling-morning-commute.html | Frustration Mounts Over Metro-North Lineâ€šÃ„Ã´s Woes | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/longorias-a-one-team-guy-but-what-about-cano.html | Different Priorities for Cano and Raysâ€šÃ„Ã´ Longoria | False | By Harvey Araton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/as-cleanup-plan-is-set-for-gowanus-canal-violations-continue.html | Industry Still Churns, Even as Cleanup Plan Proceeds for a Canal | False | By Kia Gregory | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/politics/house-gop-leaders-list-conditions-for-raising-debt-ceiling.html | House G.O.P. Raises Stakes in Debt-Ceiling Fight | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/wide-gap-between-yankees-and-cano-in-contract-negotiations.html | Yankees and Cano Are Said to Be Far Apart on Contract | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/theater/hal-prince-is-still-short-of-investors-for-prince-of-broadway.html | A Prince With No Fairy Godmother | False | By Patrick Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/09/26/accommodations-sleeping-at-the-bauhaus/ | Sleeping at the Bauhaus | False | By Jeff Oloizia | 2014-01-30 | TX 8-001-684 | |
| 2013-09-26 | 2013-09-28 | https://www.nytimes.com/2013/09/26/your-money/trends-to-watch-for-in-employer-health-plans.html | Trends to Watch For in Employer Health Plans | False | By Ann Carrns | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/first-round-bidding-to-begin-in-auction-of-img-talent-agency/ | First-Round Bidding to Begin in Auction of IMG Talent Agency | False | By David Gelles and Peter Lattman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/africa/2-more-militant-attacks-unsettle-kenya.html | A Shaken Kenya Is Hit Again in 2 Deadly Attacks by Militants | False | By Jeffrey Gettleman and Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/avoiding-an-ink-stained-child.html | Avoiding an Ink-Stained Child | False | By Philip Galanes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/politics/obama-makes-impassioned-defense-of-health-law.html | Obama Scorns G.O.P. â€šÃ„Ã²Blackmailâ€šÃ„Ã´ on Health Law | False | By Peter Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/basketball/steve-mills-returns-to-knicks-replacing-grunwald.html | Knicks Dip Into Past and Bring Back Mills as President and General Manager | False | By Nate Taylor and Harvey Araton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/36-hours-in-hampstead-london.html | 36 Hours in Hampstead, London | False | By Mark Vanhoenacker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/middleeast/irans-president-calls-on-israel-to-join-nuclear-treaty.html | Rouhani, Blunt and Charming, Pitches a Moderate Iran | False | By Somini Sengupta | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/chryslers-owners-race-for-the-cliff.html | Chryslerâ€šÃ„Ã´s Owners Are Racing for the Cliff | False | By Floyd Norris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/travel/hiking-hut-to-hut-in-the-presidential-range.html | Hiking Hut-to-Hut in the Presidential Range | False | By Charles Bethea | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/dining/a-taste-of-childhood-with-a-cherry-on-top.html | A Taste of Childhood, With a Cherry on Top | False | By Alex Witchel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/on-the-lookout-for-quirky-places-to-stay.html | On the Lookout for Quirky Places to Stay | False | By Emily Brennan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/27/travel/boutiques-emerge-in-a-santiago-barrio.html | Boutiques Emerge in a Santiago Barrio | False | By Shivani Vora | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/media/jennifer-lawrence-to-star-in-east-of-eden-remake.html | Jennifer Lawrence to Star in â€šÃ„Ã²East of Edenâ€šÃ„Ã´ Remake | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/reviews/new-york-all-wrapped-up-in-a-tortilla.html | New York, All Wrapped Up in a Tortilla | False | By Ligaya Mishan | 2014-01-30 | TX 8-001-684 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/selig-to-formally-announce-he-will-retire-after-2014-season.html | Selig Says â€šÃ„Ã´14 Season Will Be His Last | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/9-auto-parts-makers-plead-guilty-to-fixing-prices.html | Companies Admit They Fixed Prices of Car Parts | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/theater/3ld-has-used-its-technology-to-create-a-revenue-stream.html | Following a High-Tech Survival Script | False | By Rob Weinert-Kendt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/detroit-manager-seeks-to-freeze-pension-plan/ | A Proposal to Freeze Pensions in Detroit | False | By Mary Williams Walsh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/fashion/Word-Play-at-Undercover-Show-in-Paris.html | In Paris, â€šÃ„Ã²Time of Rageâ€šÃ„Ã´ | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-stone-manor-101-in-hawthorne.html | A Steakhouse With Theatrical Flair | False | By Emily DeNitto | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/a-walker-in-the-city.html | A Walker in the City | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/sense-and-sensibility.html | Sense and Sensibility | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/no-more.html | No More! | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/unforgotten.html | Unforgotten | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/my-brother-my-sister.html | â€šÃ„Ã²My Brother My Sisterâ€šÃ„Ã´ | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-28 | https://www.nytimes.com/2013/09/27/fashion/Sport-Is-the-Story-in-Paris-Fashion.html | Sport Is the New Dynamic | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/open-city-by-vijay-iyer-to-have-debut-at-montclair-state.html | Strategies, Rules and Assists | False | By Tammy La Gorce | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/robert-indiana-and-beyond-love-at-the-whitney.html | It Wasnâ€šÃ„Ã´t All He Needed, or All He Did | False | By Ken Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/a-peaceful-voyage.html | A Peaceful Voyage | False | By Julie L. Belcove | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/fashion/Business-of-Fashion-Chooses-500-Industry-Leaders.html | Selecting the Fashion 500 | False | By M.j. Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/david-finkels-thank-you-for-your-service.html | Not O.K. | False | By Elizabeth D. Samet | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/elizabeth-gilberts-signature-of-all-things.html | The Botany of Desire | False | By Barbara Kingsolver | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/reign-of-error-by-diane-ravitch.html | This Is Only a Test | False | By Jonathan Kozol | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/music/city-opera-board-says-it-may-enter-bankruptcy.html | For City Opera, the Talk Turns to a Shutdown | False | By Michael Cooper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/ncaafootball/ea-sports-wont-make-college-video-game-in-2014.html | E.A. Sports Settles Lawsuit With College Athletes | False | By Steve Eder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/music/alan-gilbert-conducts-the-philharmonic-gala.html | Plucking Sounds From South American Skies | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/mcdonalds-moves-toward-a-healthier-menu.html | With Tastes Growing Healthier, McDonaldâ€šÃ„Ã´s Aims to Adapt Its Menu | False | By Stephanie Strom | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/asia/gunman-in-afghan-army-uniform-kills-coalition-soldier.html | Gunman in Afghan Army Uniform Kills Coalition Soldier | False | By Matthew Rosenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/morning-portrays-a-couple-whose-only-child-has-died.html | Close-Up Grief After a Parentâ€šÃ„Ã´s Worst Nightmare | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/tiepolo-guardi-and-their-world-at-the-morgan.html | A Republicâ€šÃ„Ã´s Last Stand, Sublimely Sketched | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/newcomb-pottery-will-go-on-view-at-tulane.html | Newcomb Pottery Will Go on View at Tulane | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/after-the-floods-a-deluge-of-worry-about-oil.html | After the Floods in Colorado, a Deluge of Worry About Leaking Oil | False | By Jack Healy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/theater/reviews/not-what-happened-a-next-wave-festival-play.html | Interpreting History, Any Which Way | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/27/nyregion/a-review-of-genos-grille-in-storrs-conn.html | A Coachâ€šÃ„Ã´s New Playbook Is a Menu | False | By Rand Richards Cooper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/actions-at-the-kitchen-explores-performance-art.html | â€šÃ„Ã²Actions!â€šÃ„Ã´ at the Kitchen Explores Performance Art | False | By A. C. Lee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/cloudy-with-a-chance-of-meatballs-2-an-animated-comedy.html | Sometimes, Food Bites Back | False | By Miriam Bale | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/baggage-claim-directed-by-david-e-talbert.html | Looking for Sparks From Old Flames | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/go-deeper-into-mexico-with-mezcal.html | Go Deeper Into Mexico With Mezcal | False | By Florence Fabricant | 2014-01-30 | TX 8-001-684 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/on-the-job-directed-by-erik-matti.html | Both Sides of a Crime, Each Imperfect | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/the-network-directed-by-eva-orner.html | Afghan Television, Behind the Scenes | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/television/masters-of-sex-on-showtime-looks-at-masters-and-johnson.html | Late Nights? Please, Dear, Itâ€™s Science | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/in-this-battle-arena-warriors-are-armed-with-algorithms/ | In This Battle Arena, Warriors Are Armed With Algorithms | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/as-some-companies-turn-to-health-exchanges-ge-goes-another-direction.html | As Some Companies Turn to Health Exchanges, G.E. Seeks a New Path | False | By Reed Abelson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-30 | https://www.nytimes.com/2013/09/27/business/media/de-niro-to-replace-james-gandolfini-in-hbo-drama.html | De Niro to Replace James Gandolfini in HBO Drama | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://artsbeat.blogs.nytimes.com/2013/09/26/minnesota-orchestra-makes-contract-offer-to-musicians/ | Minnesota Orchestra Makes Contract Offer to Musicians | False | By James R. Oestreich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://bits.blogs.nytimes.com/2013/09/26/google-changes-search-to-handle-more-complex-queries/ | Google Alters Search to Handle More Complex Queries | False | By Claire Cain Miller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/hockey/with-stepan-signed-rangers-prepare-to-face-tortorella.html | Rangers Stumble Against a Familiar Face After Signing a Key Player | False | By Lucas Aykroyd | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/the-time-is-now-directed-by-vishal-hiraskar.html | Survivor Stories | False | By Daniel M. Gold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/music/zorn60-honoring-john-zorn-opens-at-the-miller-theater.html | A Stage Buckling With New-Music Luminaries Has Space for Orchestral Scores | False | By Steve Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://economix.blogs.nytimes.com/2013/09/26/five-years-later-poll-finds-disapproval-of-bailout/ | Five Years Later, Poll Finds Disapproval of Bailout | False | By Allison Kopicki | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/europe/european-union-starts-new-graft-inquiry-into-tobacco-regulator.html | European Union Starts New Graft Inquiry Into Tobacco Regulator | False | By James Kanter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/opulent-and-quirky-tribeca-town-house.html | Opulent and Quirky TriBeCa Town House | False | By Robin Finn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-tullulahs-in-bay-shore.html | On and Off the Menu, an Eclectic Transformation | False | By Suzanne MacNeille | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/joseph-gordon-levitt-stars-in-don-jon.html | So Full of Himself, Yet Running on Empty | False | By Manohla Dargis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/books/book-of-ages-about-ben-franklins-sibling.html | Poor Richardâ€™s Sister: What Jane Thought | False | By Dwight Garner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/music/promoting-the-last-ship-at-the-public-theater.html | Sting Sings, Knowing Thereâ€™s Much at Stake | False | By Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/metallica-through-the-never-a-heavy-metal-concert.html | Headbanging After Therapy | False | By A.O. Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/middleeast/security-council-agrees-on-resolution-to-rid-syria-of-chemical-arms.html | U.N. Deal on Syrian Arms Is Milestone After Years of Inertia | False | By Michael R. Gordon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/dance/fall-for-dance-opens-with-new-justin-peck-work.html | Celebrating the Eclectic, the New, the Joyous | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/for-cicely-tyson-and-kerry-washington-roles-of-a-lifetime.html | For Cicely Tyson and Kerry Washington, Roles of a Lifetime | False | By Philip Galanes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/music-at-the-aldrich-contemporary-art-museum.html | Visual Artists, Choosing to Play by Ear | False | By Allan Kozinn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/style/modern-love-rallying-to-keep-the-game-alive.html | Rallying to Keep the Game Alive | False | By Ann Leary | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/in-out-in-the-dark-an-israeli-palestinian-affair.html | Love, Forbidden and Persecuted | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/citing-new-evidence-urging-a-posthumous-pardon-in-1992-case.html | Citing New Evidence, Urging a Posthumous Pardon in 1992 Case | False | By Brandi Grissom | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/carrying-debt-after-retirement.html | Carrying Debt After Retirement | False | By Lisa Prevost | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/the-mets-balthus-cats-and-girls-is-strangely-refreshing.html | Infatuations, Female and Feline | False | By Roberta Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/a-rene-magritte-survey-at-the-museum-of-modern-art.html | Thereâ€šÃ„Â´s More Than Meets the Eye | False | By Holland Cotter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/at-midterm-every-campaign-is-about-obama.html | At Midterm, Every Campaign Is About Obama | False | By Ross Ramsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/muscle-shoals-directed-by-greg-camalier.html | The Hits Flowed From a Famous Studio | False | By Manohla Dargis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/maria-magdalena-campos-pons-and-neil-leonard.html | Marîâ€šÃ¢a Magdalena Campos-Pons and Neil Leonard | False | By Holland Cotter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/charles-gaines-notes-on-social-justice.html | Charles Gaines: â€šÃ„Â²Notes on Social Justiceâ€šÃ„Â´ | False | By Holland Cotter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/steve-roden-rag-picker.html | Steve Roden: â€šÃ„Â²Rag pickerâ€šÃ„Â³ | False | By Roberta Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/brian-belott-draw-gym.html | Brian Belott: â€šÃ„Â²Draw Gymâ€šÃ„Â´ | False | By Roberta Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/its-not-the-rare-birds-they-mind-so-much-its-the-watchdogs.html | Itâ€šÃ„Â´s Not the Rare Birds They Mind So Much. Itâ€šÃ„Â´s the Watchdogs. | False | By Neena Satija | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/brian-adam-douglas-how-to-disappear-completely.html | Brian Adam Douglas: â€šÃ„Â²How to Disappear Completelyâ€šÃ„Â´ | False | By Ken Johnson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-28 | https://artsbeat.blogs.nytimes.com/2013/09/26/rock-the-bells-festival-cancels-remaining-shows/ | Rock the Bells Festival Cancels Remaining Shows | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/gtt.html | GTT â€šÃ¢Ã„– | False | By Michael Hoinski | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/we-came-home-follows-ariana-delawari-to-afghanistan.html | The Traditional (and Inner) Rhythms of Kabul | False | By Nicole Herrington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/comedy-listings-from-sept-27-oct-3.html | Comedy Listings from Sept. 27-Oct. 3 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/movie-listings-for-sept-27-oct-3.html | Movie Listings for Sept. 27-Oct. 3 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/music/jazz-listings-for-sept-27-oct-3.html | Jazz Listings for Sept. 27-Oct. 3 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/theater/theater-listings-for-sept-27-oct-3.html | Theater Listings for Sept. 27-Oct. 3 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/music/pop-listings-for-sept-27-oct-3.html | Pop Listings for Sept. 27-Oct. 3 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/we-are-what-we-are-reimagined-in-the-catskills.html | Itâ€šÃ„Â´s More Than Dinner | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/music/opera-and-classical-music-listings-for-sept-27-oct-3.html | Opera and Classical Music Listings for Sept. 27-Oct. 3 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/minister-admits-overstating-her-credentials.html | Minister Admits Overstating Her Credentials | False | By Samuel G. Freedman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/dance/dance-listings-for-sept-27-oct-3.html | Dance Listings for Sept. 27-Oct. 3 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/museum-and-gallery-listings-for-sept-27-oct-3.html | Museum and Gallery Listings for Sept. 27-Oct. 3 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/winter-nomads-a-documentary-on-french-shepherds.html | Free-Range Herds, in the Broadest Sense | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/wedding-palace-christine-yoos-take-on-bliss.html | A Nuptial Curse in the Finest Korean-American Tradition | False | By Nicole Herrington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/spare-times-for-children-for-sept-27-oct-3.html | Spare Times for Children for Sept. 27-Oct. 3 | False | By Laurel Graeber | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/the-spy-undercover-operation-with-the-anti-bond.html | From Korea With Love | False | By Miriam Bale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/asia/pakistani-general-attacked-in-quake-zone.html | Pakistani General Attacked in Quake Zone | False | By Salman Masood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/spare-times-for-sept-27-oct-3.html | Spare Times for Sept. 27-Oct. 3 | False | By Anne Mancuso | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/politics/wendy-davis-is-expected-to-run-for-texas-governor.html | Texasâ€šÃ„Â´ Davis Is Expected to Enter Race for Governor | False | By Manny Fernandez | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/dark-touch-a-horror-film-by-marina-de-van.html | Little Girl at the Center of Spooky Mayhem | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/the-citizen-directed-by-sam-kadi.html | Alienated, From His First Day in the U.S.A. | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/hotel-normandy-a-french-rom-com-by-charles-nemes.html | Birthday Gift Comes With Unusual Attachments | False | By Daniel M. Gold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/the-paw-project-a-documentary-by-jennifer-conrad.html | Fighting for a Catâ€šÃ„Ã´s Right to Scratch | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/the-secret-lives-of-dorks-directed-by-salome-breziner.html | Finding a Suitable Match for a School Nerd | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/a-review-of-park-and-sixth-restaurant-in-jersey-city.html | Ray Charles Songs, Mason Jars and Mussels | False | By Fran Schumer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/movies/robert-reich-stars-in-the-documentary-inequality-for-all.html | Chasm Between the Very Rich and Everybody Else | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/fashion/fashion-review-balenciaga-dries-van-noten-rick-owens-rochas-undercover.html | Paris Doesnâ€šÃ„Ã´t Need a Sideshow | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/the-broker-free-sale.html | The Broker-Free Sale | False | By Jim Rendon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/asia/nostalgia-burns-bright-in-a-city-renewed.html | Nostalgia Burns Bright in a City Renewed | False | By Jane Perlez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-26 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/politics/senators-push-to-preserve-nsa-phone-surveillance.html | Senators Push to Preserve N.S.A. Phone Surveillance | False | By Charlie Savage | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/virginia-dwans-big-gift-to-the-national-gallery.html | Virginia Dwanâ€šÃ„Ã´s Big Gift to the National Gallery | False | By Carol Vogel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/politics/judge-orders-pay-for-illinois-lawmakers.html | Judge Orders Pay for Illinois Lawmakers | False | By Steven Yaccino | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/mayoral-rivals-entangled-in-debate-on-citys-rules-for-a-circumcision-rite.html | Mayoral Rivals Entangled in Debate on Cityâ€šÃ„Ã´s Rules for a Circumcision Rite | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/new-yorks-air-is-cleanest-in-50-years-survey-finds.html | New Yorkâ€šÃ„Ã´s Air Is Cleanest in 50 Years, Survey Finds | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/europe/italy-bones-found-amid-shipwreck.html | Italy: Bones Found Amid Shipwreck | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/europe/as-merkel-is-showered-in-glory-hollande-trudges-through-drizzle.html | As Merkel Is Showered in Glory, Hollande Trudges Through Drizzle | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/unlikely-debate-on-gay-rights-in-california-town.html | Unlikely Debate on Gay Rights in California Town | False | By Adam Nagourney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/s-e-c-sues-former-chairman-in-looting-of-educational-company/ | S.E.C. Sues Former Chairman in Looting of Educational Company | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/americas/chile-hunt-for-justice-winds-up-as-enigma.html | Chile Hunt for Justice Winds Up as Enigma | False | By Pascale Bonnefoy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/business/media/time-shifted-viewing-plans-for-las-vegas-and-bossy-little-girls.html | Time-Shifted Viewing, Plans for Las Vegas and Bossy Little Girls | False | By Stuart Elliott and Vindu Goel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/politics/republicans-facing-a-test-of-unity.html | Republicans Facing a Test of Unity | False | By Ashley Parker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/middleeast/reporting-irans-news-but-speaking-for-one-side.html | Reporting Iranâ€šÃ„Ã´s News, but Speaking for One Side | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/have-a-nice-day-nsa.html | Have a Nice Day, N.S.A. | False | By Vanessa Barbara | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/my-state-needs-obamacare-now.html | My State Needs Obamacare. Now. | False | By Steve Beshear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/massachusetts-fishery-group-limits-herring-catch.html | Massachusetts: Fishery Group Limits Herring Catch | False | By Jess Bidgood | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/rebuilding-from-the-bottom-up.html | Another 100-Loss Year, but Astros Have Hope | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-la-dispute-at-hartford-stage.html | Whose Cheatinâ€šÃ„Ã´ Heart Came First? | False | By Sylviane Gold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/winning-lottery-numbers-for-sept-26-2013.html | Winning Lottery Numbers for Sept. 26, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/police-hunt-for-suspect-in-shooting-near-long-island-mall.html | Bossâ€šÃ„Ã´s Kindness Repaid With a Burst of Violence | False | By Marc Santora and Sarah Maslin Nir | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/australians-may-loom-for-oracle-in-americas-cup.html | The Cup May Stay, but Thereâ€šÃ„Ã´s No Going Back on Speed | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/africa/sudan-erupts-in-deadly-protests-as-gas-prices-rise.html | Sudan Erupts in Deadly Protests as Gas Prices Rise | False | By Ismaâ€šÃ„Â´il Kushkush | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/rabbi-is-said-to-be-among-those-who-helped-set-up-kickback-scheme-at-charity.html | Rabbi Linked to Kickback Scheme at Charity | False | By Russ Buettner and William K. Rashbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/26/jpmorgan-urged-to-pay-more-in-mortgage-deal/ | JPMorgan Urged to Pay More in Mortgage Deal | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/food-stamp-regression-in-the-statehouse.html | Food Stamp Regression in the Statehouse | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/some-progress-on-syria.html | Some Progress on Syria | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/a-republican-ransom-note.html | A Republican Ransom Note | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/prison-based-gerrymandering.html | Prison-Based Gerrymandering | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-30 | https://www.nytimes.com/2013/09/27/arts/design/james-van-sweden-dies-at-78-designs-urged-lawns-to-grow.html | James van Sweden Dies at 78; His Designs Urged Lawns to Grow | False | By Douglas Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/krugman-plutocrats-feeling-persecuted.html | Plutocrats Feeling Persecuted | False | By Paul Krugman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/us/300-million-in-detroit-aid-but-no-bailout.html | $300 Million in Detroit Aid, but No Bailout | False | By Jackie Calmes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/middleeast/iranian-president-softens-condemnation-of-holocaust.html | Iranian President Softens Condemnation of Holocaust | False | By Rick Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/when-evangelicals-adopt-children-abroad.html | When Evangelicals Adopt Children Abroad | | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/health-care-choices-in-the-new-era.html | Health Care Choices in the New Era | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/coal-and-climate-change.html | Coal and Climate Change | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/opinion/an-afterlife-vicariously.html | An Afterlife, Vicariously | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/19-are-charged-in-a-plot-to-cheat-on-commercial-drivers-license-tests.html | 19 Are Charged in a Plot to Cheat on Commercial Driverâ€šÃ„Ã´s License Tests | False | By Mosi Secret | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/swimmer-is-fighting-a-ruling-she-is-not-disabled-enough.html | Swimmer Is Fighting a Ruling: She Is Not Disabled Enough | False | By Sarah Lyall | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/theater/reviews/the-glass-menagerie-stars-cherry-jones-and-zachary-quinto.html | Wounded by Broken Memories | False | By Ben Brantley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/nyregion/on-governors-island-30-acres-of-open-space-are-becoming-a-true-park.html | On Governors Island, 30 Acres of Open Space Are Becoming a True Park | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/football/giants-battered-line-faces-a-tough-test.html | Giantsâ€šÃ„Ã´ Battered Line Faces a Tough Test | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/where-mets-go-deep.html | Where Mets Go Deep | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/pageoneplus/quotation-of-the-day-for-friday-september-27-2013.html | Quotation of the Day for Friday, September 27, 2013 | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/closing-scene-hugs-and-tears-in-riveras-last-home-game.html | Closing Scene: Hugs and Tears in Riveraâ€šÃ„Ã´s Last Home Game | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/sports/baseball/roundup.html | Wright, Week After Returning, Is Hit in the Helmet by a Pitch | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-10-01 | https://well.blogs.nytimes.com/2013/09/27/ask-well-is-it-safe-to-eat-soy/ | Ask Well: Is It Safe to Eat Soy? | False | By Anahad O'Connor | 2014-01-30 | TX 8-001-684 | |
| 2013-09-27 | 2013-09-27 | https://dealbook.nytimes.com/2013/09/27/jack-ma-to-join-tech-moguls-in-backing-medical-research-prize/ | Jack Ma to Join Tech Moguls in Backing Medical Research Prize | False | By William Alden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/world/us-and-turkey-to-create-fund-to-stem-extremism.html | U.S. and Turkey to Create Fund to Stem Extremism | False | By Eric Schmitt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s on Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/pageoneplus/editors-note-september-27-2013.html | Editorsâ€šÃ„Ã´ Note: September 27, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/science/global-climate-change-report.html | U.N. Climate Panel Endorses Ceiling on Global Emissions | False | By Justin Gillis | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/asia/scores-feared-trapped-in-collapse-of-mumbai-building.html | Scores Feared Trapped in Collapse of Mumbai Building | False | By Neha Thirani Bagri and Gardiner Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/valerie-plame-is-the-master-of-her-own-universe.html | Valerie Plame Is the Master of Her Own Universe | False | Interview by Jessica Gross | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/politics/senate-is-expected-to-approve-budget-bill.html | Shutdown Looms as Senate Passes Budget Bill | False | By Jonathan Weisman and Ashley Parker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/football/week-4-nfl-matchups.html | Week 4 N.F.L. Matchups | False | By Tony Gervino | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://dealbook.nytimes.com/2013/09/27/beats-secures-investment-from-carlyle-and-buys-out-htc/ | Beats Gets Infusion of Capital From Carlyle Group | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/asia/bus-bombing-in-pakistan-kills-government-employees.html | Bus Bombing in Pakistan Kills at Least 17 Government Employees | False | By Ismail Khan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/the-true-face-of-iran.html | The True Face of Iran | False | By Nassrine Azimi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/technology/blackberry-loses-nearly-1-billion-in-quarter.html | BlackBerryâ€šÃ„Ã´s Future in Doubt, Keyboard Lovers Bemoan Their Own | False | By Ian Austen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/dinde-a-la-rockwell.html | Dinde â'šÃ¢€ La Rockwell | False | By Meg Bortin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/international/south-korea-returns-to-fighter-jet-conundrum.html | South Korea Returns to Fighter Jet Conundrum | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://tmagazine.blogs.nytimes.com/2013/09/27/in-store-a-new-york-flagship-for-the-maker-of-the-ultimate-american-motorcycle-jacket/ | In Store | A New York Flagship for the Maker of the Ultimate American Motorcycle Jacket | False | By John Ortved | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/an-midtown-retreat-for-a-60s-pop-star.html | An Off-Road Retreat for a â€šÃ„Ã´60s Pop Star | False | By Joanne Kaufman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/international/have-nots-squeezed-and-stacked-in-hong-kong.html | Have-Nots Squeezed and Stacked in Hong Kong | False | By Bettina Wassener and Grace Tsoi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/art-market-shuts-out-all-but-the-super-rich.html | Art Market Shuts Out All but the Super Rich | False | By Souren Melikian | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-move-for-the-essex-street-market.html | A Move for the Essex Street Market | False | By Ginia Bellafante | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://dealbook.nytimes.com/2013/09/27/r-b-s-to-sell-stake-in-bank-branch-network/ | R.B.S. to Sell Stake in Bank Branch Network | False | By Mark Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/evangelical-college-lifts-alcohol-ban-in-culture-shift.html | In Culture Shift, Evangelical College Lifts Alcohol Ban | False | By Mark Oppenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/media/gma-beats-today-over-a-full-season.html | In Ratings War, â€šÃ„Ã²G.M.A.â€šÃ„Ã´ Beats â€šÃ„Ã²Todayâ€šÃ„Ã´ for Full Season | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/judging-an-actor-by-his-cover.html | Judging an Actor by His Cover | False | By John Williams | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/the-measures-between-us-by-ethan-hauser-and-more.html | Debut Novels | False | By Julie Sarkissian | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 8-001-684 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/family-compounds-by-elevator.html | Family Compounds, by Elevator | False | By Julie Satow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/baseball/riveras-final-catcher-has-a-story-to-tell.html | Young Catcher Can Help Tell Ending to Riveraâ€šÃ„Â´s Story | False | By Harvey Araton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/almost-true-confessions-by-jane-oconnor.html | Burden of Proofing | False | By Liesl Schillinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/half-the-kingdom-by-lore-segal.html | Senior Moments | False | By Patricia T. Oâ€šÃ„Â´Conner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/the-people-in-the-trees-by-hanya-yanagihara.html | Bitter Fruit | False | By Carmela Ciuraru | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/crossing-the-bay-of-bengal-by-sunil-s-amrith.html | Crosscurrents | False | By Akash Kapur | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/correcting-the-crackpot-next-door.html | Correcting the Crackpot Next Door | False | By Chuck Klosterman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/the-9-15-13-issue.html | The 9.15.13 Issue | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/the-apocalypse-market-is-booming.html | The Apocalypse Market Is Booming | False | By Steve Almond | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/two-wheeled-greek-chorus.html | Two-Wheeled Greek Chorus | False | By Elliott Holt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/who-made-speed-dating.html | Who Made Speed Dating? | False | By Pagan Kennedy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/the-blood-telegram-by-gary-j-bass.html | Collateral Damage | False | By Dexter Filkins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/jhumpa-lahiris-lowland.html | Sins of the Brothers | False | By Siddhartha Deb | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/burial-rites-by-hannah-kent.html | Fire and Ice | False | By Steven Heighton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/year-zero-by-ian-buruma.html | A Brutal Peace | False | By Adam Hochschild | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/michael-sokoloves-drama-high.html | Hey Kids, Letâ€šÃ„Â´s Put On a Show | False | By Alisa Solomon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/elena-ferrantes-story-of-a-new-name.html | It Started in Naples | False | By Joseph Luzzi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/fashion/Dior-in-Transition.html | Dior in Transition | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-27 | https://www.nytimes.com/2013/09/27/arts/design/whats-also-under-the-bridges.html | Whatâ€šÃ„Â´s Also Under the Bridges | False | By Lori Holcomb | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/dara-horns-guide-for-the-perplexed.html | All That We Hold Dear | False | By Jami Attenberg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/archangel-by-andrea-barrett.html | Scientific Americans | False | By Jess Row | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/dark-lies-the-island-stories-by-kevin-barry.html | Brogue States | False | By Rachel Nolan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/review/tim-finchs-house-of-journalists.html | Writersâ€šÃ„Â´ Retreat | False | By Gaiutra Bahadur | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/design/Visionaries-Falling-Through-the-Net.html | Visionaries Falling Through the Net | False | By Alice Rawsthorn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/ftc-targets-patent-companies.html | F.T.C. Votes for Inquiry Into Patent Businesses | False | By Edward Wyatt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/asia/japans-leader-gives-no-ground-in-islands-dispute.html | Japanâ€šÃ„Â´s Leader Gives No Ground in Islands Dispute | False | By Rick Gladstone | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/realestate/getting-a-dog-into-a-no-pet-building.html | Do You Have a Doctorâ€šÃ„Â´s Note? | False | By Susan Stellin | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/ncaafootball/trying-to-understand-lsu-coach-les-miles.html | L.S.U.â€™s Mad Hatter Delights Fans or Drives Them Daffy | False | By Brett Michael Dykes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/ncaafootball/ea-sports-and-collegiate-licensing-to-pay-40-million-to-compensate-athletes.html | E.A. Sports and Collegiate Licensing to Pay $40 Million to Compensate Athletes | False | By Steve Eder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://cityroom.blogs.nytimes.com/2013/09/27/big-ticket-a-hint-of-europe-for-13-579-million/ | Big Ticket | A Hint of Europe for $13,579 Million | False | By Robin Finn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-30 | https://www.nytimes.com/2013/09/28/business/media/big-bang-reinforces-its-status-as-biggest-hit-on-network-tv.html | â€˜Big Bangâ€™ Reinforces Its Status as Biggest Hit on Network TV | False | By Bill Carter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/pressure-reported-in-rush-to-meet-security-clearances-including-edward-snowden-and-aaron-alexis.html | Shortcuts Seen by Firm Doing Security Checks | False | By Trip Gabriel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/your-money/putting-an-estate-value-on-the-assets-unique-to-you.html | Putting an Estate Value on the Assets Unique to You | False | By Paul Sullivan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/movies/conversation-about-race-has-not-brought-cultural-consensus.html | Never-Ending Story | False | By A.O. Scott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://tmagazine.blogs.nytimes.com/2013/09/27/power-of-10-the-secrets-of-an-a-list-divorce-attorney/ | Power of 10 | The Secrets of an A-List Divorce Attorney | False | By Julie Earle-Levine | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/fashion/Power-to-Women-Rick-Owens-and-Alber-Elbaz.html | Power to Women | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/your-money/health-insurance/a-guide-to-the-new-health-insurance-exchanges.html | A Guide to the New Exchanges for Health Insurance | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/the-fed-and-investors-in-need-of-talk-therapy.html | Investors and Fed Talk Past Each Other | False | By James B. Stewart | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/music/nostalgia-meets-virtual-world.html | Nostalgia Meets Virtual World | False | By Jon Pareles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://runway.blogs.nytimes.com/2013/09/27/an-exhibit-of-all-that-alaa-says/ | An Exhibit of All That â€˜Alaïaâ€™ Says | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/movies/dizzying-search-for-god-particle.html | Dizzying Search for â€˜God Particleâ€™ | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/television/humans-at-helm-is-any-flight-safe.html | Humans at Helm: Is Any Flight Safe? | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/design/pictures-of-a-day-lodged-in-memory.html | Pictures of a Day Lodged in Memory | False | By Holland Cotter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/dance/interpreting-rite-in-2-parts.html | Interpreting â€˜Riteâ€™ in 2 Parts | False | By Siobhan Burke | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/music/an-opening-gala-then-a-premiere.html | An Opening Gala, Then a Premiere | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/music/new-releases-from-noam-pikelny-deltron-3030-basia-bulat.html | Notes From Canada, a Career and the Distant Future | False | By Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/football/giants-snee-and-baas-out-against-chiefs.html | Giantsâ€™ Snee and Baas Out Against Chiefs | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/29/us/rights-groups-and-clinics-sue-texas-over-abortion-law.html | Rights Groups and Clinics Sue Texas Over Provisions in Its New Abortion Law | False | By Erik Eckholm | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/movies/messages-of-concussion-and-blue-is-the-warmest-color.html | Explorations in Identity and Pleasure | False | By Eric Hynes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/europe/after-rout-in-german-elections-social-democrats-consider-coalition-with-merkel.html | After Rout in German Elections, Social Democrats Consider Coalition With Merkel | False | By Melissa Eddy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/still-waters-meet-their-sparkling-counterpart.html | Still Waters Meet Their Sparkling Counterpart | False | By Ashley Southall | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/restoring-the-thrill-to-dulce-de-leche.html | Restoring the Thrill to Dulce de Leche | False | By Melissa Clark | 2014-01-30 | TX 8-001-684 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/the-most-republican-states-tend-to-rely-more-on-government-jobs.html | In Republican States, More Government Jobs | False | By Floyd Norris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/movies/let-the-fire-burn-consists-entirely-of-archival-clips.html | Documentary Keeps It Completely Real | False | By John Anderson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/television/rupert-friend-of-homeland-on-the-value-of-experience.html | Total Immersion, on Screen and in Life | False | By Amanda Petrusich | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-genjis-world-in-japanese-wood-block-prints-at-vassar-college.html | Lady Murasakiâ€š,Ã's Masterpiece and Its Update | False | By Sylviane Gold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/when-college-is-close-to-home-what-are-the-boundaries.html | When College Is Close to Home, What Are the Boundaries? | False | By Jennifer Conlin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/new-jersey-judge-rules-state-must-allow-gay-marriage.html | Judge Orders New Jersey to Allow Gay Marriage | False | By Kate Zernike and Marc Santora | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/middleeast/in-syria-advocates-step-in-to-sift-for-truth.html | In Syria, Advocates Step In to Sift for Truth | False | By Celestine Bohlen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-chuck-close-recent-works-at-guild-hall-museum.html | Works in Conversation With Photography | False | By Martha Schwendener | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/lacking-rules-insurers-balk-at-paying-for-intensive-psychiatric-care.html | Lacking Rules, Insurers Balk at Paying for Intensive Psychiatric Care | False | By Reed Abelson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/music/orchestras-hire-performers-as-executives-to-head-off-strife.html | Moving Offstage to Seek Harmony | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/dance/a-showcase-for-lar-lubovitch-at-the-joyce.html | After 45 Years, Freedom Salted With Hindsight | False | By Rebecca Milzoff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/technology-and-the-college-generation.html | Technology and the College Generation | False | By Courtney Rubin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/music/elton-john-and-bernie-taupin-are-back-with-diving-board.html | Still Making Music Together, Far Apart | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/movies/homevideo/ingrid-bergman-in-3-rossellini-films-from-criterion.html | Rossellini and Bergmanâ€š,Ã's Break From Tradition | False | By Dave Kehr | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-review-of-on-borrowed-time-at-the-two-river-theater.html | Death, Up an Apple Tree | False | By Michael Sommers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/nicholas-kirkwood-plucking-a-commoner-from-an-exalted-family.html | Nicholas Kirkwood: Plucking a Commoner From an Exalted Family | False | By David Colman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/movies/the-director-of-aood-and-his-family-discuss-divorce.html | So, Itâ€š,Ã's Your Father, or Me. Decide. | False | By Logan Hill | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sunday-review/making-sense-of-kenyas-westgate-mall-massacre.html | Ominous Signs, Then a Cruel Attack | False | By Jeffrey Gettleman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/photo-booths-the-partys-hot-spot.html | Photo Booths, the Partyâ€š,Ã's Hot Spot | False | By Christopher Barnard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/athletic-socks-that-give-a-foot-bragging-rights.html | Athletic Socks that Give a Foot Bragging Rights | False | By Courtney Rubin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/obama-says-he-spoke-to-irans-president-by-phone.html | U.S. and Iran Agree to Speed Talks to Defuse Nuclear Issue | False | By Peter Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/dancing-dining-and-daiquiris-in-cajun-country.html | Dancing, Dining and Daiquiris in Cajun Country | False | By Bryan Miller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-10-06 | https://intransit.blogs.nytimes.com/2013/09/27/dogfish-head-brewery-to-open-an-inn/ | Dogfish Head Brewery to Open an Inn | False | By Elaine Glusac | 2014-01-30 | TX 8-001-684 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/the-ghosts-of-amsterdam.html | The Ghosts of Amsterdam | False | By Russell Shorto | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/travel/looking-for-the-hamptons-go-the-other-way.html | Looking for the Hamptons? Go the Other Way | False | By Freda Moon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-nightly-dinner-out-thats-like-therapy.html | A Nightly Dinner Out Thatâ€š,Ã's Like Therapy | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/middleeast/syria-chemical-weapons.html | Swift Movement Is Seen on Syria After U.N. Action | False | By Rick Gladstone and Somini Sengupta | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/songs-between-trains.html | Songs Between Trains | False | By Jonah Engel Bromwich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-wedding-party-of-five.html | A Wedding Party of Five | False | By Liz Robbins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/new-york-sues-teachers-union-over-deal-on-disciplinary-hearings.html | New York Sues Teachersâ€š,Ã' Union Over Deal on Disciplinary Hearings | False | By Al Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/automobiles/autoreviews/renovated-with-or-without-family-room.html | Renovated With or Without Family Room | False | By Lawrence Ulrich | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/international/vestas-joins-with-mitsubishi-for-offshore-turbines.html | Vestas Joins With Mitsubishi for Offshore Turbines | False | By Mark Scott and Stanley Reed | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/international/spanish-budget-avoids-austerity-measures.html | New Spanish Budget Free of Austerity Measures | False | By Raphael Minder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/daniel-peddle-casting-director-can-see-for-miles-and-miles.html | Daniel Peddle, Casting Director, Can See for Miles and Miles | False | By William Van Meter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/the-unstuffy-taco.html | The Unstuffy Taco | False | By David Tanis | 2014-01-30 | TX 8-001-684 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/football/first-round-picks-pay-off-in-jets-pass-rush.html | First-Round Picks Pay Off in Jetsâ€™ Pass Rush | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/a-break-from-the-wildlife-with-family.html | A Break From the Wildlife, With Family | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/automobiles/before-appetizers-are-served-a-quick-diagnosis-from-the-valet.html | Before Appetizers Are Served, a Quick Diagnosis From the Valet | False | By Phil Berg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/automobiles/getting-their-trucks-in-a-row-europeans-revisit-the-convoy.html | Getting Their Trucks in a Row, Europeans Revisit the Convoy | False | By Jim Nash | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/automobiles/autoreviews/add-another-small-sporty-pickup-to-the-endangered-list.html | Add Another Small Sporty Pickup to the Endangered List | False | By Ezra Dyer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/automobiles/expires-2013-models-that-wont-return.html | Expires 2013: Models That Wonâ€™t Return | False | By Eric Tingwall | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/dance/andrea-millers-fold-here-is-performed-by-gallim-dance.html | Fill, Empty, Stack, Hold: Art With a 6-Sided Object | False | By Siobhan Burke | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/music/earth-wind-fire-performs-at-the-beacon-theater.html | Diving Into the Past, They Land in the Present | False | By Ben Ratliff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/fashion/fashion-review-from-paris-fashion-week-christian-dior-hussein-chalayan-lanvin-nina-ricci.html | Jolted to Attention by Dior | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/music/we-have-an-anchor-a-film-with-a-live-score.html | Few Words, but Sound Abounds | False | By Jon Pareles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/fashion/fashion-review-from-paris-fashion-week-anthony-vaccarello-balmain-cedric-charlier-gareth-pugh-paco-rabanne.html | Thereâ€™s Always a Market for a Few Surprises | False | By Eric Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/politics/poll-shows-hispanic-shift-away-from-the-gop.html | Hispanics Grow Cool to G.O.P., Poll Finds | False | By Laurie Goodstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/television/betrayal-with-james-cromwell-has-debut-on-abc.html | Another Tryst | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/middleeast/in-iran-phone-call-reaction.html | In Tehran, Phone Call Between Presidents Is as Good as a Handshake | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/television/hello-ladies-starring-stephen-merchant.html | The Chick-Magnet Dreams of a Hollywood Guy | False | By Mike Hale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/books/e-d-hirsch-sees-his-education-theories-taking-hold.html | Culture Warrior, Gaining Ground | False | By Al Baker | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/theater/reviews/natural-affection-opens-at-the-beckett-theater.html | Lost People, Populating a Forgotten Play by Inge | False | By Charles Isherwood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/middleeast/deadly-attacks-in-iraq-stir-shiite-anger-at-government.html | Rise in Deadly Attacks on Shiites in Iraq Stirs Anger at Government | False | By Tim Arango | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/design/station-to-station-avant-garde-art-show-nears-end-of-tour.html | Like a Rolling Revue, the Art Is Coming to Town | False | By Melena Ryzik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/a-cruise-on-the-ss-brainstorm.html | A Cruise on the S.S. Brainstorm | False | By Melena Ryzik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/design/take-note-at-mount-vernon.html | Washington as Reader, Not Soldier | False | By Edward Rothstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/music/new-albums-from-icona-pop-and-krewella.html | Women, the Loud, the Few | False | By Jon Caramanica | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/crosswords/bridge/world-championships-in-bali-indonesia.html | World Championships in Bali, Indonesia | False | By Phillip Alder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/impotence-over-syria.html | Impotence Over Syria? | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/smaller-arts-audiences.html | Smaller Arts Audiences | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/court-for-prostitution-cases.html | Court for Prostitution Cases | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/in-praise-of-a-starchitect.html | In Praise of a â€šÃ„Â²Starchitectâ€šÃ„Â´ | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/adding-diversity-to-lacrosse-in-new-york-city.html | Stick, Ball, Breakthrough | False | By Liz Robbins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/data-supports-bloomberg-on-disparity-with-income.html | Data Supports Bloomberg on Disparity With Income | False | By Sam Roberts | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/media/comcast-ordered-to-place-bloomberg-with-tv-peers.html | Comcast Ordered to Place Bloomberg With TV Peers | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/measuring-poverty-and-the-income-gap.html | Measuring Poverty and the Income Gap | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-27 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/the-ghosts-of-mayors-past.html | The Ghosts of Mayors Past | False | By Sam Roberts | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/a-house-visited-by-hurricane-sandy-now-hosting-high-jinks.html | A House Visited by Hurricane Sandy, Now Hosting High Jinks | False | By Michael Wilson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/the-shifting-mandala.html | The Shifting Mandala | False | By Anna Hitchcock | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/michael-ward-is-dead-at-41-survivor-of-85-bombing-debacle-in-philadelphia.html | Michael Ward, Survivor of â€šÃ„Â´85 Bombing by Philadelphia Police, Is Dead at 41 | False | By Margalit Fox | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/guns-at-school-if-theres-a-will-there-are-ways.html | Guns at School? If Thereâ€šÃ„Â´s a Will, There Are Ways | False | By Kim Severson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/blow-the-captain-ahabs-of-the-house.html | The Captain Ahabs of the House | False | By Charles M. Blow | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/baseball/hit-to-helmet-leaves-wright-with-swollen-thumb.html | Wright Sits With Injury to Thumb | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/collins-congress-cracks-up.html | Congress Cracks Up | False | By Gail Collins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/the-silence-of-the-leaves.html | The Silence of the Leaves | False | By Verlyn Klinkenborg | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/after-violence-interrupts-progress-a-struggle-ensues-in-denver.html | After Violence Interrupts Progress, a Struggle Ensues in Denver | False | By Dan Frosch | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/mariano-riveras-saving-grace.html | Mariano Riveraâ€šÃ„Â´s Saving Grace | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/reimagining-a-boardwalk-this-time-in-concrete.html | Reimagining a Boardwalk, This Time in Concrete | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/middleeast/israel-violent-intifada-anniversary.html | Israel: Violent Intifada Anniversary | False | By Isabel Kershner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/easing-global-tensions-with-apology-for-that-traffic.html | A Diplomatic Apology for City Traffic | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/police-continue-to-seek-suspect-in-li-shootings.html | Police Continue Search for Suspect in L.I. Shootings | False | By Sarah Maslin Nir | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/now-the-hard-part.html | Now, the Hard Part | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/toward-marriage-equality-in-new-jersey.html | Toward Marriage Equality in New Jersey | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/court-backs-owner-of-site-occupied-by-protesters.html | Court Backs Owner of Site Occupied by Protesters | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/golfer-picks-ballplayer-husband-over-lpga-tour.html | For Love, Not the Game | False | By Karen Crouse | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/opinion/three-sisters-not-chekhovs.html | Three Sisters (Not Chekhovâ€šÃ„Â´s) | False | By Joe Nocera | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/lottery-numbers.html | Winning Lottery Numbers for Sept. 27, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/americas/cuba-to-let-its-athletes-play-abroad.html | Cuba to Let Its Athletes Play Abroad | False | By Randal C. Archibold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/in-proposals-lhota-aims-to-promote-job-growth.html | In Proposals, Lhota Aims to Promote Job Growth | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/exxon-to-extend-health-care-to-married-same-sex-couples.html | Exxon to Extend Health Care to Married Same-Sex Couples | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/soccer/premier-league-coverage-pays-off-for-nbc.html | Premier League Coverage Pays Off for NBC | False | By Richard Sandomir | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/business/media/breaking-bad-race-to-the-end.html | Race to End for â€šÃ„Â³Breaking Badâ€šÃ„Â´ Fans Who Got Behind | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/europe/british-leader-is-under-attack-from-right-and-center.html | British Leader Is Under Attack From Right and Center | False | By Steven Erlanger and Stephen Castle | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/us/politics/thanks-to-the-digital-revolution-a-conservative-uprising-can-rally-its-troops.html | Thanks to the Digital Revolution, a Conservative Uprising Can Rally Its Troops | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/europe/a-muslim-prosecutor-in-britain-fighting-forced-marriages-and-honor-crimes.html | A Muslim Prosecutor in Britain, Fighting Forced Marriages and Honor Crimes | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/former-army-sergeant-became-contract-killer-authorities-say.html | Ex-Soldier Became Contract Killer, Authorities Say | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/africa/narrow-escapes-and-questions-on-emergency-response-in-attack-at-kenya-mall.html | Narrow Escapes and Questions on Emergency Response in Attack at Kenya Mall | False | By Jeffrey Gettleman and Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/world/africa/tale-of-white-widow-fills-british-press.html | Tale of â€šÃ„Â³White Widowâ€šÃ„Â´ Fills British Press | False | By Steven Erlanger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/news/affordable-care-act/2013/09/27/one-states-way-to-boost-health-coverage-for-poor/ | One Stateâ€šÃ„Â´s Way to Bolster Health Coverage for Poor | False | By Robert Pear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/hockey/islanders-coach-jack-capuano-is-tough-on-himself-and-his-team.html | Islanders Coach Is Tough on Himself and His Team | False | By Allan Kreda | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/cycling/rejecting-incumbent-international-cycling-union-elects-briton-as-president.html | Rejecting Incumbent, International Cycling Union Elects Briton as President | False | By Ian Austen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/court-says-storm-evacuees-must-move.html | Court Says Storm Evacuees Must Move | False | By Ravi Somaiya | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/nyregion/a-fresh-set-of-grades-measures-energy-use-in-residential-buildings.html | A Fresh Set of Grades Measures Energy Use in Residential Buildings | False | By Mireya Navarro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/basketball/set-to-play-bulls-rose-focuses-on-future.html | Set to Play, Bullsâ€šÃ„Â´ Rose Puts Focus on Future | False | By Ben Strauss | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/pageoneplus/editors-note-september-28-2013.html | Editorsâ€šÃ„Â´ Note: September 28, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/sports/baseball/for-yankees-emotional-conclusion-isnt-end.html | For Yankees, Emotional Conclusion Isnâ€šÃ„Â´t End | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-28 | https://www.nytimes.com/2013/09/28/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/europe/greece-cracks-down-on-golden-dawn-with-arrests.html | Greece Arrests Senior Members of Far-Right Party | False | By Liz Alderman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/magazine/dave-eggers-fiction.html | We Like You So Much and Want to Know You Better | False | By Dave Eggers | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/politics/budget-talks-government-shutdown.html | U.S. Shutdown Nears as House Votes to Delay Health Law | False | By Jonathan Weisman and Jeremy W. Peters | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/middleeast/clashes-as-iranian-president-returns-to-tehran.html | Iranians Welcome Home Rouhani With Protest | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-10-28 | https://www.nytimes.com/2013/09/28/theater/reviews/tilly-the-trickster-plays-off-molly-shannons-creation.html | Of Girlish Pranks and Canine Koans | False | By Laurel Graeber | 2014-01-30 | TX 8-001-684 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/asia/in-collapse-in-mumbai-hopes-fade-on-rescues.html | In Collapse in Mumbai, Hopes Fade on Rescues | False | By Neha Thirani Bagri and Gardiner Harris | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/hockey/the-devils-plan-of-succession-carried-out-gradually.html | The Devilsâ€šÃ„Â´ Plan of Succession, Carried Out Gradually | False | By Pat Pickens | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/hockey/brodeurs-tenure-stands-out-in-landscape-rich-with-resilience.html | Brodeurâ€šÃ„Â´s Tenure Stands Out in Landscape Rich With Resilience | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/football/manning-starts-game-after-game-despite-hit-after-hit.html | Manning Starts Game After Game Despite Hit After Hit | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/mariano-rivera-a-zen-master-with-a-mean-cutter.html | Mariano Rivera: A Zen Master With a Mean Cutter | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/picking-baseballs-award-winners.html | Picking Baseballâ€šÃ„Ã´s Award Winners | False | By Tyler Kepner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/nsa-examines-social-networks-of-us-citizens.html | N.S.A. Gathers Data on Social Connections of U.S. Citizens | False | By James Risen and Laura Poitras | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/grooming-the-champions-of-the-keyboard.html | Grooming the Champions of the Keyboard | False | By Alan Feuer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/star-turn-as-reds-pinch-runner-is-audition-for-a-postseason-role.html | Star Turn as Reds Pinch-Runner Becomes Audition for a Postseason Role | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/for-quick-return-to-postseason-the-yankees-must-renovate.html | For Quick Return to Postseason, the Yankees Must Renovate | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/asia/officials-call-standoff-over-in-philippines.html | Officials Call Standoff Over in Philippines | False | By Floyd Whaley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/africa/south-sudans-army-faces-accusations-of-civilian-abuse.html | South Sudanâ€šÃ„Ã´s Army Faces Accusations of Civilian Abuse | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/are-we-hard-wired-for-war.html | Are We Hard-Wired for War? | False | By David P. Barash | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/vote-count-completed-for-primary-in-new-york.html | Vote Count Completed for Primary in New York | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/somali-community-in-us-fears-new-wave-of-stigma-after-kenya-attack.html | Somali Community in U.S. Fears New Wave of Stigma After Kenya Attack | False | By Monica Davey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/middleeast/israel-and-others-in-mideast-view-overtures-of-us-and-iran-with-suspicion.html | Israel and Others in Mideast View Overtures of U.S. and Iran With Suspicion | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/neither-snow-nor-a-losing-streak-will-stop-the-mets-mailman.html | Neither Snow Nor a Losing Streak Will Stop the Metsâ€šÃ„Ã´ Mailman | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/football/hype-machine-in-overdrive-nfl-pops-back-to-london.html | Hype Machine in Overdrive, N.F.L. Pops Back to London | False | By Ken Belson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/your-money/the-bridges-are-new-but-business-scams-are-timeless.html | The Bridges Are New, but Business Scams Are Timeless | False | By Jeff Sommer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/london-is-special-but-not-that-special.html | London Is Special, but Not That Special | False | By Kenan Malik | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/why-judges-are-scowling-at-banks.html | Why Judges Are Scowling at Banks | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/why-verizon-wanted-it-all.html | Why Verizon Wanted It All | False | By Anna Bernasek | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sunday-review/affordable-care-or-a-rip-off.html | â€šÃ„Ã²Affordable Careâ€šÃ„Ã´ or a Rip-Off? | False | By Elisabeth Rosenthal | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/dawn-of-a-revolution-in-health-care.html | Dawn of a Revolution in Health Care | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/is-the-game-over.html | Is the Game Over? | False | By Jonathan Mahler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/sunday-dialogue-violence-in-the-media.html | Sunday Dialogue: Violence in the Media | False | | 2014-01-30 | | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/public-editor/perilous-task-of-innovation-in-a-digital-age.html | Perilous Task of Innovation in a Digital Age | False | By Margaret Sullivan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/bruni-the-log-cabin-republican.html | The Log Cabin Republican | False | By Frank Bruni | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/who-wants-to-buy-a-house.html | Who Wants to Buy a House? | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/reform-with-chinese-characteristics.html | Reform With Chinese Characteristics | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/kristof-a-way-of-life-is-ending-thank-goodness.html | A Way of Life Is Ending. Thank Goodness. | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/principal-and-teacher-a-complex-duet.html | Principal and Teacher, a Complex Duet | False | By Brent Staples | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/dowd-creeping-cloud.html | Creeping Cloud | False | By Maureen Dowd | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/friedman-hassan-does-manhattan.html | Hassan Does Manhattan | False | By Thomas L. Friedman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/imagining-a-remapped-middle-east.html | Imagining a Remapped Middle East | False | By Robin Wright | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/douthat-the-world-according-to-team-walt.html | The World According to Team Walt | False | By Ross Douthat | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/rolf-dieter-heuer.html | Rolf-Dieter Heuer | False | By Kate Murphy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/hey-starry-night-say-cheese.html | Hey â€šÃ‚Â²Starry Night,â€šÃ‚Â´ Say â€šÃ‚Â²Cheese!â€šÃ‚Â´ | False | By Deborah Solomon | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sunday-review/ill-have-what-shes-thinking.html | Iâ€šÃ‚Â´ll Have What Sheâ€šÃ‚Â´s Thinking | False | By William J. Broad | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/jonathan-klein-of-getty-images-on-useful-critiques.html | Jonathan Klein of Getty Images, on Useful Critiques | False | By Adam Bryant | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/golf/the-presidents-cup-has-proved-to-be-no-contest.html | The Presidents Cup Has Proved to Be No Contest | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/football/a-jet-groomed-for-danger-and-running-full-speed-toward-it.html | A Jet Groomed for Danger and Running Full Speed Toward It | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://opinionator.blogs.nytimes.com/2013/09/28/the-enigma-of-chinese-medicine/ | The Enigma of Chinese Medicine | False | By Stephen T. Asma | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/housing-market-is-heating-up-if-not-yet-bubbling.html | Housing Market Is Heating Up, if Not Yet Bubbling | False | By Robert J. Shiller | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/politics/last-shutdown-a-lesson-lost-on-capitol-hill.html | Last Shutdown a Lesson Lost on Capitol Hill | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/gates-brown-tigers-clutch-pinch-hitter-is-dead-at-74.html | Gates Brown, Tigersâ€šÃ‚Â´ Clutch Pinch-Hitter, Is Dead at 74 | False | By William Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/helping-bands-play-to-the-crowd-long-before-the-show.html | Helping Bands Play to the Crowd, Long Before the Show | False | By Claire Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/the-chatter-for-sunday-september-29.html | The Chatter for Sunday, September 29 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/jobs/modern-offices-chock-full-of-offenses.html | Modern Offices, Chock-Full of Offenses | False | By Phyllis Korkki | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/opinion/sunday/knock-knock-knockin-on-nobels-door.html | Knock, Knock, Knockinâ€šÃ‚Â´ on Nobelâ€šÃ‚Â´ on Door | False | By Bill Wyman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/report-cites-poor-communication-before-firefighters-deaths-in-june.html | Report Cites Poor Communication Before Firefightersâ€šÃ‚Â´ Deaths in June | False | By Fernanda Santos | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/jobs/back-to-the-ballet.html | Back to the Ballet | False | By Katherine E. Brown | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/letters-to-the-editor.html | Letters to the Editor | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/breaking-up-with-breaking-bad-is-hard-for-albuquerque.html | Breaking Up With â€šÃ‚Â²Breaking Badâ€šÃ‚Â´ Is Hard for Albuquerque | False | By Claire Martin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/intriguing-tip-from-a-source-whos-suspect.html | Intriguing Tip From a Source Whoâ€šÃ‚Â´s Suspect | False | By Ross Ramsey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/politics/federal-agencies-lay-out-contingency-plans-for-possible-shutdown.html | Federal Agencies Lay Out Contingency Plans for Possible Shutdown | False | By Michael S. Schmidt, Thom Shanker and Andrew Siddons | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/a-polling-place-of-their-own-students-win-a-long-battle.html | A Polling Place of Their Own: Students Win a Long Battle | False | By Reeve Hamilton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/africa/islamist-party-in-tunisia-to-step-down.html | Islamist Party in Tunisia to Step Down | False | By Carlotta Gall | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/candidates-in-midland-play-down-ethnicity.html | Candidates in Midland Play Down Ethnicity | False | By Alexa Ura | 2014-01-30 | TX 8-001-705 | |
| 2013-09-28 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/for-old-97s-a-collaboration-that-never-ages.html | For Old 97â€šÃ‚Â´s, a Collaboration That Never Ages | False | By Andy Langer | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/children-and-guns-the-hidden-toll.html | Children and Guns: The Hidden Toll | False | By Michael Luo and Mike McIntire | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/europe/resignations-threaten-italian-coalition.html | Resignations Threaten Italian Coalition | False | By Elisabetta Povoledo and Gaia Pianigiani | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/ncaafootball/georgia-and-murray-top-lsu-and-mettenberger-in-sec-showdown.html | Georgia Wins Showdown Reflecting Airborne SEC | False | By Ray Glier | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/middleeast/big-challenges-remain-despite-progress-on-iran.html | Big Challenges Remain Despite Progress on Iran | False | By David E. Sanger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/without-closer-indians-still-streak-toward-wild-card-spot.html | Without Closer, Indians Still Roll Toward a Wild-Card Spot | False | By Pat Borzi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/us/vice-admiral-is-suspended-in-gambling-investigation.html | Vice Admiral Is Suspended in Gambling Investigation | False | By Michael Schwirtz and Ravi Somaiya | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/middleeast/syria-updates.html | A Surface Calm, Punctured by Artillery and Weary Arguments | False | By Anne Barnard | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/business/on-the-threshold-of-obamacare-warily.html | On the Threshold of Obamacare, Warily | False | By Katie Thomas and Reed Abelson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/pageoneplus/quotation-of-the-day-for-sunday-september-29-2013.html | Quotation of the Day for Sunday, September 29, 2013 | | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/education/creationists-on-texas-panel-for-biology-textbooks.html | Creationists on Texas Panel for Biology Textbooks | False | By Motoko Rich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/world/europe/dirndl-dress-of-past-makes-a-comeback-in-bavaria.html | Dirndl, Dress of Past, Makes a Comeback in Bavaria | False | By Melissa Eddy | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/books/alvaro-mutis-novelist-who-created-a-rambling-ruminative-soul-dies-at-90.html | áˆšÃ…Ïlvaro Mutis, Novelist Who Created a Rambling, Ruminative Soul, Dies at 90 | False | By William Yardley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/didnt-ace-sat-just-design-microbe-transplant-research.html | DidnâˆšÃ„Â't Ace SAT? Just Design Microbe Transplant Research | False | By Ariel Kaminer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/sample-topics-for-applicants-research-papers.html | Sample Topics for ApplicantsâˆšÃ„Â´ Research Papers | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/nyregion/winning-lottery-numbers-for-sept-28-2013.html | Winning Lottery Numbers for Sept. 28, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/pageoneplus/corrections-september-29-2013.html | Corrections: September 29, 2013 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/baseball/yankees-win-and-the-ending-to-pettittes-illustrious-career-is-complete.html | With a Win, the Ending to PettitteâˆšÃ„Â's Illustrious Career Is Complete | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/crosswords/chess/controversial-site-casts-shadow-on-junior-event.html | Controversial Site Casts Shadow on Junior Event | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/football/giants-0-3-at-chiefs-3-0.html | Giants (0-3) at Chiefs (3-0) | False | By Tom Pedulla | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/football/jets-2-1-at-titans-2-1.html | Jets (2-1) at Titans (2-1) | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/mallory-hughes-john-woodruff-jr.html | Mallory Hughes, John Woodruff Jr. | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/katherine-reggie-matthew-werner.html | Katherine Reggie, Matthew Werner | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/amy-sterner-carleton-nelson.html | Amy Sterner, Carleton Nelson | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/lisa-mueller-gara-lamarche.html | Lisa Mueller, Gara LaMarche | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/vanessa-verdino-evan-weissbrot.html | Vanessa Verdino, Evan Weissbrot | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/jacqlyn-rovine-andrew-harms.html | Jacqlyn Rovine, Andrew Harms | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/siobhan-oneil-simon-collard-wexler.html | Siobhan OâˆšÃ„Â'Neil, Simon Collard-Wexler | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/melanie-goodreaux-tim-fielder.html | Melanie Goodreaux, Tim Fielder | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/stephanie-gates-and-philippe-dauman-jr.html | Stephanie Gates and Philippe Dauman Jr. | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/music/city-opera-takes-what-is-expected-to-be-a-final-bow.html | City Opera Takes What Is Expected to Be a Final Bow | False | By Michael Cooper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/kate-heinzelman-jonathan-cooper.html | Kate Heinzelman, Jonathan Cooper | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/faye-feller-michael-lehrman.html | Faye Feller, Michael Lehrman | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/kristin-thomas-fern-senior.html | Kristin Thomas, Fern Senior | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/jane-chapman-and-henry-lodge-iv.html | Jane Chapman and Henry Lodge IV | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/saskia-wrausmann-benjamin-loewy.html | Saskia Wrausmann, Benjamin Loewy | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/jessica-smith-willy-friedman.html | Jessica Smith, Willy Friedman | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/melissa-hobley-paul-yau.html | Melissa Hobley, Paul Yau | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/marian-lee-and-henry-lin.html | Marian Lee and Henry Lin | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/cindy-dishmey-and-matthew-montgomery.html | Cindy Dishmey and Matthew Montgomery | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/jon-leavitt-benny-enfinger.html | Jon Leavitt, Benny Enfinger | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/jessica-schoenholtz-mark-murphy.html | Jessica Schoenholtz, Mark Murphy | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/amy-diluna-bryan-koplin.html | Amy DiLuna, Bryan Koplin | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/elizabeth-lenn-christian-decker.html | Elizabeth Lenn, Christian Decker | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/nicole-black-romuald-wawszczyk.html | Nicole Black, Romuald Wawszczyk | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/ayana-johnson-shaffiat-ali.html | Ayana Johnson, Shaffiat Ali | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/helped-by-a-rodent-with-the-munchies.html | Helped by a Rodent With the Munchies | False | By Margaux Laskey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/julia-cosgrove-jeffery-cross.html | Julia Cosgrove, Jeffery Cross | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/rachel-young-jonathan-schorr.html | Rachel Young, Jonathan Schorr | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/meghan-chaffee-timothy-savage.html | Meghan Chaffee, Timothy Savage | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/hilary-baer-christopher-hogan.html | Hilary Baer, Christopher Hogan | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/a-deal-breaker-not-so-fast.html | A Deal Breaker? Not So Fast | False | By Margaux Laskey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/eden-cardozo-benjamin-levy.html | Eden Cardozo, Benjamin Levy | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/josh-oharra-paul-massey.html | Josh OâêšÃ„Â´Harra, Paul Massey | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/john-pallante-ethan-schwartz.html | John Pallante, Ethan Schwartz | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/arielle-haves-cliff-bayer.html | Arielle Haves, Cliff Bayer | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/jessica-marie-krilivsky-daniel-whitney-jr.html | Jessica Marie Krilivsky, Daniel Whitney Jr. | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/guy-cecil-iii-edward-mcnulty.html | Guy Cecil III, Edward McNulty | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/sasha-sagan-and-jonathan-noel.html | Sasha Sagan and Jonathan Noel | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/michelle-sabia-joseph-roszkowski.html | Michelle Sabia, Joseph Roszkowski | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/anastasia-alt-joseph-goldschmid.html | Anastasia Alt, Joseph Goldschmid | False | | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/shannon-sweeney-tyson-seely.html | Shannon Sweeney, Tyson Seely | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/stephanie-sellars-peter-straus.html | Stephanie Sellars, Peter Straus | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/a-love-that-lasted-beyond-summer.html | A Love That Lasted Beyond Summer | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/fashion/weddings/gabrielle-hogan-alexander-kearns.html | Gabrielle Hogan, Alexander Kearns | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/sports/ncaafootball/college-football-around-the-country.html | College Football Around the Country | False | Compiled by The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/30/world/middleeast/israel-and-others-in-mideast-view-overtures-of-us-and-iran-with-suspicion.html | Israel and Others in Mideast View Overtures of U.S. and Iran With Suspicion | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/music/global-citizen-festival-in-central-park.html | Music With a Message About Poverty | False | By Nate Chinen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/international/experimental-free-trade-zone-opened-in-shanghai.html | Experimental Free-Trade Zone Opens in Shanghai | False | By David Barboza | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/international/trust-and-instinct-at-the-heart.html | Trust and Instinct at the Heart | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/international/fragile-changes-in-eu-bank-rules.html | Possibility of Delay Threatens European Bank Overhaul and the Regionâ€šÃ„Â´s Economy | False | By Jack Ewing and James Kanter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/30iht-oldsept30.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/africa/students-killed-at-nigerian-school.html | Militants Blamed After Dozens Killed at Nigerian College | False | By Adam Nossiter | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/ncaafootball/usc-fires-its-football-coach.html | Southern California Calls Kiffin Off the Team Bus and Then Fires Him | False | By Billy Witz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/asia/bomb-kills-dozens-at-market-in-northwestern-pakistan.html | A Deadly Week in Northwestern Pakistan Ends With a Car Bomb Blast | False | By Ismail Khan and Salman Masood | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://bits.blogs.nytimes.com/2013/09/29/disruptions-guided-by-touch-screens-blind-turn-to-smartphones-for-sight/ | Disruptions: Visually Impaired Turn to Smartphones to See Their World | False | By Nick Bilton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/europe/cameron-accelerates-program-to-help-britons-buy-homes.html | Trying to Widen His Appeal, Cameron Accelerates Aid to Help Britons Buy Homes | False | By Steven Erlanger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-29 | https://www.nytimes.com/2013/09/29/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s On Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/soccer/30iht-soccer30.html | In Arsâ€šÃ„Â®ne, Arsenal Utterly Trusts | False | By Rob Hughes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/golf/muirfield-village-the-course-that-jack-keeps-building.html | Muirfield Village: The Course That Jack Keeps Building | False | By Jeff Shain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/golf/meteoric-rise-lands-jordan-spieth-on-us-presidents-cup-team.html | Meteoric Rise Lands Jordan Spieth on U.S. Presidents Cup Team | False | By Jeff Shain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/golf/nick-price-has-a-mission-to-motivate-at-presidents-cup.html | Nick Price Has a Mission to Motivate at Presidents Cup | False | By Jeff Shain | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/golf/presidents-cup-is-custom-made-for-tiger-woods.html | Presidents Cup Is Custom-Made for Tiger Woods | False | By Christopher Clarey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/middleeast/dueling-narratives-in-iran-after-breakthrough-in-us-relations.html | Dueling Narratives in Iran Over U.S. Relations | False | By Michael Schwirtz and David E. Sanger | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/interns-resist-working-free.html | Interns Resist Working Free | False | By Ella Delany | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/video-games/brothers-uses-the-controller-in-a-novel-way.html | Virtual Teamwork: Double Duty for One | False | By Stephen Totilo | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/africa/gaps-in-graduates-skills-confound-morocco.html | Gaps in Graduates' Skills Confound Morocco | False | By Aida Alami | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/education/a-patchy-recovery-in-business-masters-programs.html | A Patchy Recovery in Business Masters Programs | False | By The International Herald Tribune | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-10-05 | https://www.nytimes.com/2013/09/29/books/robert-barnard-award-winning-writer-of-british-crime-dies-at-76.html | Robert Barnard, Award-Winning Writer of British Crime â€šÃ„Â²Cozies,â€šÃ„Â´ Dies at 76 | False | By Paul Vitello | 2014-01-30 | TX 8-001-684 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/rugby/30iht-rugby30.html | New Zealand to Face South Africa in Rugby Championship Final | False | By Emma Stoney | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/asia/fighting-continues-in-philippine-city-after-standoff-ends.html | Philippine Standoff Ends, but Fighting Goes On | False | By Floyd Whaley | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/asia/gong-aiai-sentenced-for-amassing-real-estate-with-fake-documents.html | China Sends a Real Estate Mogul to Prison | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/asia/tibetan-dies-after-setting-himself-on-fire-to-protest-chinese-policies.html | Tibetan Dies After Setting Himself on Fire | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/football/the-nfl-protects-the-pocket-while-black-quarterbacks-transcend-it.html | N.F.L. Protects the Pocket as Black Quarterbacks Transcend It | False | By William C. Rhoden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/fashion/Shanghai-Tang-Founder-Starting-New-Boutique.html | 'Shanghai Tang Mark Two' Gets Ready to Retail | False | By Desiree Au | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/fashion/Rei-Kawakubos-Walking-Sculptures-for-Comme-des-Garcons.html | At Comme des Garâ€šÃ„Ã·ons, Walking Sculptures | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/fashion/Kenzo-Takes-a-Cinematic-Turn.html | Cinematic Kenzo | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/fashion/celines-graffiti-power.html | Câ€šÃ„Â©line's Graffiti Power | False | By Suzy Menkes | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/politics/time-short-but-gop-leaders-say-shutdown-can-be-avoided.html | Senate Action on Health Law Moves to Brink of Shutdown | False | By Jeremy W. Peters and Jonathan Weisman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/europe/greece-arrests-senior-members-of-far-right-party.html | Greece Arrests Senior Members of Far-Right Party | False | By Liz Alderman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/kenyan-wilson-kipsang-sets-world-record-at-berlin-marathon.html | Kipsang Sets World Record at Berlin Marathon | False | By Jerâ€šÃ„Â© Longman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://artsbeat.blogs.nytimes.com/2013/09/29/families-drive-cloudy-2-at-weekend-box-office/ | Families Drive â€šÃ„Â²Cloudy 2â€šÃ„Â´ at Weekend Box Office | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/middleeast/relatively-calm-kurdish-region-of-iraq-is-shaken-by-rare-attack.html | Once-Calm Area of Iraq Is Shaken by Bombings | False | By Tim Arango | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/design/glow-art-festival-illuminates-a-beach.html | Glow Art Festival Illuminates a Beach | False | By Ian Lovett | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/victim-in-a-box-elevators-remain-high-crime-areas.html | Nowhere to Run: Public Housing Elevators Remain Crime Magnets | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/as-opening-day-nears-insurance-exchanges-scramble-to-prepare.html | Health Insurance Exchanges Scramble to Be Ready as Opening Day Nears | False | By Abby Goodnough | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://artsbeat.blogs.nytimes.com/2013/09/29/minnesota-orchestra-musicians-reject-latest-contract-offer-2/ | Minnesota Orchestra Musicians Reject Latest Contract Offer | False | By James R. Oestreich | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/europe/new-turmoil-for-italy-amid-resignation-of-5-in-berlusconis-party.html | Resignations in Italy Put Government in Crisis | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/energy-environment/bp-trial-in-2nd-phase-to-set-amount-of-oil-spilled.html | In BP Trial, the Amount of Oil Lost Is at Issue | False | By Clifford Krauss | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/football/chiefs-deflate-giants-momentum-sending-them-to-another-loss.html | Chiefs Deflate Giantsâ€šÃ„Â´ Momentum, Sending Them to Another Loss | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/football/in-britain-learning-that-tailgating-is-as-american-as-their-football.html | The Tailgate Experience, British Style | False | By Ken Belson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://dealbook.nytimes.com/2013/09/29/wall-street-uneasy-in-face-of-government-shutdown/ | Wall Street Uneasy in Face of Government Shutdown | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/as-casino-vote-nears-bishops-warn-of-social-risks.html | As Casino Vote Nears, Bishops Warn of Social Risks | False | By Jesse McKinley | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/music/veterans-of-city-opera-proudly-wistful-reflect-as-the-curtain-falls.html | Veterans of City Opera, Proudly Wistful, Reflect as the Curtain Falls | False | By Michael Cooper | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/europe/smaller-parties-gain-in-austrian-vote.html | Smaller Parties Gain in Austrian National Elections | False | By Alison Smale | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/middleeast/bahrain-dissidents-said-to-get-prison-sentences.html | Bahrain Dissidents Said to Get Prison Sentences | False | By Kareem Fahim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/baseball/indians-secure-als-top-wild-card-spot.html | Indians Get Wild-Card Slot as Rays and Rangers Go to a Tiebreaker | False | By Pat Borzi | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/baseball/mets-look-to-past-then-look-to-future.html | The Mets Recall the Past, Then Look to the Future | False | By Tim Rohan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/movies/still-meaty-at-new-york-film-festival-stiller-and-cineaste-fodder.html | Still Meaty, Film Festival Lightens Up | False | By Stephen Holden | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/books/elizabeth-gilberts-novel-the-signature-of-all-things.html | A Rare Cutting From a Garden of Another Era | False | By Janet Maslin | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/music/atoms-for-peace-makes-its-songs-subject-to-tweaking.html | Experimenting Begins as the Music Starts to Play | False | By Jon Pareles | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/music/new-jersey-symphony-orchestra-opens-its-season.html | Musical Celebration With the Highest of Aspirations | False | By Steve Smith | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/music/yefim-bronfman-joins-philharmonic-for-tchaikovsky-concerto.html | Giddy Freedom (a Little Mambo!), as Well as Pianistic Elegance and Wit | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/crosswords/bridge/american-team-wins-venice-cup-in-indonesia.html | American Team Wins Venice Cup in Indonesia | False | By Phillip Alder | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/music/massive-attack-v-adam-curtis-a-film-and-a-concert.html | A Big, Booming Show With Space for Reflection | False | By Ben Ratliff | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/dance/works-with-a-playful-streak-at-city-ballet.html | An Impish Faun, Swans, and a Lively Card Deck | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/treasury-auctions-set-for-the-week-of-sept-30.html | Treasury Auctions Set for the Week of Sept. 30 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/democrats-to-choose-public-advocate-nominee-in-tuesday-runoff.html | Public Advocate Runoff on Tuesday | False | By The New York Times | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/asia/indian-and-pakistani-leaders-meet-in-new-york.html | India and Pakistan Talk, but Tensions Are High | False | By Declan Walsh | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/dance/fall-for-dance-starts-in-india-and-ends-in-harlem.html | A Swing and a Jaunt Around the Globe | False | By Gia Kourlas | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/economic-reports-for-the-week-of-sept-30.html | Economic Reports for the Week of Sept. 30 | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/media/editing-wikipedia-pages-for-med-school-credit.html | Editing Wikipedia Pages for Med School Credit | False | By Noam Cohen | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/media/apple-passes-coca-cola-as-most-valuable-brand.html | Apple Passes Coca-Cola as Most Valuable Brand | False | By Stuart Elliott | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/politics/us-plans-to-unveil-new-insurance-options.html | U.S. Plans to Unveil New Insurance Options | False | By Robert Pear | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/asia/china-ban-on-items-for-nuclear-use-to-north-korea-may-stall-arms-bid.html | China Ban on Items for Nuclear Use to North Korea May Stall Arms Bid | False | By Jane Perlez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-29 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/media/for-journalists-more-firepower-to-protect-sources-and-secrets.html | For Journalists, More Firepower to Protect Sources and Secrets | False | By David Carr | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://dealbook.nytimes.com/2013/09/29/british-game-maker-behind-candy-crush-seeking-i-p-o-in-u-s/ | British Game Maker Behind Candy Crush Seeking I.P.O. in U.S. | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/hockey/talk-of-dynasty-adds-to-buzz-surrounding-young-blackhawks.html | Talk of Dynasty Adds to Buzz Surrounding Young Blackhawks | False | By Ben Strauss | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/new-york-citys-internet-site-gets-a-user-friendly-update.html | City's Web Site is Redesigned for First Time in a Decade | False | By Vivian Yee | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/baseball/memorable-end-for-two-forgettable-year-for-yanks.html | Memorable End for Two, Forgettable Year for Yanks | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/education/jean-anyon-dies-at-72-wrote-ghetto-schooling.html | Jean Anyon Dies at 72; Wrote 'Ghetto Schooling' | False | By Margalit Fox | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/intel-and-sony-ambitions-for-internet-tv-services-meet-skepticism.html | Intel and Sony Ambitions for Internet TV Services Meet Skepticism | False | By Brian Stelter | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/middleeast/amid-nuclear-issue-israel-said-to-arrest-iranian-spy.html | Amid Nuclear Issue, Israel Said to Arrest Iranian Spy | False | By Isabel Kershner | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/dining/Marcella-Hazan-dies-changed-the-way-americans-cook-italian-food.html | Marcella Hazan, Author Who Changed the Way Americans Cook Italian Food, Dies at 89 | False | By Kim Severson | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/fashion/fashion-review-comme-des-garcons-junya-watanabe-celine-yohji-yamamoto-and-jean-paul-gaultier.html | Rei Kawakubo Says a Lot With Nothing | False | By Cathy Horyn | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/the-house-rushes-to-a-shutdown.html | The House Rushes to a Shutdown | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/psychotherapys-image-problem.html | Psychotherapy’s Image Problem | False | By Brandon A. Gaudiano | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/nixon-and-kissingers-forgotten-shame.html | Nixon and Kissinger’s Forgotten Shame | False | By Gary J. Bass | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/obama-should-ignore-the-debt-ceiling.html | Our Outlaw President? | False | By Henry J. Aaron | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/technology/a-shrinking-list-of-blockbusters-dominates-video-games.html | Shrinking List of Video Games Is Dominated by Blockbusters | False | By Nick Wingfield | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/world/europe/in-trial-romania-warily-revisits-a-brutal-past.html | In Trial, Romania Warily Revisits a Brutal Past | False | By Andrew Higgins | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/football/tennessee-turns-geno-smiths-giveaways-into-touchdowns.html | Tennessee Turns Smith’s Giveaways Into Touchdowns | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/writing-off-lives-in-prison.html | Writing Off Lives | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/the-fault-in-those-web-site-stars.html | The Fault in Those Web Site Stars | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/in-florida-the-front-lines-of-a-war-with-mosquitoes.html | In Florida, the Front Lines of a High-Pitched, Bite-Size War | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/birth-control-and-a-bosss-religious-views.html | Birth Control and a Boss’s Religious Views | False | By The Editorial Board | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/technology/grand-theft-auto-franchise-playfully-flings-mud-at-its-birthplace-scotland.html | Grand Theft Auto Franchise Playfully Flicks Mud at Its Birthplace: Scotland | False | By Kimiko de Freytas-Tamura | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/politics/government-shutdown-would-hurt-economy-of-washington-area.html | For the Washington Area, a Second Lightning Strike | False | By Annie Lowrey | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/hockey/kreider-will-begin-season-in-minors-for-rangers.html | Kreider Will Begin Season in Minors for Rangers | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://dealbook.nytimes.com/2013/09/29/s-e-c-again-takes-on-mark-cuban-in-insider-case/ | S.E.C. Again Takes On Mark Cuban in Insider Case | False | By Ben Protess | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/politics/questions-and-answers-on-a-possible-government-shutdown.html | The Battle in Congress on Spending and Debt | False | By Brian Knowlton | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/qaeda-plot-leak-has-undermined-us-intelligence.html | Qaeda Plot Leak Has Undermined U.S. Intelligence | False | By Eric Schmitt and Michael S. Schmidt | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/baseball/for-joe-girardi-yankees-goodbyes-wont-get-any-easier.html | For Girardi, Yankees’ Goodbyes Won’t Get Any Easier | False | By David Waldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/krugman-rebels-without-a-clue.html | Rebels Without a Clue | False | By Paul Krugman | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/inclusion-for-the-disabled.html | Inclusion for the Disabled | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/research-and-the-tea-party.html | Research and the Tea Party | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/college-financial-aid.html | College Financial Aid | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/trophies-for-all-or-just-the-deserving.html | Trophies for All, or Just the Deserving? | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/opinion/private-school-admission.html | Private School Admission | False | | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/business/a-wave-of-sewing-jobs-as-orders-pile-up-at-us-factories.html | A Wave of Sewing Jobs as Orders Pile Up at U.S. Factories | False | By Stephanie Clifford | 2014-01-30 | TX 8-001-705 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/lhota-seeks-to-persuade-a-liberal-city-to-elect-a-disciple-of-goldwater.html | Lhota Seeks to Persuade a Liberal City to Elect a Disciple of Goldwater | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/legacy-meets-ambition-at-a-bronx-firehouse.html | Legacy Meets Ambition at a Bronx Firehouse | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/politics/warren-is-now-the-hot-ticket-on-the-far-left.html | Populist Left Makes Warren Its Hot Ticket | False | By Jonathan Martin | 2014-01-30 | TX 8-001-705 | |