Exhibit H91

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/baseball/snapshots-from-the-2013-baseball-season.html | Snapshots From the 2013 Baseball Season | False | Compiled by Elena Gustines | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/at-kennedy-airport-a-complex-dance-over-a-un-meeting.html | At Kennedy Airport, a Complex Dance Over a U.N. Meeting | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/in-a-queens-diorama-a-favela-comes-to-life.html | In a Queens Diorama, a Favela Comes to Life | False | By David Gonzalez | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/football/giants-close-up.html | Giants Close-Up | False | By Bill Pennington | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/2-senators-call-for-inquiry-into-metro-north-disruption.html | 2 Senators Call for Inquiry Into Metro-North Disruption | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/sports/football/jets-close-up.html | Jets Close-Up | False | By Ben Shpigel | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/high-cost-runoff-for-public-advocates-post-prompts-calls-for-reform.html | High-Cost Runoff for Public Advocateâ€šÃ„Â¡s Post Prompts Calls for Reform | False | By Kate Taylor | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/winning-lottery-numbers-for-sept-29-2013.html | Lottery Numbers | False | | | | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/nyregion/to-address-greater-wrongs-de-blasio-outlines-wide-path-to-hurricane-recovery.html | To Address â€šÃ„Â²Greater Wrongs,â€šÃ„Â´ de Blasio Outlines Wide Path to Hurricane Recovery | False | By Michael Barbaro | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/politics/justice-department-poised-to-file-lawsuit-over-voter-id-law-in-north-carolina.html | Justice Department Poised to File Lawsuit Over Voter ID Law | False | By Charlie Savage | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-10-01 | https://well.blogs.nytimes.com/2013/09/30/a-youthful-glow-radiating-from-within/ | A Youthful Glow, Radiating From Within | False | By Jane E. Brody | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/us/james-vaught-who-led-iran-hostage-mission-dies-at-86.html | James Vaught, Who Led Iran Hostage Mission, Dies at 86 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-09-30 | https://www.nytimes.com/2013/09/30/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-705 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/television/breaking-bad-finale.html | A Clear Ending to a Mysterious Beginning | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/poll-finds-support-for-new-casinos-in-state.html | Majority Back Referendum to Add Casinos, Poll Finds | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/rouhani-and-realpolitik.html | Rouhani and Realpolitik | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/the-white-gold-of-jihad.html | The White Gold of Jihad | False | By Monica Medina | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/europe/francis-to-canonize-popes-john-xxiii-and-john-paul-ii-on-same-day.html | Francis Sets a Date in April for 2 Popes to Become Saints | False | By Elisabetta Povoledo and Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/09/30/visiting-the-source-a-chef-in-the-field-zucchini/ | A Chef in the Field | Zucchini | False | By Jeff Schwarz and Greg Kessler | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/09/30/take-two-a-dual-review-of-whats-new-starring-azealia-banks-and-katie-couric/ | A Dual Review of Whatâ€šÃ„Â´s New, Starring Azealia Banks and Katie Couric | False | By T Magazine | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/at-theater-companies-playing-the-part-of-real-estate-agent.html | At Theater Companies, Playing the Part of Real Estate Agent | False | By Elizabeth A. Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/politics/congress-shutdown-debate.html | Government Shuts Down in Budget Impasse | False | By Jonathan Weisman and Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/space/an-astronaut-and-a-writer-at-the-movies.html | Astronaut and a Writer at the Movies | False | By Dennis Overbye | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/middleeast/at-un-syrian-minister-casts-conflict-a-war-on-terror.html | Invoking Sept. 11, Syrian Accuses U.S. of Hypocrisy | False | By Rick Gladstone and Somini Sengupta | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/motorcyclists-assault-suv-driver-after-chase-uptown-police-say.html | After Motorcyclist Is Struck, Driver Is Pulled From S.U.V. and Beaten, the Police Say | False | By J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/health/coca-cola-plans-kiosks-with-water-and-internet.html | Coca-Cola Plans Kiosks With Water and Internet | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/media/cnn-documentary-is-off-filmmaker-blames-pressure-from-clintons.html | CNN and NBC Scrap Projects on Hillary Clinton | False | By Amy Chozick and Bill Carter | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/africa/officials-struggle-with-tangled-web-of-financing-for-somali-militants.html | Somali Militants Mixing Business and Terror | False | By Jeffrey Gettleman and Nicholas Kulish | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/fashion/Giambattista-Vallis-Field-of-Gold.html | Giambattista Valli's Field of Gold | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-02 | https://www.nytimes.com/2013/10/02/fashion/Riccardo-Tisci-Marks-10-Years-at-Givenchy.html | Givenchy: When Japan Meets Africa | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/probably-approximately-correct-explores-natures-algorithms.html | Evolution, Speeded by Computation | False | By Edward Frenkel | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/fashion/Stella-McCartney-Focuses-on-Fabrics.html | The 'Stella Woman' | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://cityroom.blogs.nytimes.com/2013/09/30/a-salute-not-to-the-yankees-but-to-their-logo/ | A Salute Not to the Yankees, but to Their Logo | False | By Richard Morgan | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/international/french-signal-flexibility-on-sunday-closings.html | French Signal Flexibility on Sunday Closings | False | By Nicola Clark | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/international/regulations-seen-as-snag-in-us-europe-trade-talks.html | Regulations May Be Snag in U.S.-Europe Trade Talks | False | By James Kanter | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/media/more-than-10-million-watch-finale-of-breaking-bad.html | More Than 10 Million Watch Finale of 'Breaking Bad' | False | By Bill Carter | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/why-do-sea-gulls-like-parking-lots.html | Why do Sea Gulls Like Parking Lots? | False | By C. Claiborne Ray | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/middleeast/westerners-smuggled-letters-offer-rare-glimpse-of-egyptian-prisons.html | Westerners' Smuggled Letters Offer Glimpse of Egyptian Prisons | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/asia/powerful-north-indian-politician-is-convicted-of-siphoning-funds.html | Powerful North Indian Politician Is Convicted of Siphoning Funds | False | By Hari Kumar | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/basketball/knicks-pick-up-woodsons-option-for-2014-15.html | Knicks Pick Up Their Option on Woodson for 2014-15 | False | By Nate Taylor | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/middleeast/exchange-programs-foster-an-arab-ideal-of-democracy.html | Exchange Programs Foster an Arab Ideal of Democracy | False | By Judy Dempsey | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/making-ios-7-more-readable.html | Making iOS 7 More Readable | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/politics/tensions-over-iran-seem-to-ebb-between-netanyahu-and-obama.html | Discussing Iran, Obama and Netanyahu Display Unity | False | By Mark Landler | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/faa-panel-would-ease-policy-on-electronic-devices-aloft.html | F.A.A. Panel Backs Easing of Device Rules | False | By Jad Mouawad | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/media/nielsen-completes-1-26-billion-purchase-of-arbitron.html | Nielsen Deal For Arbitron Is Complete | False | By Ben Sisario | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/politics/as-congress-spars-over-budget-obama-sidelines.html | Obama Confident, but Wary of Economic Fallout | False | By Jackie Calmes | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/technology/india-seizes-nokia-assets-in-tax-dispute.html | India and Nokia in Tax Dispute Before Microsoft Deal | False | By Mark Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/earth/a-disease-cuts-corn-yields.html | A Disease Cuts Corn Yields | False | By Stephanie Strom | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/yes-spiders-keep-to-themselves.html | Yes, Spiders Keep to Themselves | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/female-fruit-flies-like-one-mate-or-his-brother.html | Female Fruit Flies Like One Mate, or His Brother | False | By Sindya N. Bhanoo | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://artsbeat.blogs.nytimes.com/2013/09/30/iran-signals-cultural-thaw-with-oscar-choice/ | Iran Signals Cultural Thaw With Oscar Choice | False | By Larry Rohter | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/europe/argentine-judge-seeks-to-put-franco-officials-on-trial.html | Argentine Judge Seeks to Put Franco Officials on Trial | False | By Raphael Minder | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/it-may-only-look-like-shyness-1-letter.html | It May Only Look Like Shyness (1 Letter) | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/best-interests-of-the-patient-1-letter.html | Best Interests of the Patient (1 Letter) | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/middleeast/release-of-decades-old-death-lists-stirs-anger-and-grief-in-afghanistan.html | Old Atrocities, Now Official, Galvanize Afghanistan | False | By Rod Nordland | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/cuckoo-finches-come-up-with-a-new-con.html | Cuckoo Finches Come Up With a New Con | False | By Sindya N. Bhanoo | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/europe/turkish-premier-announces-proposals-aimed-at-kurds.html | Turkish Premier Announces Proposals Aimed at Kurds | False | By Sebnem Arsu | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â's on Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/europe/britain-plans-to-require-community-service-for-jobless-benefits.html | Britain Plans to Require Community Service for Long-Term Unemployment Benefits | False | By Stephen Castle | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/theater/reviews/shakespeares-sister-adapts-woolf-and-duras.html | In the Kitchen, Talk of Love, Life and Art | False | By Claudia La Rocco | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/a-wealth-of-data-in-whale-breath.html | A Wealth of Data in Whale Breath | False | By Rebecca Kessler | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/movies/the-dead-man-and-being-happy-by-javier-rebollo.html | Life Is Long, but Then So Are the Country Roads of Argentina | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/media/defining-and-demanding-a-musicians-fair-shake-in-the-internet-age.html | Defining and Demanding a Musicianâ€šÃ„Â's Fair Shake in the Internet Age | False | By Ben Sisario | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://well.blogs.nytimes.com/2013/09/30/breast-feeding-services-lag-the-law/ | Breast-Feeding Services Lag Behind the Law | False | By Catherine Saint Louis | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/quake-shakes-loose-an-island.html | A Quake Shakes Loose an Island | False | By Henry Fountain | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://artsbeat.blogs.nytimes.com/2013/09/30/good-reviews-propel-glass-menagerie-sales-on-broadway/ | Good Reviews Propel â€šÃ„Â²Glass Menagerieâ€šÃ„Â' Sales on Broadway | False | By Patrick Healy | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/music/the-blow-and-haim-release-new-albums.html | The Blow and Haim Release New Albums | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/masa-offers-the-kernels-of-a-culture.html | Masa Offers the Kernels of a Culture | False | By Julia Moskin | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/music/christian-gerhaher-and-gerold-huber-at-park-avenue-armory.html | Peeling Off Layers to Find an Underlying Truth | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/comment-ban-sets-off-debate.html | Comment Ban Sets Off Debate | False | By Pam Belluck | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/music/another-day-another-time-a-concert-at-town-hall.html | Traditional Folk Frolic, With Old-Time Fervor and Youthful Yelps | False | By Jon Pareles | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/what-the-faa-is-considering.html | What the F.A.A. Is Considering on Devices | False | By Jad Mouawad | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/books/thank-you-for-your-service-by-david-finkel.html | Battles Without End | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/body-of-suspect-in-long-island-shootings-is-found.html | Body of Suspect in L.I. Shootings Is Discovered in the Hudson River | False | By Sarah Maslin Nir | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/looking-for-lincoln-and-an-early-fish-fossil.html | Looking for Lincoln, and an Early Fish Fossil | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/design/art-collections-a-click-away.html | Art Collections a Click Away | False | By William Grimes | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/arts/design/art-under-attack-at-tate-britain-explores-motives.html | Passion, Principle or Both? Deciphering Art Vandalism | False | By Tom Rachman | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/americas/venezuela-expels-top-us-embassy-official-and-two-others.html | With Accusations of Sabotage, Venezuela Expels 3 U.S. Embassy Officials | False | By William Neuman | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/space/hitting-pay-dirt-on-mars.html | Hitting Pay Dirt on Mars | False | By Kenneth Chang | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/high-ranking-marine-generals-forced-to-retire-over-fatal-security-breach.html | Two Marine Corps Generals Are Forced to Retire Over Fatal Security Breach | False | By Thom Shanker | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/legacy-of-greco-roman-mapmaking.html | The World as They Knew It | False | By John Noble Wilford | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/finding-flights-with-a-little-more-legroom-or-paying-for-it.html | A Little More Legroom, Priced as an Upgrade | False | By Joe Sharkey | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://dealbook.nytimes.com/2013/09/30/despite-cries-of-unfair-treatment-jpmorgan-is-no-victim/ | Despite Cries of Unfair Treatment, JPMorgan Is No Victim | False | By Peter Eavis | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/science/a-lizard-that-slithers.html | A Lizard That Slithers | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/fashion/fashion-review-chloe-giambattista-valli-givenchy-sacai-stella-mccartney.html | Just Let Instincts Take Over | False | By Cathy Horyn | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/hotels-fight-comparison-shoppers-with-lower-locked-rates.html | Hotels Fight Comparison Shoppers With Lower, Locked Rates | False | By Julie Weed | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/ford-c-max-hybrid-owners-get-rebate-for-disappointing-mileage.html | Ford C-Max Hybrid Owners Get Rebate for Disappointing Mileage | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/fashion/paris-fashion-week-review-kenzo-isabel-marant-carven-and-acne-studios.html | Kenzo Puts in a Word for Fish | False | By Eric Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/besieged-by-chirping-crickets-in-the-terminal.html | Besieged by Chirping Crickets in the Terminal | False | By Ken Baggett | 2014-01-30 | TX 8-001-684 | |
| 2013-09-30 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/hockey/new-nhl-season-to-bear-a-large-olympic-presence.html | Olympics Loom Large Over N.H.L. | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/basketball/mixed-opening-lines-in-knicks-courtship-of-carmelo-anthony.html | Mixed Opening Lines in Knicks' Courtship of Anthony | False | By Harvey Araton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/europe/greece-a-vow-to-erase-a-shame.html | Greece: A Vow to Erase a 'Shame' | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/energy-environment/an-uphill-climb-for-the-oil-giants.html | An Uphill Climb for the Oil Giants | False | By Leonardo Maugeri | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/coming-soon-an-occupy-wall-street-debit-card.html | Coming Soon? An Occupy Wall Street Debit Card | False | By Colin Moynihan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/energy-environment/china-faces-steep-climb-to-exploit-its-shale-riches.html | China Faces Steep Climb to Exploit Its Shale Riches | False | By Katie Hunt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/international/in-cambodias-cane-fields.html | Sugar Industry Highlights Conflicts Over Trade Pacts and Land | False | By Keith Bradsher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/city-unveils-a-campaign-to-improve-girls-self-esteem.html | City Unveils Campaign to Improve Girls' Self-Esteem | False | By Anemona Hartocollis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/09/30/markets-assess-the-impact-of-a-federal-shutdown/ | Markets Assess the Impact of a Federal Shutdown | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/basketball/durability-of-amare-stoudemire-once-a-knicks-star-is-in-question.html | Durability of Stoudemire, Once a Star, Is in Question | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/01/sports/ncaafootball/james-street-65-dies-led-longhorns-to-national-title.html | James Street Dies at 65; Led Texas to Title | False | By Douglas Martin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/christie-seeks-to-block-marriage-ruling.html | Christie Wants State's Top Court to Block Gay Marriage Ruling | False | By Kate Zernike | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://dealbook.nytimes.com/2013/09/30/doubts-raised-on-value-of-investment-consultants-to-pensions/ | Doubts Raised on Value of Investment Consultants to Pensions | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/ncaabasketball/bob-kurland-88-pioneer-for-basketballs-big-men-dies.html | Bob Kurland, 88, Pioneer for Basketball's Big Men, Dies | False | By Richard Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/football/l-c-greenwood-member-of-steel-curtain-dies-at-67.html | L. C. Greenwood, Member of 'Steel Curtain,' Dies at 67 | False | By William Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/man-who-aided-al-qaeda-gets-18-year-prison-sentence.html | Man Who Aided Al Qaeda Gets 18-Year Prison Sentence | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/middleeast/israel-egyptian-rescuer-is-honored.html | Israel: Egyptian Rescuer Is Honored | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/politics/federal-official-at-center-of-the-health-care-tumult-has-gone-against-the-grain.html | Federal Official at Center of the Health Care Tumult Has Gone Against the Grain | False | By Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/asia/indonesia-australian-leader-aims-to-halt-flow-of-asylum-seekers.html | Indonesia: Australian Leader Aims to Halt Flow of Asylum Seekers | False | By Joe Cochrane | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/vacation-averse-as-mayor-bloomberg-says-he-will-take-one-on-jan-2.html | Vacation-Averse as Mayor, Bloomberg Says He Will Take One on Jan. 2 | False | By Kate Taylor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/bode-miller-gearing-up-for-fresh-start-in-what-could-be-his-last-push.html | Miller Seeks Fresh Start Following Hardships | False | By John Branch | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/middleeast/iran-staggers-as-sanctions-hit-economy.html | Iran Staggers as Sanctions Hit Economy | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/beyond-berlusconi.html | Beyond Berlusconi | False | By Pialuisa Bianco | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-01 | 2013-10-01 | https://dealbook.nytimes.com/2013/09/30/c-f-t-c-s-enforcement-chief-to-depart/ | Financial Watchdog With Bite to Depart His Agency | False | By Ben Protess | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/keep-farmland-for-farmers.html | Keep Farmland for Farmers | False | By Lindsey Lusher Shute and Benjamin Shute | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/the-rut-we-canâ€™t-get-out-of.html | The Rut We Canâ€šÃ„Â´t Get Out Of | False | By Daniel Alpert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/vote-tuesday-in-runoff-election.html | Vote Tuesday in Runoff Election | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/politics/conservatives-with-a-cause-were-right.html | Conservatives With a Cause: â€šÃ„Â²Weâ€šÃ„Â´re Rightâ€šÃ„Â´ | False | By Ashley Parker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/europe/a-football-match-where-hooligans-take-a-back-seat-to-vikings.html | A Football Match Where Hooligans Take a Back Seat to Vikings | False | By Steven Erlanger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/a-historic-fair-housing-decision-reaffirmed.html | A Historic Fair Housing Decision Reaffirmed | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/containing-the-conventional-arms-trade.html | Containing the Conventional Arms Trade | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/baseball/pirates-and-reds-renew-a-rivalry.html | Pirates and Reds Renew a Rivalry | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/the-dishonesty-of-voter-id-laws.html | The Dishonesty of Voter ID Laws | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/media/the-fight-against-bullying-in-schools-expands-to-store-shelves.html | The Fight Against Bullying in Schools Expands to Store Shelves | False | By Andrew Adam Newman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/nocera-those-banana-republicans.html | Those Banana Republicans | False | By Joe Nocera | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/baseball/cubs-fire-manager-leading-to-speculation-about-girardi.html | Cubs Fire Manager, Leading to Talk About Girardi | False | By Ben Strauss and David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/con-edison-may-have-caused-metro-north-lines-power-loss.html | Con Edison May Have Caused Metro-North Lineâ€šÃ„Â´s Power Loss | False | By Matt Flegenheimer and Patrick McGeehan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/world/africa/unrest-in-central-sudan-leads-to-arrests-of-700.html | Unrest in Central Sudan Leads to Arrests of 700 | False | By Ismaâ€šÃ„Â´il Kushkush | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/day-1-the-new-world-of-health-care.html | Day 1: The New World of Health Care | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/children-killed-by-guns-stopping-the-scourge.html | Children Killed by Guns: Stopping the Scourge | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/opinion/the-starchitect-stereotype.html | The â€šÃ„Â²Starchitectâ€šÃ„Â´ Stereotype | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/energy-environment/us-gears-up-to-be-a-prime-gas-exporter.html | U.S. Gears Up to Be a Prime Gas Exporter | False | By Peter Galuszka | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/second-ave-subway-line-wont-have-sidewalk-ventilation-grates.html | No Heel Hazards (or Gusts) as Subway Expands | False | By Sam Roberts | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/pageoneplus/corrections-october-1-2013.html | Corrections: October 1, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/winning-lottery-numbers-for-sept-30-2013.html | Winning Lottery Numbers for Sept. 30, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/business/energy-environment/in-electric-bmw-i3-hopes-for-a-stylish-future-of-green.html | In Electric BMW i3, Hopes for a Stylish Future of Green | False | By Christopher F. Schuetze | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/01/arts/television/patricia-blair-dies-at-80-starred-in-televisions-rifleman.html | Patricia Blair Dies at 80; Starred in Televisionâ€šÃ„Â´s â€šÃ„Â²Daniel Booneâ€šÃ„Â´ | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/north-carolina-governor-assails-suit-on-voting-laws.html | North Carolina Governor Assails Suit on Voting Laws | False | By Kim Severson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/baseball/for-mets-financial-restraints-are-off-and-pressure-is-on.html | For Mets, Financial Restraints Are Off and Pressure Is On | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/charity-program-operated-by-students-at-risk.html | Schoolchildren at Their Most Generous, City Bureaucracy at Its Least | False | By Michael Powell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/football/nowhere-to-look-but-ahead-for-winless-giants.html | Nowhere to Look but Ahead for Winless Giants | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/a-monument-to-the-west-that-many-pass-by.html | A Monument to the West That Many Pass By | False | By John Eligon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/bill-de-blasio-addresses-ailing-fathers-suicide-in-70s.html | Bill de Blasio Addresses Ailing Fatherâ€™s Suicide in â€™70s | False | By Javier C. HernãˆÂ°âˆ¦ndez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/unlucky-in-owners-a-dog-cleared-in-a-manhattan-killing-is-found-dead-in-ohio.html | Unlucky in Owners, a Dog Cleared in a Manhattan Killing Is Found Dead in Ohio | False | By Russ Buettner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/football/jets-need-geno-smith-to-learn-quickly.html | Time for Smith to Learn, Quickly | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/nyregion/tenants-fine-for-renting-to-tourist-is-overturned.html | Tenantâ€™s Fine for Renting to Tourist Is Overturned | False | By Ann Carrns | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/news/affordable-care-act/2013/09/30/picking-a-plan-and-a-cobra-choice/ | Picking a Plan and a Cobra Choice | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/basketball/a-heaping-helping-of-personality-adds-a-missing-flavor-to-the-vanilla-nets.html | A Heaping Helping of Personality Adds a Missing Flavor to the â€˜Vanillaâ€™ Nets | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/end-of-an-aimless-summer-3-youths-charged-in-a-killing.html | End of an Aimless Summer: 3 Youths Charged in a Killing | False | By Serge F. Kovaleski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/sports/australia-primed-for-first-cup-challenge-since-2000.html | Australia Primed for First Cup Challenge Since 2000 | False | By Christopher Clarey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/international/daily-stock-market-activity.html | Wall Street Closes Higher Despite U.S. Shutdown | False | By Bettina Wassener | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/us/poll-shows-major-shift-in-identity-of-us-jews.html | Poll Shows Major Shift in Identity of U.S. Jews | False | By Laurie Goodstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://www.nytimes.com/2013/10/01/pageoneplus/quotation-of-the-day-for-tuesday-october-1-2013.html | Quotation of the Day for Tuesday, October 1, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/international/japan-sales-tax-to-increase-next-year-abe-says.html | Japan Sales Tax to Increase Next Year, Abe Says | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/international/google-europe-antitrust-settlement-deal.html | Google in Deal to Settle Europeâ€™s Antitrust Case | False | By James Kanter and Mark Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/boom-bust-flip.html | Boom, Bust, Flip | False | By Catherine Rampell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/asia/china-is-said-to-be-holding-professor-over-his-activities-in-japan.html | China Is Said to Be Holding a Professor Based in Japan | False | By Jane Perlez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/ukraines-bumpy-road-to-europe.html | Ukraineâ€™s Bumpy Road to Europe | False | By Niall Ferguson and Pierpaolo Barbieri | | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/politics/us-government-shutdown.html | On Day 1, Parks Close, Workers Stay Home and â€˜Panda Camâ€™ Goes Dark | False | By Michael D. Shear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/media/youtube-plans-a-music-awards-show-live-from-new-york.html | YouTube Plans a Music Awards Show Live From New York | False | By Ben Sisario | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/fashion/At-Chanel-Lagerfelds-Art-Creation.html | At Chanel, Irony Meets Art | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/media/harpercollins-pursues-e-book-subscription-service-with-scribd.html | HarperCollins Joins Scribd in E-Book Subscription Plan | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/four-people-stabbed-in-riverside-park.html | Five Are Injured by an Attacker With Scissors in Riverside Park | False | By Marc Santora and J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/music/vanska-quits-minnesota-orchestra.html | Vanska Quits Minnesota Orchestra as Labor Dispute Drags On | False | By James R. Oestreich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://artsbeat.blogs.nytimes.com/2013/10/01/new-york-city-opera-announces-it-will-close/ | New York City Opera Announces It Will Close | False | By Michael Cooper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/fiscal-crisis/2013/10/01/in-ohio-shutdown-leaves-a-dream-house-in-peril/ | In Ohio, Shutdown Leaves a â€˜Dream Houseâ€™ in Peril | False | By Steven Yaccino | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/health-insurance-marketplaces-open.html | Opening Rush to Insurance Markets Runs Into Snags | False | By Abby Goodnough, Robert Pear and Richard PÃ©rez-PeÃ±a | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/football/follow-the-points-the-broncos-are-the-favorites.html | Favorites? Broncos, by a Wide Margin | False | By Chase Stuart | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/asia/in-bangladesh-another-death-sentence.html | Death Sentence for Bangladesh Lawmaker | False | By Ellen Barry | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/soccer/a-tough-choice-play-for-brazil-or-spain.html | A Tough Choice: Play for Brazil or Spain? | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/whats-the-most-erotic-book-youve-ever-read.html | Whatâ€™s the Most Erotic Book Youâ€™ve Ever Read? | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/fashion/Sneakers-Have-Gotten-Pizazz.html | Sneakers Have Gotten Pizazz | False | By Benjamin Seidler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/john-boehners-shutdown.html | John Boehnerâ€™s Shutdown | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/motorcyclist-struck-by-suv-is-arrested-and-charged-with-reckless-behavior.html | 2 Bikers Are Charged; Investigation Continues | False | By J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/middleeast/israel-iran-netanyahu-speech.html | Israeli Leader Excoriates New President of Iran | False | By Somini Sengupta and Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/merck-plans-to-lay-off-8500-workers.html | Merck Plans to Lay Off Another 8,500 Workers | False | By Katie Thomas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/fiscal-crisis/2013/10/01/a-lesson-in-peace-turns-into-one-on-conflict/ | A Lesson in Peace Turns Into One on Conflict | False | By Kim Severson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-06 | https://wheels.blogs.nytimes.com/2013/10/01/rare-plymouth-concept-headed-for-auction/ | Rare Plymouth Concept Headed for Auction | False | By Phil Patton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/middleeast/in-pushing-its-own-agenda-for-syria-a-qaeda-franchise-turns-rebels-into-enemies.html | Qaeda Branch in Syria Pursues Its Own Agenda | False | By Ben Hubbard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/invitation-to-a-dialogue-distrust-of-government.html | Invitation to a Dialogue: Distrust of Government | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/soccer/in-fifa-politics-blatter-is-the-consummate-player.html | In FIFA Politics, Blatter Is the Consummate Player | False | By Sam Borden and James Montague | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/shutdown-suspends-sports-at-service-academies.html | Standing Ready to Play, if Allowed | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/politics/shutdown-debate-congress.html | Obama Tells Republicans to â€˜Reopen the Governmentâ€™ | False | By Jackie Calmes and Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/europe/special-quotas-for-syrian-refugees.html | Countries Agree to Special Quotas for Syrian Refugees | False | By Nick Cumming-Bruce | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/02iht-letter02.html | Being Persistent on Equality for Women | False | By Luisita Lopez Torregrosa | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/affordable-care-act/2013/10/01/in-debut-affordable-care-web-site-baffles-many-users/ | In Debut, Affordable Care Web Site Gets Off to Rocky Start | False | By Nick Bilton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/auto-sales-fell-in-september-hurt-by-early-labor-day.html | Unusual Timing of Labor Day Takes Bite Out of September Auto Sales | False | By Bill Vlasic and Jaclyn Trop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/books/the-kraus-project-is-jonathan-franzens-latest-work.html | A Translation and a Soapbox | False | By Dwight Garner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/fashion/Opera-Inspires-at-Valentino.html | An Aria From Valentino | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/fashion/Iris-van-Herpen-Designs-With-Sound.html | The Sound of Invention | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/fashion/Delfina-Delettrez-Displays-New-Collection.html | Gravity, Rarity and Vanity in Gems | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/shutdown-the-anger-and-the-blame.html | Shutdown: The Anger and the Blame | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://artsbeat.blogs.nytimes.com/2013/10/01/brooklyn-arts-group-to-reopen-in-former-strand-theater/ | Brooklyn Arts Group to Reopen in the Former Strand Theater | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/energy-environment/with-returns-on-dry-land-diminishing-russian-oilmen-look-to-arctic-waters.html | With Returns From Dry Land Diminishing, Russian Oilmen Look to Arctic Waters | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/energy-environment/iceland-aims-to-seize-opportunities-in-oil-exploration.html | Iceland Aims to Seize Opportunities in Oil Exploration | False | By Beth Gardiner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/energy-environment/blessed-by-geography-fujairah-flexes-new-clout.html | Blessed by Geography, Fujairah Flexes New Clout | False | By Ayesha Daya | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/energy-environment/as-stability-eludes-region-western-oil-giants-hesitate.html | As Stability Eludes Region, Western Oil Giants Hesitate | False | By Mark Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-06 | https://wheels.blogs.nytimes.com/2013/10/01/among-shutdowns-casualties-reports-on-auto-recalls/ | Among Shutdown's Casualties: Reports on Auto Recalls | False | By Christopher Jensen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://artsbeat.blogs.nytimes.com/2013/10/01/annie-baker-and-rajiv-joseph-receive-playwriting-awards/ | Annie Baker and Rajiv Joseph Receive Playwriting Awards | False | By Erik Piepenburg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/economy/why-the-health-care-law-scares-the-gop.html | Why the Health Care Law Scares the G.O.P. | False | By Eduardo Porter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/baseball/cashman-works-on-keeping-girardi-with-yankees.html | Wasting No Time, Cashman Tries to Keep Girardi With the Yankees | False | By David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/in-paris-a-new-breed-of-wine-bar.html | In Paris, a New Breed of Wine Bar | False | By Ann Mah | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/cycling-and-sipping-between-germany-and-france.html | Cycling and Sipping Between Germany and France | False | By Russ Juskalian | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/making-a-stand-up-meal-out-of-the-sit-down-taco.html | Making a Stand-Up Meal of the Sit-Down Taco | False | By Pete Wells | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://dealbook.nytimes.com/2013/10/01/as-j-c-penney-flounders-a-lack-of-control-becomes-evident/ | As J.C. Penney Flounders, a Lack of Control Becomes Evident | False | By Steven Davidoff Solomon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/politics/justices-agree-to-hear-raging-bull-copyright-case.html | Justices to Hear â€šÃ„Â'Raging Bullâ€šÃ„Â' Copyright Appeal | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/the-cecil-opens-in-harlem-michelin-star-rankings-and-more.html | The Cecil Opens in Harlem, Michelin Star Rankings and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/fiscal-crisis/2013/10/01/with-grand-canyon-closed-cancellations-pour-in-for-arizona/ | With Grand Canyon Closed, Cancellations Pour In for Arizona | False | By Fernanda Santos | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/europe/group-nominates-putin-for-nobel-peace-prize.html | Citing Efforts to Prevent Attack on Syria, Group Nominates Putin for Peace Prize | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/europe/intraparty-divisions-imperil-berlusconis-long-hold-on-power.html | Internal Dissent Imperils Berlusconiâ€šÃ„Â's Long Reign Atop His Party | False | By Jim Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/lawyer-contests-casino-referendums-wording.html | Lawyer Contests Casino Referendumâ€šÃ„Â's Wording | False | By Jesse McKinley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/realestate/commercial/as-travel-picks-up-hotels-gain-allure-for-investors.html | Austin, Tex., Stands Out in Hotel Recovery That Has Hugged Coasts | False | By Kristina Shevory | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/fiscal-crisis/2013/10/01/effects-of-shutdown-felt-in-the-final-frontier/ | Effects of Shutdown Felt in the Final Frontier | False | By Kenneth Chang | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/01/on-view-john-armleder-the-artist-who-believes-in-everything/ | John Armleder, the Artist Who Believes in Everything | False | By Julie Baumgardner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/from-a-tortilla-the-feeling-of-a-warm-embrace.html | From a Tortilla, the Feeling of a Warm Embrace | False | By Manny Fernandez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/an-iphone-case-that-sharpens-your-photography-skills.html | An iPhone Case That Sharpens Your Photography Skills | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/untangle-your-cords.html | Untangle Your Cords | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/health/new-study-reaffirms-complexity-of-hormone-use-in-menopause.html | Study of Hormone Use in Menopause Reaffirms Complex Mix of Risks and Benefits | False | By Denise Grady | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/the-softness-the-crunch-the-nostalgia-of-the-fish-taco.html | The Softness, the Crunch, the Nostalgia of the Fish Taco | False | By Jeff Gordinier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-01 | https://dealbook.nytimes.com/2013/10/01/owner-of-empire-state-building-prices-at-13-a-share/ | In a Public Offering, a Symbol of New York Gains a Symbol: ESRT | False | By Julie Creswell | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/the-nacho-dorito.html | That Nacho Dorito Taste | False | By Michael Moss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/television/daniel-radcliffe-and-jon-hamm-in-a-young-doctors-notebook.html | Into the Heart (and Other Assorted Body Parts) of Old Russia | False | By Mike Hale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/movies/let-the-fire-burn-relives-1985-siege-of-the-move-group.html | Dropping In on Tragedy, as if You Were There | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/fiscal-crisis/2013/10/01/no-escape-to-alcatraz/ | No Escape to Alcatraz | False | By Malia Wollan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/television/ironside-the-series-remake-has-its-debut-on-nbc.html | Disabled, but Still Dangerous | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/television/super-fun-night-and-we-are-men-begin.html | Comedies of Sensitivity and Squirms | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/music/tracing-city-operas-missteps-and-triumphs.html | A Plucky Operaés Â„Â´s Poignant Death Rattle | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/fiscal-crisis/2013/10/01/missing-out-on-history-in-boston/ | Missing Out on History in Boston | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/irvington-ny-nature-near-the-upper-west-side.html | Irvington, N.Y., Nature, Near the Upper West Side | False | By Elsa Brenner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/video-games/annual-indiecade-convention-bucks-a-video-game-trend.html | Where Indie Game Producers Come Out to Play | False | By Harold Goldberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/fda-bans-three-arsenic-drugs-used-in-poultry-and-pig-feeds.html | F.D.A. Bans Three Arsenic Drugs Used in Poultry and Pig Feeds | False | By Stephanie Strom | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/restaurant-report-girasol-in-los-angeles.html | Restaurant Report: Girasol in Los Angeles | False | By David Farley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/music/in-the-nose-shostakovich-puts-music-to-gogols-tale.html | ItésÂ„Â´s No Longer on His Face, and ItésÂ„Â´s Got Ambitions | False | By James R. Oestreich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/dance/pacific-northwest-ballet-presents-air-twyla.html | Like People You Know, Driven Yet Exhilarated | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/music/el-gran-combo-celebrates-alliances-and-traditions.html | Salsa Down the Decades | False | By Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/realestate/commercial/hopes-of-a-renaissance-on-a-greenwich-village-street.html | Hopes for a Street Resistant to Rebirth | False | By C. J. Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/taco-crawl.html | Taco Crawl | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/dining/home-kits-for-tortillas-purple-tomatillos-and-more.html | Home Kits for Tortillas, Purple Tomatillos and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/music/shes-16-but-not-thinking-of-sweet.html | SheésÂ„Â´s 16, but Not Thinking of Sweet | False | By Jon Pareles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | | |
| 2013-10-01 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/for-your-iphone-a-photo-and-extra-juice.html | For Your iPhone 5, a Personal Photo and Extra Juice | False | By Roy Furchgott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://dealbook.nytimes.com/2013/10/01/new-york-set-to-sue-wells-fargo-over-mortgages/ | New York to Sue Wells Fargo Over Mortgage Settlement | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/fashion/with-lagerfeld-no-need-to-look-below-the-surface.html | With Lagerfeld, No Need to Look Below the Surface | False | By Cathy Horyn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/news/affordable-care-act/2013/10/01/federal-data-reveals-variety-of-health-care-plans/ | Federal Data Reveals Variety of Health Care Plans | False | By Jo Craven McGinty and Reed Abelson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-01 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/baseball/a-season-of-goodbyes-by-yes-viewers.html | YES Viewers Say Their Goodbyes | False | By Richard Sandomir | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/3-corporations-pressed-to-disclose-data-on-sugar-purchases.html | Worried About Land Grabs, Group Presses 3 Corporations to Disclose Sugar Purchases | False | By Keith Bradsher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/restricted-group-speaks-up-saying-sex-crime-measures-go-too-far.html | Restricted Group Speaks Up, Saying Sex Crime Measures Go Too Far | False | By Ian Lovett | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/your-money/surviving-spouses-with-reverse-mortgages-win-case.html | Surviving Spouses With Reverse Mortgages Win Case | False | By Ann Carrns | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/baseball/dodgers-dont-view-injuries-as-obstacle.html | Dodgers DonésÂ„Â´t View Injuries as Obstacle | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/politics/a-committed-group-of-conservatives-outflanks-the-house-leadership.html | Staunch Group of Republicans Outflanks House Leaders | False | By Jonathan Weisman and Ashley Parker | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/media/hollywood-advancing-clinton-film.html | Hollywood Advancing Clinton Film | False | By Michael Cieply and Amy Chozick | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/texas-governors-trips-to-lure-jobs-stir-skepticism-over-motive.html | Texas Governorâ€™s Trips to Lure Jobs Stir Skepticism Over Motive | False | By Manny Fernandez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/rematch-for-nassau-executive-could-be-bellwether-of-national-trend.html | Rematch for Nassau Executive Could Be Bellwether of National Trend | False | By Joseph Berger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/ministering-on-death-row-and-feeling-a-new-confidence-in-rome.html | Ministering on Death Row, and Feeling a New Confidence in Rome | False | By Jim Dwyer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/cleaning-up-in-store-brand-aisles.html | Groceries Are Cleaning Up in Store-Brand Aisles | False | By Stephanie Strom | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/europe/jellyfish-invasion-paralyzes-swedish-reactor.html | Jellyfish Invasion Paralyzes Swedish Reactor | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/basketball/beno-udrih-a-well-traveled-guard-offers-the-knicks-direction.html | Well-Traveled Guard Offers the Knicks Direction | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-01 | https://dealbook.nytimes.com/2013/10/01/spain-is-expected-to-extradite-ex-trader-in-jpmorgan-case/ | Spain Is Expected to Extradite Ex-Trader in JPMorgan Case | False | By Ben Protess and Peter Lattman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://dealbook.nytimes.com/2013/10/01/insider-trading-trial-of-mavericks-owner-is-under-way/ | Insider Trading Trial of Mavericksâ€šÃ„Ã´ Owner Is Under Way | False | By Lauren D'Avolio and Ben Protess | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/its-not-citizens-united.html | Itâ€šÃ„Ã´s Not Citizens United | False | By Charles Fried | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/tax-cuts-in-the-mayors-race.html | Tax Cuts in the Mayorâ€šÃ„Ã´s Race | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/netanyahu-pushes-back-on-iran.html | Netanyahu Pushes Back on Iran | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/friedman-our-democracy-is-at-stake.html | Our Democracy Is at Stake | False | By Thomas L Friedman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/education/dartmouth-in-the-glare-of-scrutiny-on-drinking.html | Dartmouth in the Glare of Scrutiny on Drinking | False | By Richard Pã‹šÃ©rez-Peã‹šÃ±a | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/europe/pope-assails-bureaucracy-of-church-as-insular.html | Pope Assails Bureaucracy of Church as Insular | False | By Laurie Goodstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/once-alienated-and-now-a-force-in-her-husbands-bid-for-mayor.html | Once Alienated, and Now a Force in Her Husbandâ€šÃ„Ã´s Bid for Mayor | False | By Michael Barbaro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/a-new-harder-admissions-option-at-bard-college.html | A New (Harder?) Admissions Option at Bard College | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/military-sex-abuse.html | Military Sex Abuse | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/business/media/a-campaign-urges-listening-to-those-torn-by-mental-illness.html | A Campaign Urges Listening to Those Torn by Mental Illness | False | By Andrew Adam Newman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/opinion/dowd-thats-not-amore.html | Thatâ€šÃ„Ã´s Not Amore | False | By Maureen Dowd | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/asia/japans-nuclear-refugees-still-stuck-in-limbo.html | Japanâ€šÃ„Ã´s Nuclear Refugees, Still Stuck in Limbo | False | By Martin Fackler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/concern-for-accused-army-sergeants-emotional-health.html | Concern for Accused Army Sergeantâ€šÃ„Ã´s â€šÃ„Ã²Emotional Healthâ€šÃ„Ã´ | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/football/woes-continue-for-giants-as-snee-considers-surgery.html | Woes Continue for Giants as Snee Considers Surgery | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/technology/google-accused-of-wiretapping-in-gmail-scans.html | Google Accused of Wiretapping in Gmail Scans | False | By Claire Cain Miller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/theater/reviews/the-film-society-is-revived-by-keen-company.html | In a Divided Country, a Teacher Seeks Escape in the World of Movies | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/harold-m-agnew-physicist-present-at-birth-of-the-nuclear-age-dies-at-92.html | Harold M. Agnew, Physicist Present at Birth of the Nuclear Age, Dies at 92 | False | By William J. Broad | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/court-upholds-a-settlement-affecting-20000-city-renters.html | Court Upholds a Settlement Affecting 20,000 City Renters | False | By Mireya Navarro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/realestate/commercial/michael-shvo.html | Michael Shvo | False | By Vivian Marino | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/baseball/small-market-baseball-teams-find-ways-to-compete.html | Small Markets Find Ways to Compete | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/americas/to-venezuelans-heir-of-chavez-is-a-poor-copy.html | To Venezuelans, Heir of Chiâ€™ vez Is a Poor Copy | False | By William Neuman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/5-members-of-a-family-die-in-a-colorado-rock-slide.html | 5 Members of a Family Die in a Colorado Rock Slide | False | By Dan Frosch | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/politics/justices-to-weigh-key-limit-on-political-donors.html | Justices to Weigh Key Limit on Political Donors | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/letitia-james-is-chosen-in-democratic-runoff-for-public-advocate.html | City Councilwoman Is Chosen in the Democratic Runoff for Public Advocate | False | By Kate Taylor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/asia/northern-spy-lifts-cloak-on-koreas-deadly-rivalry.html | Northern Spy Lifts Cloak on Koreasâ€šÃ„Ã´ Deadly Rivalry | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/catsimatidis-spent-419-for-each-vote-in-primary.html | Catsimatidis Spent $419 for Each Vote in Primary | False | By Sam Roberts | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/basketball/nets-before-taking-a-shot-share-a-kumbaya-moment-at-training-camp.html | Nets, Before Taking a Shot, Share a Kumbaya Moment at Training Camp | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/practicing-self-defense-when-motorcyclists-make-a-drive-dangerous.html | Practicing Self-Defense When Motorcyclists Make a Drive Dangerous | False | By Michael Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/wisconsin-judge-in-abuse-case-wont-step-down.html | Wisconsin: Judge in Abuse Case Wonâ€šÃ„Ã´t Step Down | False | By Laurie Goodstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/education/arizona-court-upholds-school-funding-program.html | Arizona: Court Upholds School Funding Program | False | By Fernanda Santos | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/world/africa/during-siege-at-kenyan-mall-government-forces-seemed-slow-to-respond.html | During Siege at Kenyan Mall, Government Forces Seemed Slow to Respond | False | By Nicholas Kulish, Jeffrey Gettleman and Josh Kron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/airport-in-florida-is-evacuated.html | Airport in Florida Is Evacuated | False | By Emma G. Fitzsimmons | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/big-ten-network-makes-investment-in-college-hockey.html | Big Ten Network Makes Investment in College Hockey | False | By Pat Borzi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/pageoneplus/quotation-of-the-day-for-wednesday-october-2-2013.html | Quotation of the day for Wednesday October 2, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/education/howard-univerity-president-is-retiring.html | Howard University President Is Retiring | False | By Emma G. Fitzsimmons | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-05 | https://www.nytimes.com/2013/10/02/world/israel-gutman-who-survived-and-documented-holocaust-dies-at-90.html | Israel Gutman, Who Survived and Documented Holocaust, Dies at 90 | False | By Isabel Kershner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/us/politics/arnold-burns-who-left-justice-dept-in-protest-dies-at-83.html | Arnold Burns, Who Left Justice Dept. in Protest, Dies at 83 | False | By William Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/sports/baseball/pirates-beat-reds-in-national-league-wild-card-game.html | Blackout for Reds, as Pirates Move On | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/nyregion/home-sales-rose-in-tighter-manhattan-market-report-says.html | Home Sales Rose in Tighter Manhattan Market, Report Says | False | By Robin Finn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/they-made-the-statue-dazzle-then-to-improve-it-they-toned-it-down.html | How to Improve a Statue Thatâ€šÃ„Ã´s Been Made to Dazzle? Tone It Down | False | By David W. Dunlap | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s on Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/asia/former-prime-minister-declares-opposition-to-nuclear-power-in-japan.html | Former Japanese Leader Declares Opposition to Nuclear Power | False | By Martin Fackler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/Fact-Slides-Into-Fiction-as-National-Theater-Veteran-Brings-Work-to-Stage.html | Fact Slides Into Fiction as National Theater Veteran Brings Work to Stage | False | By Matt Wolf | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://www.nytimes.com/2013/10/02/arts/music/tristan-and-isolde-broad-and-dark.html | Tristan and Isolde, Broad and Dark | False | By George Loomis | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/daniel-radcliffe.html | Daniel Radcliffeâ€™s Next Trick Is to Make Harry Potter Disappear | False | By Susan Dominus | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/europe/italy-politics-coalition-government-enrico-letta-silvio-berlusconi.html | Mutiny Halts Italian Gambit by Berlusconi | False | By Jim Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/politics/congress-budget-battle.html | Obama Sets Conditions for Talks: Pass Funding and Raise Debt Ceiling | False | By Jackie Calmes and Jonathan Weisman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/europe/russia-accuses-5-greenpeace-activists-of-piracy.html | Russia Accuses Greenpeace Activists of Piracy | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/the-french-business-model.html | The French Business Model | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/deep-sea-plunder-and-ruin.html | Deep-Sea Plunder and Ruin | False | By Les Watling and Gilles Boeuf | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/lunch-money.html | Lunch Money | False | By Kumiko Makihara | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/dance/royal-ballets-quixote-quandary.html | Royal Ballet's 'Quixote' Quandary | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/international/european-central-bank-holds-steady-on-rates.html | With Inflation Low, the European Central Bank Holds Rates Steady | False | By David Jolly and Jack Ewing | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/energy-environment/Filling-the-Gaps-in-the-Flow-of-Renewable-Energy.html | Filling the Gaps in the Flow of Renewable Energy | False | By Kate Galbraith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/asia/chuck-hagel-in-asia.html | Back in Asia, Hagel Pursues Shift to Counter Chinaâ€™s Goals in Pacific | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-07 | https://bits.blogs.nytimes.com/2013/10/02/mark-hurd-oracles-master-salesman-wants-your-business/ | Mark Hurd, Oracleâ€™s Master Salesman, Wants Your Business | False | By Quentin Hardy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/02/by-the-numbers-new-yorks-biggest-costume-party/ | New Yorkâ€™s Biggest Costume Party | False | By George Gene Gustines | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/let-science-set-the-facts.html | Let Science Set the Facts | False | By Thomas E. Lovejoy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/nsa-experiment-traced-us-cellphone-locations.html | In Test Project, N.S.A. Tracked Cellphone Locations | False | By Charlie Savage | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/europe/golden-dawn-greece.html | Case Against Greek Far-Right Party Draws Critics | False | By Liz Alderman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/soccer/arsenals-ozil-shows-hes-worth-every-penny.html | Arsenalâ€™s Ã¶zil Shows Heâ€™s Worth Every Penny | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/books/tom-clancy-best-selling-novelist-of-military-thrillers-dies-at-66.html | Tom Clancy, Best-Selling Master of Military Thrillers, Dies at 66 | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/smallbusiness/the-landscape-of-small-business-health-insurance.html | The Landscape of Small-Business Health Insurance | False | By Robb Mandelbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-02 | https://dealbook.nytimes.com/2013/10/02/remax-rises-in-debut-while-empire-state-trust-has-subdued-start/ | Re/Max Rises in Debut, While Empire State Trust Is Subdued | False | By William Alden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/furloughed-employees-hold-shutdown-parties.html | Furloughed Employees Hold Shutdown Parties | False | By Alyson Krueger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://artsbeat.blogs.nytimes.com/2013/10/02/carnegie-hall-opening-gala-canceled/ | Carnegie Hall Opening Gala Canceled Because of Stagehand Strike | False | By Michael Cooper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://dealbook.nytimes.com/2013/10/02/loeb-raises-stake-in-sothebys-and-seeks-board-seat/ | Loeb Raises Stake in Sothebyâ€™s and Seeks Board Seat | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/like-this-jacket-honey.html | Like This Jacket, Honey? | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/operator-of-online-market-for-illegal-drugs-is-charged-fbi-says.html | Arrest in U.S. Shuts Down a Black Market for Narcotics | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/middleeast/syria.html | Missed Opportunity in Syria Haunts U.N. Official | False | By Rick Gladstone and Somini Sengupta | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/in-vienna-new-energy-amid-old-world-charm.html | In Vienna, New Energy Amid Old-World Charm | False | By Catherine M. Allchin | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/finding-inspiration-through-exploration.html | Finding Inspiration Through Exploration | False | By Emily Brennan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/hotel-review-the-reeds-at-shelter-haven-in-stone-harbor-nj.html | Hotel Review: The Reeds at Shelter Haven in Stone Harbor, N.J. | False | By Michelle Higgins | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/for-sale-a-brownstone-that-was-home-to-park-slopes-revival.html | For Sale: Brownstone Tied to the Revival of Brooklyn | False | By Vivian Yee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/music/get-back-and-just-let-miley-cyrus-grow-up.html | Get Back, and Just Let Miley Cyrus Grow Up | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/problems-persist-on-second-day-of-insurance-markets.html | As Demand Stays High, Officials Try to Address Problems in Exchanges | False | By Richard PéÂrez-PeÂÃ±a, Abby Goodnough and Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://cityroom.blogs.nytimes.com/2013/10/02/for-laurel-and-hardy-fans-a-club-with-plenty-of-guffaws/ | For Laurel and Hardy Fans, a Club With Plenty of Guffaws | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/tcs-to-replace-ing-as-marathons-title-sponsor.html | Technology Firm From India Will Be New York Marathon Title Sponsor | False | By Ken Belson and Mary Pilon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/on-park-avenue-south-a-layout-for-a-photographer.html | On Park Avenue South, a Layout for a Photographer | False | By Joyce Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/getting-a-party-started-with-dj-apps.html | Getting a Party Started With D.J. Apps | False | By Kit Eaton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/Paris-Fashion-Season-Ends-With-Plumes-and-Prints.html | Africa Calling Plumes and Prints | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/02/on-view-a-curious-path-to-auction-for-indias-modernist-furniture/ | On View \| A Curious Path to Auction for Indiaâ€™Â´s Modernist Furniture | False | By Carol Kino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/a-race-organizer-goes-in-a-different-direction-ending-appearance-fees.html | Races End Fees to Top Runners, Drawing Outcry | False | By Mary Pilon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/concerns-for-gop-candidate-in-virginia-where-pain-from-shutdown-is-acute.html | Fallout for G.O.P. Candidate Where Shutdown Pain Is Acute | False | By Trip Gabriel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/asia/03iht-letter03.html | Horse Racing Fans in China Betting on a Longshot | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/02/homework-the-delicate-unique-designs-of-joy-de-rohan-chabot/ | The Delicate, Unique Designs of Joy de Rohan Chabot | False | By Lee Radziwill | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/baseball/as-follow-crisps-lead-back-into-the-playoffs.html | Aâ€™Â´s Follow Crispâ€™Â´s Lead Back Into the Playoffs | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/marc-jacobs-leaving-louis-vuitton-after-16-years.html | Marc Jacobs Packing His Louis Vuitton Bags After 16 Years | False | By Eric Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/asia/a-risk-averse-gandhi-jumps-into-indias-election-fray.html | Risk-Averse Gandhiâ€™Â´s Move Rattles Indian Election | False | By Ellen Barry | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://artsbeat.blogs.nytimes.com/2013/10/02/cooper-hewitt-museum-gets-5-million-for-renovation/ | Cooper-Hewitt Museum Gets $5 Million for Renovation | False | By Patricia Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/health-exchanges-open-for-business.html | Health Exchanges, Open for Business | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/at-paris-fashion-week-parties-air-kissing-wanes-for-now.html | At Paris Fashion Week Parties, Air-Kissing Wanes for Now | False | By Eric Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/americas/chinese-activist-joins-conservative-research-group.html | Chinese Activist Joins Conservative Research Group | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/soccer/slowly-some-change-comes-to-world-soccers-governing-body.html | Changes Slowly Coming to FIFA as Problems Put It on the Defensive | False | By James Montague | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/for-haim-rinse-repeat-and-rock-n-roll.html | For Haim, Rinse, Repeat and Rock â€™Â´nâ€™Â´ Roll | False | By Rachel Syme | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/music/sondra-radvanovsky-sings-norma-at-the-metropolitan-opera.html | Praying to the Moon, While Lashing Out at Fate | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/books/david-and-goliath-by-malcolm-gladwell.html | Finding Talking Points Among the Underdogs | False | By Janet Maslin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/yvonne-strahovskis-beauty-regimen.html | Yvonne Strahovskiâ€™Â´s Beauty Regimen | False | By Bee Shapiro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/the-pro-miley-backlash.html | The Pro-Miley Backlash | False | By Jacob Bernstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/lois-duncan-revisiting-the-classics-of-an-earlier-generation.html | Lois Duncan: Revisiting the Classics of an Earlier Generation | False | By Mary Billard | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/football/born-raised-and-starting-at-quarterback-in-cleveland.html | For Browns Passer, Comeback Trail Leads Back Home | False | By Susan Valerian | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/music/john-zorn-fills-metropolitan-museum-with-music.html | Surrounding Art With the Sounds of 60 | False | By Steve Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/music/marcus-belgrave-at-jazz-standard-for-a-trumpet-festival.html | Celebrating an Elder Statesman of Jazz | False | By Nate Chinen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/americas/brazilian-officers-will-be-charged-with-torture-and-murder.html | Brazilian Officers Will Face Charges of Torture and Murder | False | By Simon Romero | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/at-the-european-shows-transcontinental-trends.html | At the European Shows, Transcontinental Trends | False | By Erica M. Blumenthal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/design/seeing-double-van-gogh-the-tweaker.html | Seeing Double: Van Gogh the Tweaker | False | By Henry Adams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://dealbook.nytimes.com/2013/10/02/a-charm-offensive-to-lure-banking-customers-in-britain/ | A Charm Offensive to Lure Banking Customers in Britain | False | By Mark Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/design/omer-fast-considers-the-craft-of-pornography.html | The Art of Work, Hard-Core Edition | False | By Blake Gopnik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/shopping-highlights-in-new-york-starting-oct-3.html | Shopping Highlights in New York Starting Oct. 3 | False | By Alison S. Cohn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/samsung-watch-sinks-under-weight-of-its-features.html | A Watch That Sinks Under Its Features | False | By David Pogue | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://artsbeat.blogs.nytimes.com/2013/10/02/san-francisco-ballet-in-dispute-with-dancers/ | San Francisco Ballet in Dispute With Dancers | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/cuomo-forms-panel-on-cutting-property-taxes.html | Cuomo Enlists Pataki and McCall to Help With Tax-Cut Plans | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/asia/myanmar-violence-buddhists-muslims.html | In Myanmar, Revival of Attacks on Muslims | False | By Thomas Fuller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/dance/3rd-fall-for-dance-program-offers-a-world-premiere.html | A Sampling of Old and New, Side by Side | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/design/next-time-libraries-could-be-our-shelters-from-the-storm.html | Next Time, Libraries Could Be Our Shelters From the Storm | False | By Michael Kimmelman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/television/will-arnett-sean-hayes-and-mary-mccormack-in-new-shows.html | Family Trees of Familiar Scions | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/the-afro-as-a-natural-expression-of-self.html | The Afro as a Natural Expression of Self | False | By Ruth La Ferla | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/television/the-originals-a-new-series-on-cw.html | Thereâ€šÃ„Â´s Bad Blood on Bourbon Street | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://dealbook.nytimes.com/2013/10/02/cerberus-seeks-to-examine-blackberrys-books/ | BlackBerry Said to Be of Interest to Cerberus | False | By Ian Austen and Michael J. de la Merced | | | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/books/jakob-arjounis-last-novel-now-in-english.html | A Master of Crime Fiction in a Nation Lacking Them | False | By William Grimes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/theater/reviews/estelle-parsons-stars-in-the-velocity-of-autumn.html | Mamaâ€šÃ„Â´s Molotov Cocktails | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/asia/another-shutdown-victim-us-efforts-to-counter-china.html | Another Shutdown Victim: U.S. Efforts to Offset China | False | By Mark Landler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/design/detroit-institute-of-arts-copes-with-threat-of-art-selloff.html | The Agony of Suspense in Detroit | False | By Randy Kennedy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/greathomesanddestinations/oaks-in-their-midst.html | Oaks in Their Midst | False | By Steven Kurutz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/domino-3-0.html | Domino 3.0 | False | By Penelope Green | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/crosswords/bridge/germans-win-dorsi-senior-trophy.html | Germans Win dâ€šÃ„¸Â´Orsi Senior Trophy | False | By Phillip Alder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/music/mary-foster-conklin-bashes-bourgeoisie-at-metropolitan-room.html | A Poetic Rebel Full of Salt and Vinegar | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/should-i-replace-outdated-ceiling-lighting-fixtures.html | Should I Replace Outdated Ceiling Lighting Fixtures? | False | By Tim McKeough | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/cleansing-the-palette-black-white-accessories.html | Cleansing the Palette: Black & White Accessories | False | By Tim McKeough | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/nick-offermans-sawdust-vies-with-stardust.html | Nick Offermanâ€šÃ„Â´s Sawdust Vies With Stardust | False | By Steven Kurutz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/06/theater/there-is-nothing-like-this-dame.html | There Is Nothing Like This Dame | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/movies/views-from-the-avant-garde-at-the-new-york-film-festival.html | Scrutinizing Nature, Sorrow and Oneself With a Subjective Lens | False | By Manohla Dargis and A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/a-tea-tray-inspired-by-istanbul-mosques.html | A Tea Tray Inspired by Istanbul Mosques | False | By Rima Suqi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/discounts-at-broadway-panhandler-roubini-rugs-y-lighting-and-kartell.html | Discounts at Broadway Panhandler, Roubini Rugs, Y Lighting and Kartell | False | By Rima Suqi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/john-derian-pulls-up-a-chair.html | John Derian Pulls Up a Chair | False | By Rima Suqi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/cabinets-of-curiosity.html | Cabinets of Curiosity | False | By Arlene Hirst | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/a-quartet-gets-loopy.html | A Quartet Gets Loopy | False | By Tim McKeough | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/garden/dark-water-a-year-after-hurricane-sandy.html | Dark Water: A Year After Hurricane Sandy | False | By Sandy Keenan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/personaltech/improving-your-home-network.html | Improving Your Home Network | False | By Eric A. Taub | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/media/concert-promoter-found-not-liable-in-death-of-michael-jackson.html | Jury Clears Promoter in Death of Michael Jackson | False | By Ben Sisario | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/europe/cameron-rallies-tories-as-labour-attacks-pile-up.html | Cameron Rallies Tories as Labour Attacks Pile Up | False | By Steven Erlanger and Stephen Castle | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/louis-vuitton-alexander-mcqueen-miu-miu-and-hermes.html | A Fitting Conclusion in Black and White | False | By Cathy Horyn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-02 | 2013-10-06 | https://www.nytimes.com/2013/10/03/business/media/lee-thornton-ex-white-house-reporter-dies-at-71.html | Lee Thornton, Ex-White House Reporter, Dies at 71 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-13 | https://intransit.blogs.nytimes.com/2013/10/02/at-airport-hotel-the-runway-is-part-of-the-show/ | At Airport Hotel, the Runway Is Part of the Show | False | By Rachel Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/middleast/weapons-inspection-team-begins-work-in-syria.html | Weapons Inspection Team Begins Work in Syria | False | By Anne Barnard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/education/in-surprise-move-president-of-howard-university-resigns-as-budget-troubles-loom.html | In Surprise Move, President of Howard University Resigns as Budget Troubles Loom | False | By Tamar Lewin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/football/nfl-roundup.html | Mixed News on Giantsâ€™Â Injuries | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/stabbing-victim-says-attacker-had-a-dead-methodical-look.html | Stabbing Victim Says Attacker Had â€˜Â Â²a Dead, Methodical Lookâ€˜Â Â· | False | By Marc Santora | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/fashion/new-york-finally-dresses-down.html | New York Finally Dresses Down | False | By Bee Shapiro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/snowdens-e-mail-provider-discusses-pressure-from-fbi-to-disclose-data.html | As F.B.I. Pursued Snowden, an E-Mail Service Stood Firm | False | By Nicole Perlroth and Scott Shane | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/despite-criticisms-health-care-laws-impact-on-jobs-is-still-unclear.html | Despite Criticisms, Health Care Lawâ€™Â Â²s Impact on Jobs Is Still Unclear | False | By Annie Lowrey and John Harwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/commuters-crowd-a-raw-bar-and-grill-in-penn-station.html | Where Rush Hour and Happy Hour Overlap | False | By C. J. Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/baseball/braves-free-swingers-face-dodgers-staff-of-aces.html | Bravesâ€™Â Free Swingers Face Dodgersâ€™Â Â· Staff of Aces | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/europe/france-court-throws-out-cases-claiming-racial-profiling-by-police.html | France: Court Throws Out Cases Claiming Racial Profiling by Police | False | By Scott Sayare | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/technology/social-networks-in-a-battle-for-the-second-screen.html | Social Networks in a Battle for the Second Screen | False | By Vindu Goel and Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://dealbook.nytimes.com/2013/10/02/ubs-brokers-in-puerto-rico-create-headache-for-the-bank/ | UBS Brokers in Puerto Rico Create Headache for the Bank | False | By Susanne Craig | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/hockey/finally-secure-in-desert-coyotes-can-focus-on-ice.html | Finally Secure in the Desert, the Coyotes Devote Their Focus to the Ice | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/middleast/irans-president-responds-to-netanyahu.html | Iranâ€™Â Â²s President Responds to Netanyahu | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/does-scotland-want-independence.html | Does Scotland Want Independence? | False | By Denise Mina | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/america-mustnt-be-naive-about-iran.html | America Mustnâ€šÃ„Ã´t Be Naâ€šÃ¯Ã¢ve About Iran | False | By Vali R. Nasr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/witness-recants-in-review-of-brooklyn-detectives-cases.html | Brooklyn Inquiry Finds Witness Who Says Police Coached Him to Lie | False | By Frances Robles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/kristof-excuses-excuses-excuses.html | Excuses, Excuses, Excuses | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/collins-congress-breaks-bad.html | Congress Breaks Bad | False | By Gail Collins | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/mercy-at-the-end-of-a-life.html | Mercy at the End of a Life | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/a-blind-spot-on-rearview-cameras.html | A Blind Spot on Rearview Cameras | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/the-cost-of-the-shutdown.html | The Cost of the Shutdown | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/learning-the-wrong-lessons-about-austerity.html | Learning the Wrong Lessons About Austerity | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/media/two-media-mainstays-expand-their-video-presence.html | Two Media Mainstays Expand Their Video Presence | False | By Stuart Elliott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/energy-environment/partial-victory-for-bp-in-dispute-over-settlement.html | Partial Victory for BP in Dispute Over Settlement | False | By Clifford Krauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/preparing-teachers-for-the-urban-classroom.html | Preparing Teachers for the Urban Classroom | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/opinion/the-politics-behind-the-government-shutdown.html | The Politics Behind the Government Shutdown | False | | | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/world/africa/on-fashion-runway-south-sudan-takes-steps-toward-a-national-identity.html | On Fashion Runway, South Sudan Takes Steps Toward a National Identity | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/wall-st-fears-go-beyond-shutdown.html | Wall St. Fears Go Beyond Shutdown | False | By Nelson D. Schwartz and Charlie Savage | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/as-government-slugs-it-out-government-workers-take-it-on-the-chin.html | As Government Slugs It Out, Government Workers Take It on the Chin | False | By Michael Wines | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/golf/at-20-and-in-spotlight-jordan-spieth-is-ready-for-the-presidents-cup.html | At 20 and in the Spotlight, Whether He Likes It or Not | False | By Karen Crouse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/business/energy-environment/the-swamp-gas-station-fuel-from-landfill-methane-goes-on-sale.html | Fuel From Landfill Methane Goes on Sale | False | By Diane Cardwell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/politics/reid-pushing-tough-strategy-in-showdown-with-gop.html | In Showdown With G.O.P., a Scrappy Reid Plays Hardball | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/pageoneplus/corrections-october-3-2013.html | Corrections: October 3, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/baseball/after-fighting-off-urge-to-rebuild-pirates-will-battle-cardinals.html | After Fighting Off Urge to Rebuild, Pirates Will Battle Cardinals | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/bonus-day-at-the-beach-if-not-for-that-shutdown.html | Bonus Day at the Beach, if Not for That Shutdown | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/eight-are-killed-in-tennessee-after-tire-blows-out-on-bus.html | Eight Are Killed in Tennessee After Tire Blows Out on Bus | False | By Alan Blinder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/theater/ruth-maleczech-beacon-of-stage-avant-garde-dies-at-74.html | Ruth Maleczech, Beacon of Stage Avant-Garde, Dies at 74 | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/basketball/knicks-tyson-chandler-seeking-progress-with-a-few-steps-back.html | Chandler Seeking Progress With a Few Steps Back | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/basketball/jason-kidds-task-show-nets-stars-the-rewards-of-resting.html | Kiddâ€šÃ„Ã´s Task: Show Stars the Rewards of Resting | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/albert-d-wheelon-architect-of-aerial-spying-dies-at-84.html | Albert D. Wheelon, Architect of Aerial Spying, Dies at 84 | False | By Douglas Martin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/even-with-allies-leading-new-york-city-unions-wont-have-it-easy.html | Even With Allies Leading New York City, Unions Wonâ€šÃ„Ã´t Have It Easy | False | By Kate Taylor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/l-kerpelman-led-school-prayer-case-dies-at-88.html | Leonard Kerpelman, Who Led School Prayer Case, Dies at 88 | False | By John Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/football/a-yellow-light-for-the-jets-but-no-color-coded-system.html | A Yellow Light for the Jets, but No Color-Coded System | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/health/millions-of-poor-are-left-uncovered-by-health-law.html | Millions of Poor Are Left Uncovered by Health Law | False | By Sabrina Tavernise and Robert Gebeloff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/pageoneplus/quotation-of-the-day-for-thursday-october-3-2013.html | Quotation of the Day for Thursday, October 3, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://wheels.blogs.nytimes.com/2013/10/02/highway-fire-of-tesla-model-s-included-its-lithium-battery/ | Tesla Says Car Fire Started in Battery | False | By Christopher Jensen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/nyregion/prosecutor-isnt-pursuing-charges-against-one-biker-arrested-in-suv-case.html | Prosecutor Isnâ€šÃ„Ã´t Pursuing Charges Against One Biker Arrested in S.U.V. Case | False | By J. David Goodman and Russ Buettner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/football/thursdays-matchup-bills-2-2-at-browns-2-2.html | Thursdayâ€šÃ„Ã´s Matchup: Bills (2-2) at Browns (2-2) | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/us/faded-dreams-of-riches-drive-pursuit-of-a-celebrated-fungus.html | Faded Dreams of Riches Drive Pursuit of a Celebrated Fungus | False | By Kirk Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/sports/baseball/rays-beat-indians-to-win-national-league-wild-card.html | Still Playing on Road, the Rays Send Another Team Home for Good | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://www.nytimes.com/2013/10/03/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/asia/japan-and-us-agree-to-broaden-military-alliance.html | U.S. and Japan Agree to Broaden Military Alliance | False | By Jennifer Steinhauer and Martin Fackler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/middleeast/kerry-sets-condition-for-talks-with-iran.html | Kerry Says Talks With Iran Will Not Be Based on Trust | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/europe/far-right-lawmaker-jailed-in-greece-before-trial.html | Party Leader in Greece Is Returned to Custody | False | By Niki Kitsantonis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/asia/indonesias-top-judge-held-in-corruption-case.html | Top Indonesian Judge Held in Corruption Case | False | By Joe Cochrane | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/why-are-there-still-so-few-women-in-science.html | Why Are There Still So Few Women in Science? | False | By Eileen Pollack | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/europe/scores-die-in-shipwreck-off-sicily.html | Migrants Die as Burning Boat Capsizes Off Italy | False | By Jim Yardley and Elisabetta Povoledo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/metro-north-star-of-the-rails-stumbles-in-a-rough-year.html | Metro-North, Star of the Rails, Stumbles in a Rough Year | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/greathomesanddestinations/Traditional-Cottages-Now-Rare-in-Ireland.html | Stone Cottages Offer a Slice of Old Ireland | False | By Sandra Jordan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/greathomesanddestinations/Tangiers-New-Prosperity-Draws-Buyers.html | Tangierâ€šÃ„Ã´s Allure Continues to Draw Buyers | False | By Nick Foster | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/greathomesanddestinations/In-Versailles-France-Living-With-History.html | In Versailles, Living With History | False | By Jean Rafferty | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/theater/tori-amos-hopes-her-first-musical-is-bleak-enough.html | First You Cry, Then You Marry a Prince | False | By David Belcher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-08 | https://www.nytimes.com/2013/10/03/science/earths-oxygen-a-mystery-easy-to-take-for-granted.html | The Mystery of Earthâ€šÃ„Ã´s Oxygen | False | By Carl Zimmer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/gravity-stars-sandra-bullock-and-george-clooney.html | Between Earth and Heaven | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/congress-budget-battle.html | Rattled Congress Seeks Way Out of Its Standoff | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/snapping-away-in-museums.html | Snapping Away in Museums | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/international/new-buyers-transform-auctions-world.html | New Buyers Transform Auctions World | False | By Souren Melikian | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/international/with-prices-high-insuring-art-a-risky-business.html | With Prices High, Insuring Art a Risky Business | False | By Conrad De Aenlle | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/international/The-Power-of-Sound-as-an-Art-Form.html | The Power of Sound as an Art Form | False | By Ella Delany | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/03/art-market-a-home-furnishings-visionary-takes-on-high-culture/ | A Home Furnishings Visionary Takes On High Culture | False | By Alice Gregory | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/36-hours-in-antwerp-belgium.html | 36 Hours in Antwerp, Belgium | False | By Ingrid K. Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/international/amsterdam-celebrates-prophets-of-post-impressionism.html | Amsterdam Celebrates â€šÃ„Ã²Prophetsâ€šÃ„Ã´ of Post-Impressionism | False | By Nina Siegal | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/international/niche-auction-houses-thrive-in-hong-kong.html | Niche Auction Houses Thrive in Hong Kong | False | By Desiree Au | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/cohen-bibis-tired-iranian-lines.html | Bibiâ€šÃ„Ã´s Tired Iranian Lines | False | By Roger Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/in-syria-doctors-beware.html | In Syria, Doctors Beware | False | By Saleyha Ahsan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/theater/john-grishams-time-to-kill-comes-to-broadway.html | Next Act for Master of the Page-Turner | False | By Eric Grode | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/debt-limit-impasse.html | Boehner Pledges to Avoid Default, Republicans Say | False | By Ashley Parker and Annie Lowrey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/europe/russia-redraws-lines-of-diplomacy.html | Russia Redraws Lines of Diplomacy | False | By Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/asia/pakistani-taliban-attack-rival-commander.html | Pakistani Taliban Attack Rival Commander | False | By Salman Masood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/booming/when-moms-clicks-lead-to-love-first.html | When Momâ€šÃ„Ã´s Clicks Lead to Love First | False | By Ryan Britt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/04/sports/football/fantasy-football-week-5-matchup-breakdown.html | Fantasy Football: Week 5 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/books/the-circle-dave-eggerss-new-novel.html | Inside the World of Big Data | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/in-germany-a-new-day-at-the-races.html | In Germany, a New Day at the Races | False | By Ryan Goldberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/orfevre-gets-a-last-shot-at-redemption.html | Orfevre Gets a Last Shot at Redemption | False | By Ryan Goldberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/malcolm-gladwell-by-the-book.html | Malcolm Gladwell: By the Book | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/hynes-to-run-for-district-attorney-as-a-republican.html | Brooklyn Prosecutor, in Reversal, Will Run as a Republican to Keep His Job | False | By Vivian Yee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/lars-albright-of-sessionm-on-moving-beyond-needs-to-solutions.html | Itâ€šÃ„Ã´s Easy to Say â€šÃ„Ã²I Need This.â€šÃ„Ã´ Itâ€šÃ„Ã´s Harder to Find Solutions. | False | By Adam Bryant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://dealbook.nytimes.com/2013/10/03/citigroup-to-pay-30-million-fine-for-disclosure-of-unpublished-research/ | SACâ€šÃ„Ã´s Forceful Ways Shown in Massachusetts Citi Case | False | By Alexandra Stevenson and Ben Protess | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/drivers-wife-discusses-clash-with-motorcyclists.html | Driverâ€šÃ„Ã´s Wife Describes Fear of Angry â€šÃ„Ã²Mobâ€šÃ„Ã´ of Bikers | False | By J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://intransit.blogs.nytimes.com/2013/10/03/skiing-the-next-generation/ | Skiing, the Next Generation | False | By Elaine Glusac | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/03/art-matters-a-photographers-pit-stops-along-americas-highways/ | Document | A Photographerâ€šÃ„Ã´s Pit Stops Along Americaâ€šÃ„Ã´s Highways | False | By Jeff Oloizia | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://bits.blogs.nytimes.com/2013/10/03/samsungs-mobile-chief-departs/ | Samsungâ€šÃ„Ã´s Mobile Chief Departs | False | By Brian X. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/organizers-overhaul-security-plan-for-marathon.html | New York City Marathon to Have Tighter Security | False | By Mary Pilon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/roth-in-his-own-words.html | Roth, in His Own Words | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/theater/women-as-shakespeares-men.html | Not Shrews. Princes and Kings. | False | By Alexis Soloski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/africa/france-central-african-republic.html | France Moves to Shore Up African State in Turmoil | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/renaissance-woman.html | Renaissance Woman | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/duplex.html | â€šÃ„Ã²Duplexâ€šÃ„Ã´ | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-05 | https://www.nytimes.com/2013/10/04/sports/cricket/afghanistan-one-step-from-cricket-world-cup.html | Afghanistan One Step From Cricket World Cup | False | By Huw Richards | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://artsbeat.blogs.nytimes.com/2013/10/03/carnegie-hall-concert-to-proceed-as-labor-negotiations-continue/ | Show Is Back at Carnegie, but Without a Settlement | False | By Allan Kozinn | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-04 | https://well.blogs.nytimes.com/2013/10/03/i-know-how-youre-feeling-i-read-chekhov/ | For Better Social Skills, Scientists Recommend a Little Chekhov | False | By Pam Belluck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-05 | https://www.nytimes.com/2013/10/03/your-money/what-to-do-with-your-retirement-plan-if-you-change-jobs.html | What to Do With Your Retirement Plan if You Change Jobs | False | By Ann Carrns | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/media/novel-by-michael-hastings-to-be-published-posthumously.html | Novel by Michael Hastings to Be Published Posthumously | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-a-streetcar-named-desire-at-yale-repertory-theater.html | â€šÃ„ Â²Streetcarâ€šÃ„‚Ã„´ From Another Era | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-03 | https://tmagazine.blogs.nytimes.com/2013/10/03/listen-up-the-fiery-fashion-forward-stylings-of-iggy-azalea/ | Listen Up | The Fiery, Fashion-Forward Stylings of Iggy Azalea | False | By Dan Hyman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/reviews/hungry-city-papas-kitchen-in-queens.html | Sing for Your Dinner | False | By Ligaya Mishan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/gunfire-reported-outside-the-capitol.html | Car Chase, White House to Capitol, Has Fatal End | False | By Michael S. Schmidt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-fresco-in-west-haven.html | A Tortilla Trove Inspired by Street Food | False | By Stephanie Lyness | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/warhol-death-and-disaster-work-to-be-sold-by-sothebys.html | Warhol Death and Disaster Work to Be Sold by Sothebyâ€šÃ„‚Ã„´s | False | By Carol Vogel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/a-hotel-room-with-140-characters.html | A Hotel Room With 140 Characters | False | By Stephanie Rosenbloom | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/if-you-are-normal-you-search-for-mushrooms.html | â€šÃ„Ã²If You Are Normal, You Search for Mushroomsâ€šÃ„‚Ã„´ | False | By Akhil Sharma | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/want-to-go-to-the-olympics-dont-tarry.html | Want to Go to the Olympics? Donâ€šÃ„‚Ã„´t Tarry | False | By Emily Brennan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/middleeast/syria.html | Fighting Between Rebels Intensifies Over a Strategic Town in Syria | False | By Ben Hubbard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/africa/russia-evacuates-embassy-in-libya-after-attack.html | Russia Evacuates Embassy in Libya After Attack | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/the-summit-details-the-perilous-climb-of-k2-in-2008.html | The Trip Up the Mountain That Left 11 Dead | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/after-a-fraud-regulators-go-after-a-bank.html | After Fraud, Regulators Go After a Bank | False | By Floyd Norris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-the-farm-at-penguin-repertory-theater-in-stony-point.html | A Treacherous Trip Through the Mind of a Spy | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/forgotten-faberge-comes-out-of-the-attic.html | Forgotten Fabergí¤â£© Comes Out of the Attic | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/books/edgar-allan-poe-exhibition-opens-at-the-morgan.html | The Writer and Man, Evermore | False | By Charles McGrath | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/music/new-york-early-music-celebration-delves-into-polish-works.html | Visiting a Forgotten Nest of Early European Melody | False | By Allan Kozinn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/a-river-changes-course-looks-at-life-in-the-countryside.html | Development Comes With Downsides in Cambodia | False | By Nicole Herrington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/lincoln-center-hosts-melt-to-earth.html | Colorful Guests Around the Plaza | False | By Julie L. Belcove | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/asia/crews-seek-to-destroy-hornets-that-have-killed-dozens-in-china.html | Giant Hornets Kill Dozens in China | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/uncaging-the-cage-fighter-within.html | Uncaging the Cage Fighter Within | False | By Daniel Krieger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/walter-lessons-from-the-worlds-oldest-people-a-quest.html | Advice From Elders Rivets a Couple on the Path to Marriage | False | By Miriam Bale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/vikingdom-a-fantasy-from-yusry-a-halim.html | Swimming With White Horses Away From the Battlefield | False | By Miriam Bale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/bric-house-celebrates-opening-weekend.html | BRIC House Celebrates Opening Weekend | False | By A. C. Lee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/aka-doc-pomus-puts-a-spotlight-on-a-songwriter.html | A Hit Maker by Any Name | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/besharam-a-bollywood-romantic-comedy.html | Anything for a Laugh | False | By Rachel Saltz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/television/eastbound-down-is-back-for-a-fourth-season.html | Stability, a Real Suburban Curve Ball | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-04 | https://dealbook.nytimes.com/2013/10/03/twitter-discloses-its-i-p-o-plans/ | Twitter I.P.O. Filing Opens Books on High-Flier | False | By Vindu Goel and Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/david-adamo.html | David Adamo | False | By Ken Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/john-houck-a-history-of-graph-paper.html | John Houck: â€Ã²A History of Graph Paperâ€Ã´ | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/jack-whitten.html | Jack Whitten | False | By Holland Cotter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/design-office-with-kim-gordon-since-1980.html | â€Ã²Design Office With Kim Gordon â€Ã® Since 1980â€Ã´ | False | By Roberta Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/raymond-pettibon-to-wit.html | Raymond Pettibon: â€Ã²To Witâ€Ã´ | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/unzipped.html | Unzipped | False | By Erica Jong | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/the-naughty-bits.html | Letâ€Ã´s Read About Sex | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/music/new-york-city-opera-files-for-bankruptcy.html | New York City Opera Files for Bankruptcy | False | By Michael Cooper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/argentos-dracula-3d-is-the-latest-entry-about-the-count.html | Heâ€Ã´s Back for More Blood | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/robert-motherwell-early-collages-at-the-guggenheim.html | A Painterâ€Ã´s Cut-and-Paste Prequel | False | By Holland Cotter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/in-running-wild-mustangs-are-saved.html | Cowboy With a Cause | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/lewis-hines-photographs-in-two-shows-at-icp.html | Huddled Masses, Studiously Eyed | False | By Ken Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/dance/fall-for-dance-features-michelle-dorrance-and-doug-elkins.html | Touching on Modern, Hip-Hop and Tap | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/linsanity-chronicles-the-rise-of-jeremy-lin.html | A Shooting Star Lights Up Manhattan | False | By Daniel M. Gold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/neue-galerie-examines-15-years-of-kandinsky.html | Back in the Blue Saddle, for a Gallop to Abstraction | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/03/travel-diary-the-intoxicating-tradition-steeped-charm-of-new-orleans/ | The Intoxicating, Tradition-Steeped Charm of New Orleans | False | By Sara Ruffin Costello | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/a-touch-of-sin-four-tales-from-china-by-jia-zhang-ke.html | Living and Killing in a Materialist China | False | By Manohla Dargis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/andy-warhol-schlepped-here.html | Andy Warhol Schlepped Here | False | By Dan Shaw | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/chris-burden-extreme-measures-at-the-new-museum.html | The Stuff of Building and Destroying | False | By Roberta Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/in-runner-runner-ben-affleck-deals-to-justin-timberlake.html | One Holds the Cards, the Other Is Bluffing | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/plain-or-painted-in-any-case-unfaded.html | Plain or Painted? In Any Case, Unfaded | False | By Christopher Gray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/comedy-listings-for-oct-4-10.html | Comedy Listings for Oct. 4-10 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/leader-of-cancer-center-works-on-changes-after-feedback.html | Leader of Cancer Center Works on Changes After Feedback | False | By Reeve Hamilton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/theater/theater-listings-for-oct-4-10.html | Theater Listings for Oct. 4-10 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/movie-listings-for-oct-4-10.html | Movie Listings for Oct. 4-10 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/concussion-a-midlife-crisis-directed-by-stacie-passon.html | Is There Really a Market for That? | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/hurdles-for-condo-buyers.html | Hurdles for Condo Buyers | False | By Lisa Prevost | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/push-for-a-shift-could-affect-governors-race.html | Push for a Shift Could Affect Governorâ€Ã´s Race | False | By Ross Ramsey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-gyu-kaku-restaurant-in-white-plains.html | A Japanese Welcome, and Korean-Style Barbecue | False | By M. H. Reed | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/game-firms-get-great-tax-deals-maybe-too-great.html | Game Firms Get Great Tax Deals, Maybe Too Great | False | By Edgar Walters | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/music/pop-rock-listings-for-oct-4-10.html | Pop & Rock Listings for Oct. 4-10 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/acod-a-film-about-an-adult-child-of-divorce.html | A Wedding? Uncork the Rancor | False | By Manohla Dargis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/music/jazz-listings-for-oct-4-10.html | Jazz Listings for Oct. 4-10 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/music/classical-music-and-opera-listings-for-oct-4-10.html | Classical Music and Opera Listings for Oct. 4-10 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/all-is-bright-stars-giamatti-and-rudd-as-thieves.html | Sell Them Trees, Then Steal Them Blind | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/dance/dance-listings-for-oct-4-10.html | Dance Listings for Oct. 4-10 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/grt.html | GTT â€ŠÂ²Â– | False | By Michael Hoinski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/design/museum-and-gallery-listings-for-oct-4-10.html | Museum and Gallery Listings for Oct. 4-10 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/i-used-to-be-darker-is-a-journey-into-a-family-breakdown.html | Fleeing Her Troubles for a Host of New Ones | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/parkland-recreates-the-kennedy-assassination.html | Dallas, 1963, Redux | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/spare-times-for-children-for-oct-4-10.html | Spare Times for Children for Oct. 4-10 | False | By Laurel Graeber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/the-dirties-explores-school-violence.html | Fighting School Bullies With a Camera | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://cityroom.blogs.nytimes.com/2013/10/03/though-its-big-sister-is-closed-a-brooklyn-lady-liberty-is-ready-for-visitors/ | Her Huddled Masses? They Must Settle for a 47-Foot Imitation | False | By Vivian Yee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/a-feminists-daughter-finds-love-in-the-kitchen.html | A Feministâ€ŠÃ„Â´s Daughter Finds Love in the Kitchen | False | By Janet Benton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/telling-them-not-to-take-a-hike.html | Telling Them Not to Take a Hike | False | By Philip Galanes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/spare-times-for-oct-4-10.html | Spare Times for Oct. 4-10 | False | By Anne Mancuso | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/babygirl-a-drama-by-macdara-vallely.html | Love Triangle, With Mom in the Middle | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/making-life-and-your-cat-sit-still.html | Making Life, and Your Cat, Sit Still | False | By Constance Rosenblum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/bad-milo-a-comedy-directed-by-jacob-vaughan.html | Stress Brings Out a Real Monster in Him | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/bridegroom-about-an-unmarried-gay-couple.html | A Heartbreaking Loss for One and All | False | By David DeWitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/dislecksia-a-documentary-by-harvey-hubbell-v.html | Taking the Stigma Out of Dyslexia | False | By Daniel M. Gold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-06 | https://www.nytimes.com/2013/10/04/us/elvin-r-heiberg-iii-general-who-took-blame-for-hurricane-katrina-failures-dies-at-81.html | Elvin R. Heiberg III, General Who Took Blame for Hurricane Katrina Failures, Dies at 81 | False | By John Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/alan-browns-five-dances-is-choreographed-by-jonah-bokaer.html | Newcomerâ€ŠÃ„Â´s Rite of Passage | False | By David DeWitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/the-last-day-of-august-starring-michael-izquierdo.html | Friends Come Together for an Intervention | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/movies/nothing-left-to-fear-a-horror-tale-by-anthony-leonardi-iii.html | Something Creepy This Way Comes | False | By Andy Webster | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/international/board-battle-leads-to-exit-of-telecom-italia-chief.html | Board Battle Leads to Exit of Telecom Italia Chief | False | By Mark Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/officials-big-salary-in-california-city-may-lead-to-prison.html | Officialâ€ŠÃ„Â´s Big Salary in California City May Lead to Prison | False | By Ian Lovett | 2014-01-30 | TX 8-001-684 | |
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/europe/armenian-apostolic-church-survivor-of-the-ages-faces-modern-hurdles.html | Armenian Church, Survivor of the Ages, Faces Modern Hurdles | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-03 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/tunisian-ex-soccer-player-extradited.html | Tunisian Ex-Soccer Player Extradited | False | By Charlie Savage | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/education/the-christian-dorm-at-the-public-university.html | The Religious Dorm at the Public University | False | By Kim Severson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/soccer/fifa-official-urges-protections-for-workers-in-qatar.html | FIFA Official Urges Worker Protections | False | By James Montague | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/furloughs-alter-routines-for-presidents-staff.html | Furloughs Alter Routines for Presidentâ€šÃ„Ã´s Staff | False | By Michael D. Shear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/international/europe-threatens-gazprom-with-antitrust-action.html | Europe Threatens Gazprom With Antitrust Action | False | By James Kanter and Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/campaigning-again-for-obama-to-say-no.html | Campaigning Again, for Obama to Say â€šÃ„Ã²Noâ€šÃ„Ã´ | False | By Sarah Wheaton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/garment-district-isnt-just-for-fashion-anymore.html | Garment District Isnâ€šÃ„Ã´t Just for Fashion Anymore | False | By Jane L. Levere | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/europe/russia-a-legal-victory-for-kasparov.html | Russia: A Legal Victory for Kasparov | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/in-autumn-a-taste-of-the-season.html | In Autumn, a Taste of the Season | False | By Tammy La Gorce | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/europe/russia-more-charges-for-greenpeace.html | Russia: More Charges for Greenpeace | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/technology/us-accuses-13-hackers-in-web-attacks.html | U.S. Accuses 13 Hackers in Web Attacks | False | By Brian X. Chen and Nicole Perlroth | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/weary-but-spirited-the-well-traveled-rays-roll-into-fenway.html | Weary but Spirited, the Well-Traveled Rays Roll Into Fenway | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/europe/britain-online-surveillance-challenged.html | Britain: Online Surveillance Challenged | False | By Steven Erlanger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/boutique-winery-rises-to-top-tier.html | Boutique Winery Rises to Top Tier | False | By Howard G. Goldberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://dealbook.nytimes.com/2013/10/03/new-leader-under-lens-for-trading-commission/ | Potential New Leader for Trading Commission Under a Lens | False | By Ben Protess | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/middleeast/us-and-israel-share-a-goal-in-iran-talks-but-not-a-strategy.html | U.S. and Israel Share a Goal in Iran Talks, but Not a Strategy | False | By Jodi Rudoren and David E. Sanger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/experts-see-potential-ways-out-for-obama-in-debt-ceiling-maze.html | Experts See Potential Ways Out for Obama in Debt Ceiling Maze | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/athletics-tigers-bats-and-balls-may-need-an-introduction.html | Bats and Balls May Need an Introduction | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://dealbook.nytimes.com/2013/10/03/at-trading-trial-dispute-over-secrecy-of-data/ | At Cubanâ€šÃ„Ã´s Trading Trial, Dispute Over Secrecy of Data | False | By Lauren D'Avolio | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/asia/amid-bloodshed-in-pakistan-a-stock-exchange-soars.html | Amid Bloodshed in Pakistan, a Stock Exchange Soars | False | By Declan Walsh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-morrisons-restaurant-in-plainview-ny.html | Q. Which Night Is Trivia Night? | False | By Joanne Starkey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/how-debt-ceiling-could-do-more-harm-than-the-impasse-in-congress.html | How a Debt Ceiling Crisis Could Do More Harm Than the Shutdown | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://dealbook.nytimes.com/2013/10/03/twitter-puts-numbers-to-its-i-p-o-talk/ | Twitter Puts Numbers to Its I.P.O. Talk | False | By Peter Eavis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/the-moderates-who-lighted-the-fuse.html | The Moderates Who Lighted the Fuse | False | By Geoffrey Kabaservice | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/why-italians-love-francis.html | Why Italians Love Francis | False | By Beppe Severgnini | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/krugman-reform-turns-real.html | Reform Turns Real | False | By Paul Krugman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/frenzy-awaits-an-opponent-that-has-seen-it-before.html | Frenzy Awaits an Opponent That Has Seen It Before | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/entering-race-for-texas-governor-with-a-shorter-speech.html | Wendy Davis Enters Race for Texas Governor With a Shorter Speech | False | By Manny Fernandez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/unfair-business-in-college-sports.html | Unfair Business in College Sports | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/silvio-berlusconi-undone.html | Silvio Berlusconi Undone | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/a-population-betrayed.html | A Population Betrayed | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/phony-self-denial-in-congress.html | Phony Self-Denial in Congress | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/us/politics/gop-elders-see-liabilities-in-shutdown.html | G.O.P. Elders See Liabilities in Shutdown | False | By Jonathan Martin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/pirates-break-with-tradition-by-playing-the-cardinals-stick-to-it-by-winning.html | Pirates Break With Past by Playing Cardinals Relive It by Winning | False | By Ben Strauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/popes-model-for-the-church.html | Popeâ€šÃ„Ã´s Model for the Church | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/scissors-not-a-gun.html | Scissors, Not a Gun | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/trials-in-bangladesh.html | Trials in Bangladesh | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/finance-panel-didnt-cave.html | Finance Panel Didnâ€šÃ„Ã´t Cave | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/opinion/is-baseball-still-the-national-pastime.html | Is Baseball Still the National Pastime? | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/mario-montez-a-warhol-glamour-avatar-dies-at-78.html | Mario Montez, a Warhol Glamour Avatar, Dies at 78 | False | By Douglas Martin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/influence-of-jackson-verdict-is-limited.html | Influence of Jackson Verdict Is Limited | False | By Ben Sisario | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://dealbook.nytimes.com/2013/10/03/goldman-banker-with-years-top-tech-quarry/ | Goldman Banker With Yearâ€šÃ„Ã´s Top Tech Quarry | False | By David Gelles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/car-fire-a-test-for-high-flying-tesla.html | Car Fire a Test for High-Flying Tesla | False | By Bill Vlasic | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/pageoneplus/quotation-of-the-day-for-friday-october-4-2013.html | Quotation of the Day for Friday, October 4, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/middleeast/in-leaked-video-egyptian-army-officers-debate-how-to-sway-news-media.html | In Leaked Video, Egyptian Army Officers Debate How to Sway News Media | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/from-left-to-right-as-maximize-their-lineup.html | From Left to Right, Aâ€šÃ„Ã´s Maximize Their Lineup | False | By John Branch | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/media/fruit-of-the-loom-sees-workers-in-their-underwear.html | Fruit of the Loom Sees Workers in Their Underwear | False | By Andrew Adam Newman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/business/jobs-report-becomes-a-casualty-of-shutdown.html | Jobs Report Becomes a Casualty of Shutdown | False | By Nelson D. Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/mattingly-may-finally-be-in-right-place.html | Finally, It May Be Mattinglyâ€šÃ„Ã´s Moment | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/decade-of-dedication-to-an-urban-garden.html | Decade of Dedication to an Urban Garden | False | By Winnie Hu | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/theater/reviews/the-savage-humor-of-joshua-harmons-bad-jews.html | Holier Than Thou? Oh, Sheâ€šÃ„Ã´s Just Getting Started | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/theater/reviews/lady-day-with-dee-dee-bridgewater-as-billie-holiday.html | Good Evening, Heartache, Sit Down | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/basketball/sergei-belov-69-star-guard-who-led-soviet-upset-of-us-dies.html | Sergei Belov, Star Guard Who Led Soviet Upset of U.S., Dies at 69 | False | By William Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/aids-advocacy-group-struggles-to-stay-relevant.html | A Pioneering AIDS Prevention Group Struggles to Stay Relevant | False | By Marc Santora | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/new-trial-for-man-who-helped-motivational-speaker-kill-himself.html | New Trial Ordered for Man Who Helped a Long Island Motivational Speaker Kill Himself | False | By Russ Buettner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/middleeast/in-a-first-saudis-cancel-a-speech-at-the-un.html | In a First, Saudis Cancel a Speech at the U.N. | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/golf/levity-amid-competition-as-us-takes-slim-lead.html | Levity Amid Competition as U.S. Takes a Slim Lead | False | By Karen Crouse | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/technology/many-win-in-offering-but-some-are-off-list.html | Many Win in Offering, but Some Are Off List | False | By Nicole Perlroth and Alexandra Stevenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/africa/in-kenyan-mall-thievery-comes-after-carnage.html | Thievery Comes After Carnage at Kenya Mall | False | By Jeffrey Gettleman, Nicholas Kulish and Josh Kron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/technology/adobe-announces-security-breach.html | Adobe Announces Security Breach | False | By David Kocieniewski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/autoracing/in-formula-one-a-grip-not-easily-loosened.html | In Formula One, a Grip Not Easily Loosened | False | By John F. Burns | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/hockey/after-isles-big-step-tavares-takes-pressure-in-stride.html | After Islesâ€šÃ„Â' Big Step, Tavares Takes Pressure in Stride | False | By Allan Kreda | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/soccer/bayern-munich-has-the-look-of-a-repeat-champion.html | Bayern Munich Has the Look of a Repeat Champion | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/new-diplomatic-avenue-emerges-in-140-character-bursts.html | New Diplomatic Avenue Emerges, in 140-Character Bursts | False | By Somini Sengupta | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/world/asia/india-ex-official-is-jailed-in-graft-case.html | India Ex-Official Is Jailed in Graft Case | False | By Hari Kumar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/sports/baseball/kershaw-foils-braves-as-dodgers-win-easily.html | Kershaw Foils Braves as Dodgers Win Easily | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://www.nytimes.com/2013/10/04/nyregion/new-york-city-mayor-poll-bill-de-blasio-joseph-lhota.html | Poll Finds Support for de Blasio, if Not All His Ideas | False | By David W. Chen and Megan Thee-Brenan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/technology/htc-suffers-first-quarterly-loss-as-samsung-soars.html | HTC Reports Its First Loss, but Samsung Shows Vigor | False | By Eric Pfanner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/miguel-cabrera.html | Is Miguel Cabrera the Hero of the Post-Steroid Era? | False | By Mark Leibovich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/football/week-5-nfl-matchups.html | Week 5 N.F.L. Matchups | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/the-failures-of-intervention.html | The Failures of Intervention | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/pope-francis-assisi.html | Pope Visits Assisi, Bearing the Message of a Favored Saint | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/syrians-asylum.html | Syrians Seeking Asylum End Standoff in France | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/different-francis-same-mission.html | Different Francis, Same Mission | False | By Paul Vallely | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/saving-greek-democracy.html | Saving Greek Democracy | False | By Nikos Konstandaras | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/merkel-in-talks-with-possible-coalition-partners.html | Merkelâ€šÃ„Â´s Conservative Bloc Sounds Out Possible Partners | False | By Melissa Eddy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/asia/fukushima-nuclear-plant-in-japan.html | Company Is Scolded for Mistakes at Fukushima | False | By Martin Fackler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/baseball/rodriguez-sues-mlb-claiming-a-witch-hunt.html | Rodriguez Sues, Targeting Baseball and Medical Treatment | False | By Steve Eder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/william-ackman-you-need-a-thick-skin-to-be-in-this-business.html | The Short-Seller Stands Tall | False | Interview by Andrew Ross Sorkin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/when-meta-met-data.html | When Meta Met Data | False | By Devon McCann Jackson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/why-i-silence-your-call-even-when-im-free.html | Why I Silence Your Call, Even When Iâ€šÃ„Â´m Free | False | By Caeli Wolfson Widger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/dead-mans-burden.html | Dead Manâ€šÃ„Â´s Burden | False | By Chuck Klosterman | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/and-then-steve-said-let-there-be-an-iphone.html | And Then Steve Said, â€˜Let There Be an iPhoneâ€™ | False | By Fred Vogelstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/the-9-22-13-issue.html | The 9.22.13 Issue | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/magazine/who-made-movie-popcorn.html | Who Made Movie Popcorn? | False | By Pagan Kennedy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/your-money/an-often-costly-year-to-bridge-the-gap-between-high-school-and-college.html | Bridging the Gap Between High School and College, at a Price | False | By Alina Tugend | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://dealbook.nytimes.com/2013/10/04/potbelly-doubles-in-market-debut-amid-strong-investor-appetite/ | Potbelly Doubles in Market Debut Amid Strong Investor Appetite | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-13 | https://intransit.blogs.nytimes.com/2013/10/04/a-major-photography-museum-in-marrakesh/ | A Major Photography Museum in Marrakesh | False | By Shivani Vora | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/review/daniel-sterns-swingland-and-more.html | Sex Lives | False | By Emily Witt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/review/lets-do-it.html | Letâ€™s Do It | False | By John Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/review/the-two-hotel-francforts-by-david-leavitt.html | Love During Wartime | False | By Michael Pye | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/review/sex-is-forbidden-by-tim-parks.html | No Sex Please, Weâ€™re Buddhist | False | By Alexandra Jacobs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/perv-by-jesse-bering.html | Acquired Tastes | False | By Daniel Bergner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/elissa-walds-secret-lives-of-married-women.html | What You Wish For | False | By Megan Abbott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/queens-of-noise-by-evelyn-mcdonnell.html | Cherry Bombshells | False | By Andy Webster | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/the-disaster-artist-by-greg-sestero-and-tom-bissell.html | Rosebud | False | By Michael Ian Black | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/alison-wolfs-xx-factor.html | The Price of Equality | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/jeanette-wintersons-daylight-gate.html | The Devilâ€™s Own | False | By Thomas Mallon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/alex-by-pierre-lemaitre-and-more.html | Hell Hath a Fury | False | By Marilyn Stasio | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/books/review/nicholson-bakers-traveling-sprinkler.html | Songs of Experience | False | By Jonathan Miles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/asia/gen-vo-nguyen-giap-dies.html | Gen. Vo Nguyen Giap, Who Ousted U.S. From Vietnam, Is Dead | False | By Joseph R. Gregory | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/middleeast/Netanyahu-Israel-Iran.html | Netanyahu Plans to Meet With European Leaders on Iranian Nuclear Talks | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/review/editors-choice.html | Editorsâ€™ Choice | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/music/golden-boy-with-silver-hair.html | Golden Boy With Silver Hair | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/your-money/when-converting-a-roth-ira-back-to-a-traditional-one-makes-sense.html | When Converting a Roth I.R.A. Back to a Traditional One Makes Sense | False | By Paul Sullivan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/review/fallen-land-by-patrick-flanery.html | Company Man | False | By David Vann | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/snowboarding-in-middle-earth.html | Summer Camp for the Winter Olympics | False | By Joe Drape | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/basketball/2-game-ban-to-delay-kidds-coaching-debut.html | Netsâ€™ Kidd Receives Two-Game Suspension | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/movies/julian-assange-wikileaks-founder-has-his-cinema-moment.html | Both Hero and Villain, and Irresistible | False | By David Carr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/asia/with-obama-stuck-in-washington-china-leader-has-clear-path-at-asia-conferences.html | Cancellation of Trip by Obama Plays to Doubts of Asia Allies | False | By Jane Perlez | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-05 | https://dealbook.nytimes.com/2013/10/04/fashions-new-runway-wall-street/ | New Fashion Runway: Wall Street | False | By Peter Lattman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/movies/creating-a-prologue-for-fifth-estate.html | Delivering the News, All of It, in 2 Minutes | False | By Michael Cieply | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/more-surveillance-cameras-at-new-york-residences.html | The Building Has 1,000 Eyes | False | By Joanne Kaufman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/music/carnegie-hall-and-staghands-settle-strike.html | Carnegie Hall and Stagehands Settle Contract Dispute | False | By Allan Kozinn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/with-federal-wallet-closed-states-agonize-over-opening-their-own.html | Shutdownâ€šÃ„Â´s Pinch Leaves Governors With Tough Calls | False | By Adam Nagourney and Richard PáŠ¹áŠ©Crez-PeáŠ¹áŠ±a | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/luxury-moves-to-mulberry-street.html | Luxury Moves to Mulberry Street | False | By Alison Gregor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/music/the-countertenor-iestyn-davies-on-singing-oberon.html | Climbing to the Top of His Range | False | Interview by Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/dance/for-the-choreographer-david-dorfman-its-now-personal.html | Happy to Be Alive ... and Dancing | False | By Siobhan Burke | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/with-focus-on-affordability-crisis-de-blasio-offers-his-vision-for-new-york.html | De Blasio Focuses on Inequality as He Courts Business Elite | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/autoracing/form-function-and-the-making-of-fast-cars.html | Form, Function and the Making of Fast Cars | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/unemployment-of-older-workers-falls-in-germany-but-surges-in-rest-of-europe.html | Unemployment of Adults Falls in Germany, but Not the Rest of Europe | False | By Floyd Norris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/autoracing/at-formula-one-races-bauer-focuses-on-rules.html | At Formula One Races, Bauer Focuses on Rules | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/autoracing/a-south-korean-racetrack-where-variety-spices-up-the-challenges.html | A South Korean Racetrack Where Variety Spices Up the Challenges | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/movies/cbgb-dramatizes-the-heyday-of-new-yorks-premier-punk-club.html | Recalling Blitzkrieg Bop on the Bowery | False | By Marc Spitz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://wheels.blogs.nytimes.com/2013/10/04/wheelies-the-rent-more-cars-edition/ | Wheelies: The Rent More Cars Edition | False | By Benjamin Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://tmagazine.blogs.nytimes.com/2013/10/04/in-nature-modernizing-an-english-garden/ | Modernizing an English Garden | False | By Adam Nicolson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/in-mauis-upcountry-where-the-paniolo-roam.html | In Mauiâ€šÃ„Â´s Upcountry, Where the Paniolo Roam | False | By Freda Moon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/travel/treasures-of-the-cinque-terre.html | Treasures of the Cinque Terre | False | By Liesl Schillinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/movies/homevideo/vincent-price-in-house-of-wax-now-in-a-3-d-blu-ray.html | Terror That Melts From the Screen | False | By Dave Kehr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/soccer/fifa-will-study-winter-move-for-world-cup.html | FIFA Assigns Group to Study Winter Move for World Cup | False | By James Montague | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://cityroom.blogs.nytimes.com/2013/10/04/imported-from-france-a-new-sitcom-set-in-brooklyn/ | Imported From France, a New Sitcom Set in Brooklyn | False | By James Barron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/investigators-search-for-causes-behind-washington-car-chase.html | Possible Clues in Fatal Chase, but No Motive | False | By N. R. Kleinfield and William K. Rashbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/africa/travel-warnings-for-madagascar-after-europeans-are-killed.html | After Killings, Tourists Are Told to Avoid Madagascar | False | By Lydia Polgreen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/in-rural-iowa-ambivalence-about-the-shutdown.html | In Rural Iowa, Spending, Not the Shutdown, Raises Worry | False | By James B. Stewart | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/pursuing-a-new-path-down-the-aisle.html | Pursuing a New Path Down the Aisle | False | By Louise Rafkin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/design/shhh-silence-being-observed.html | Shhh. Silence Being Observed. | False | By Carol Vogel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/music/how-to-find-sugar-man.html | How to Find Sugar Man | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/movies/still-duke-with-cracks.html | Still Duke, With Cracks | False | By Andy Webster | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/music/the-return-of-the-nose.html | The Return of â€šÃ„ÂªThe Noseâ€šÃ„Â´ | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/dance/two-people-and-the-darkness.html | Two People and the Darkness | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/television/back-to-school-with-new-teachers.html | Back to School, With New Teachers | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/media/letterman-extends-contract-with-cbs-through-2015.html | Letterman to Stay at CBS Through 2015 | False | By Bill Carter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://cityroom.blogs.nytimes.com/2013/10/04/big-ticket-gravity-defying-vistas-for-15-million/ | Big Ticket | Gravity-Defying Vistas for $15 Million | False | By Robin Finn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/sense-and-superstition.html | Sense and Superstition | False | By Jane L. Risen and A. David Nussbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/realestate/on-the-upper-west-side-haute-yet-homey.html | On the Upper West Side: Haute Yet Homey | False | By Robin Finn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-a-most-dangerous-woman-in-madison.html | A Woman Whose Passion Made Her Dangerous | False | By Michael Sommers | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/across-a-crowded-room.html | Across a Crowded Room | False | By Maïâ€šÃ„a de la Baume | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/media/sleepy-hollow-on-fox-is-first-new-show-to-be-renewed.html | â€šÃ„Â²Sleepy Hollowâ€šÃ„Â´ on Fox Is First New Show to Be Renewed | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/screen-gems-and-stars-aplenty.html | Screen Gems and Stars Aplenty | False | By Steven McElroy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/italian-senate-panel-berlusconi.html | Dealing a Blow to Berlusconi, an Italian Senate Panel Recommends His Expulsion | False | By Jim Yardley and Gaia Pianigiani | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/africa/deadly-riots-in-kenya-after-muslim-clerics-killing.html | Riots in Kenya After Killing of Muslim Cleric | False | By Josh Kron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/ireland-votes-on-abolishing-its-senate.html | Ireland Votes on Shutting Its Senate | False | By Douglas Dalby | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/as-desperation-mounts-more-migrants-cast-their-lot-on-a-troubled-sea.html | Desperation Fuels Trips of Migrants to Spain | False | By Raphael Minder and Jim Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/music/new-york-philharmonic-plays-beethoven-and-turnage.html | What to Do When Asked to Accent Beethoven | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/a-stew-that-meets-its-wild-side.html | A Stew in Touch With Its Wild Side | False | By David Tanis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/automobiles/autoreviews/faithful-companion-hiding-in-plain-sight.html | Faithful Companion, Hiding in Plain Sight | False | By Dexter Ford | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-review-of-twelve-angry-men-in-northport.html | One More Time, Clawing Their Way to a Verdict | False | By Aileen Jacobson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/baseball/pirates-rookie-shuts-down-cardinals-to-tie-series.html | Pirates Rebound by Stifling the Cardinalsâ€šÃ„Â´ Powerful Lineup | False | By Ben Strauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/metro-north-expected-to-resume-full-service-on-monday.html | Metro-North to Resume Full Service on Monday | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/music/albums-from-william-winant-jamie-baum-and-chrome.html | An Inaugural Solo Effort, and Plenty of Teamwork | False | By Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/baseball/yankees-make-a-contract-offer-to-girardi.html | Yankees Make a Contract Offer to Girardi | False | By David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/baseball/mets-harvey-decides-to-have-elbow-surgery.html | After Hoping to Avoid It, Harvey Will Have Surgery | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/movies/the-new-york-film-festival-hosts-a-godard-retrospective.html | Gathered Acts of an Auteur Provocateur | False | By J. Hoberman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/television/at-lifetime-an-opening-for-a-show-about-witches.html | Elbowing Aside Vampires and Zombies | False | By Joe Rhodes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/theater/gender-bending-julius-caesar-has-all-female-cast.html | Once More Into the Breeches | False | By Alexis Soloski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/music/deborah-voigt-reflects-on-her-shifting-vocal-choices.html | A Soprano Braving the Shoals, Like a Stoical Isolde | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/media/big-executive-moves-within-hispanic-media.html | Big Executive Moves Within Hispanic Media | False | By Tanzina Vega | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/music/michele-rosewomans-latin-jazz-at-dizzys-club-coca-cola.html | Cuba in America, Unbound | False | By Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/automobiles/collectibles/long-strange-trip-ends-for-a-symbol-of-the-60s.html | Long, Strange Trip Ends for a Symbol of the â€šÃ„Â´60s | False | By Ian Austen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/automobiles/collectibles/adopted-by-neighbors-a-vw-camper-spreads-happiness.html | Adopted by Neighbors, a VW Camper Spreads Happiness | False | By Jim Koscs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/automobiles/wash-me-some-cars-want-to-be-left-alone.html | Wash Me? Some Cars Want to Be Left Alone | False | By Dave Kinney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/automobiles/in-nebraska-rusty-chevys-turn-to-gold.html | In Nebraska, Rusty Chevys Turn to Gold | False | By Peter Salter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/dance/bill-t-jones-arnie-zane-and-siti-present-a-rite.html | When Parisians Stormed Out, and the Earth Trembled | False | By Siobhan Burke | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/no-news-is-good-news.html | No News Is Good News | False | By Alan Feuer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/audrey-gelman-the-girl-most-likely.html | Audrey Gelman, the Girl Most Likely | False | By Alex Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/movies/grace-unplugged-starring-aj-michalka-and-james-denton.html | The Wages of Pop Music | False | By Andy Webster | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/television/house-of-versace-on-lifetime.html | Loud, Brash, Raunchy: And Not Just the Clothes | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/dance/nora-chipaumire-at-the-crossing-the-line-festival.html | The Lure of the â€šÃ„Â²Savage,â€šÃ„Â´ Deconstructed and Reassembled | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/movies/aging-coming-of-age-and-vampires.html | Aging, Coming of Age, and Vampires | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/your-money/estimating-income-and-other-questions-on-the-health-care-plan.html | Questions Often Asked About Health Law | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://runway.blogs.nytimes.com/2013/10/04/why-fashion-films-are-usually-cartoons/ | Why Fashion Films Are Usually Cartoons | False | By Cathy Horyn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/mobsters-urban-design-and-murals.html | Mobsters, Urban Design and Murals | False | By Sam Roberts | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/television/the-paradise-a-british-period-drama-comes-to-pbs.html | Better Sharpen Your Talons, Country Girl | False | By Mike Hale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/crosswords/bridge/transnational-teams-in-bali.html | Transnational Teams in Bali | False | By Phillip Alder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-04 | https://tmagazine.blogs.nytimes.com/2013/10/04/editors-letter-the-journey/ | Editorâ€šÃ„Â´s Letter | The Journey | False | By Deborah Needleman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/television/witches-of-east-end-sweep-in-on-lifetime.html | Daughters Inheriting the Practice | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://cityroom.blogs.nytimes.com/2013/10/04/the-nodding-ladies-tresses-orchid-ever-young/ | The Nodding Ladiesâ€šÃ„Â´-Tresses Orchid, Ever Young | False | By Dave Taft | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/man-on-fire-airlifted-from-national-mall.html | Man on Fire Is Hospitalized in Washington | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/gulf-coast-storm-pulls-federal-workers-off-furlough.html | Gulf Coast Storm Pulls Federal Workers Off Furlough | False | By Campbell Robertson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/music/american-symphony-orchestra-opens-carnegie-season.html | What Was Past, and What Was Modern: Post-World War I Works | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/the-dating-scene-hip-with-a-bit-of-minnesota-nice.html | The Dating Scene? Hip, With a Bit of â€šÃ„Â²Minnesota Niceâ€šÃ„Â´ | False | By Matt Haber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/novels-lovingly-pillory-black-church-find-readers-and-hit-a-nerve.html | Novels Pillorying Black Church Find Readers in Pews | False | By Samuel G. Freedman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/chinny-chin-chins-maybe-its-the-software.html | Chinny-Chin-Chins? Maybe Itâ€šÃ„Â´s the Software | False | By Judith Newman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sunday-review/the-benefits-of-intransigence.html | The Benefits of Intransigence | False | By Sam Tanenhaus | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/twitter-bios-and-what-they-really-say.html | Twitter Bios and What They Really Say | False | By Teddy Wayne | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/louis-vuitton-revives-travel-for-the-genteel.html | Louis Vuitton Revives Travel for the Genteel | False | By Gisela Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/sao-paulo-parties-on-the-hudson.html | Sâ€šÃ…Â£o Paulo Parties on the Hudson | False | By Hannah Seligson | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/which-type-of-therapy-works-best.html | Which Type of Therapy Works Best? | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/asia/index-of-happiness-bhutans-new-leader-prefers-more-concrete-goals.html | Index of Happiness? Bhutanâ€™s New Leader Prefers More Concrete Goals | False | By Gardiner Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/making-over-clergy-fashion.html | Making Over Clergy Fashion | False | By Joanna Fantozzi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/guns-and-children-a-dangerous-combination.html | Guns and Children: A Dangerous Combination | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/international/un-group-moves-to-develop-global-airline-emission-rules.html | U.N. Group Moves to Develop Global Airline Emission Rules | False | By James Kanter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/middleeast/saudi-arabia-new-infections-raise-virus-cases-to-136.html | Saudi Arabia: New Infections Raise Virus Cases to 136 | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/how-the-shutdown-hurts-the-naval-academy.html | How the Shutdown Hurts the Naval Academy | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-04 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/at-the-trial-of-a-psychic-its-awkward-for-her-clients.html | At the Trial of a Psychic, Itâ€™s Awkward for Her Clients | False | By Michael Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/at-12-landing-interviews-with-major-league-players.html | On the Baseball Beat | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/europe/the-netherlands-greenpeace-activists-gain-an-ally.html | The Netherlands: Greenpeace Activists Gain an Ally | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/injured-biker-was-playing-peacemaker-when-suv-hit-him-lawyer-says.html | Biker Was Playing Peacemaker When S.U.V. Hit Him, Lawyer Says | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/a-gay-bar-thats-part-coyote-ugly-part-reality-tv-fodder.html | Where Cowboys Roam | False | By James Barron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/middleeast/6-die-in-egypt-as-islamist-opposition-tries-to-re-energize-movement.html | 6 Die in Egypt as Islamist Opposition Tries to Re-energize Movement | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/delivery-delays-keep-new-books-out-of-teachers-hands.html | Tardy Deliveries Keep New Books Out of Teachersâ€™ Hands | False | By Al Baker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/despite-questions-town-supports-new-evangelical-college.html | Amid Questions, Town Welcomes a New College | False | By Joseph Berger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/harry-macklowe-gambles-again.html | Harry Macklowe Gambles Again | False | By Alan Feuer and Charles V. Bagli | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/ncaafootball/for-coach-jerry-kill-seizures-are-mere-distractions.html | For Coach, Seizures Are Mere Distractions | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/asia/hagels-week-in-asia-complete-with-talk-of-drones-and-fiscal-standoff.html | Hagelâ€™s Week in Asia, Complete With Talk of Drones and Fiscal Standoff | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/business/international/upstart-abu-dhabi-airline-becomes-ally-to-european-carriers.html | Upstart Abu Dhabi Airline Becomes Ally to European Carriers | False | By Nicola Clark | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/politics/boehner-urges-gop-unity-in-epic-battle.html | Boehner Urges G.O.P. Unity in â€˜Epicâ€™ Battle | False | By Jonathan Weisman and Ashley Parker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/cutting-the-lean-from-food-stamps.html | Cutting the Lean From Food Stamps | False | By Ginia Bellafante | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/blow-a-terrible-tragic-game.html | A Terrible, Tragic Game | False | By Charles M. Blow | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/de-blasio-fund-raising-soars-bolstered-by-big-lead-in-polls.html | Fund-Raising for de Blasio Soars, Aided by Big Lead in Polls | False | By David W. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/city-police-officer-is-charged-pedestrians-death.html | Officer Held in Fatal Accident | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/technology/as-tech-start-ups-surge-ahead-women-seem-to-be-left-behind.html | Curtain Is Rising on a Tech Premiere With (as Usual) a Mostly Male Cast | False | By Claire Cain Miller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-07 | https://www.nytimes.com/2013/10/05/us/lawrence-goodwyn-historian-of-populism-dies-at-85.html | Lawrence Goodwyn, Historian of Populism, Dies at 85 | False | By William Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/golf/united-states-has-lead-in-tournament-slowed-by-rain.html | United States Has Lead in Tournament Slowed by Rain | False | By Karen Crouse | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/collins-frankenstein-goes-to-congress.html | Frankenstein Goes to Congress | False | By Gail Collins | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/africa/rwanda-assails-sanctions-by-us.html | Rwanda Assails Sanctions by U.S. | False | By Agence France-Presse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/supervisors-of-navy-yard-gunman-were-told-of-issues.html | Supervisors of Navy Yard Gunman Were Told of Issues | False | By Serge F. Kovaleski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/chinas-economy-back-on-track.html | Chinaâ€šÃ„Â´s Economy, Back on Track | False | By Henry M. Paulson Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/baseball/rookies-mistake-opens-door-for-red-sox.html | Rookieâ€šÃ„Â´s Mistake Opens Door for Red Sox | False | By David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/education/university-of-mississippi-investigating-anti-gay-heckling-at-theater-performance.html | University of Mississippi Investigating Anti-Gay Heckling at Theater Performance | False | By Kim Severson and Alan Blinder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/herman-wallace-held-41-years-in-solitary-dies-at-71.html | Herman Wallace, Freed After 41 Years in Solitary, Dies at 71 | False | By John Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/technology/what-can-be-sold-in-140-characters-thats-now-the-challenge-for-twitter.html | What Can Be Sold in 140 Characters? Thatâ€šÃ„Â´s Now the Challenge for Twitter | False | By Vindu Goel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/football/giants-increase-speed-to-slow-eagles-up-tempo-offense.html | Speed of Eagles Gives Giants Pause | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-04 | https://www.nytimes.com/news/affordable-care-act/2013/10/04/shutdown-din-obscures-health-exchange-flaws/ | Shutdown Din Obscures Health Exchange Flaws | False | By Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/pageoneplus/corrections-appearing-in-print-on-october-5-2013.html | Corrections: October 5, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/raffling-off-assault-rifles.html | Raffling Off Assault Rifles | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/now-republicans-want-a-dialogue.html | Now Republicans Want a â€šÃ„Â²Dialogueâ€šÃ„Â´ | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/pent-up-demand-for-health-insurance.html | Pent-Up Demand for Health Insurance | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/a-second-chance-in-california.html | A Second Chance in California | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/opinion/a-fracking-rorschach-test.html | A Fracking Rorschach Test | False | By Joe Nocera | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/football/nfl-roundup.html | Hip Injury Ends Season of Giants Guard | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/winning-lottery-numbers-for-oct-4-2013.html | Winning Lottery Numbers for Oct. 4, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/music/the-frenzied-last-act-effort-to-save-city-opera.html | The Frenzied Last-Act Effort to Save City Opera | False | By Michael Cooper and Robin Pogrebin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/baseball/greinke-leaves-early-and-braves-tie-series.html | Dodgers Fall as Mattingly Follows Convention | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/ncaafootball/booster-proud-of-his-largess-and-game-day-parties.html | Booster Proud of His Largess and Game-Day Parties | False | By Ben Strauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/us/bill-eppridge-who-captured-powerful-60s-images-dies-at-75.html | Bill Eppridge, Who Captured Powerful â€šÃ„Â´60s Images, Dies at 75 | False | By Douglas Martin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/sports/football/help-at-running-back-not-much-yet.html | Help at Running Back? Not Much Yet | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/asia/impasse-with-afghanistan-raises-prospect-of-total-us-withdrawal-in-2014.html | Impasse With Afghanistan Raises Prospect of Total U.S. Withdrawal in 2014 | False | By Matthew Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/world/middleeast/to-this-tycoon-iran-sanctions-are-like-gold.html | To This Tycoon, Iran Sanctions Were Like Gold | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-05 | https://www.nytimes.com/2013/10/05/pageoneplus/quotation-of-the-day-for-saturday-october-5-2013.html | Quotation of the Day for Saturday, October 5, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/middleeast/ayatollah-questions-aspects-of-rouhanis-trip.html | From Iranian Ayatollah, Support for U.S. Outreach, but Also Criticism | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/football/richardson-takes-trade-as-fuel-for-improvement.html | Richardson Takes Trade as Fuel for Improvement | False | By Tom Pedulla | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-07 | https://www.nytimes.com/2013/10/07/theater/playing-sinatra-by-bernard-kops-at-theater-for-a-new-city.html | You Canâ€šÃ„Â´t Have One Without the Other | False | By Ken Jaworowski | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/a-frustrated-rodriguez-turns-on-the-players-union.html | Rodriguez, Citing Missed Opportunities, Rejected the Players Union | False | By Serge F. Kovaleski and Steve Eder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/football/week-5-matchup-eagles-1-3-at-giants-0-4.html | Week 5 Matchup: Eagles (1-3) at Giants (0-4) | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/in-october-showcasing-a-thriving-sport-thats-not-football.html | In October, Showcasing a Thriving Sport Thatâ€šÃ„Â´s Not Football | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/deciding-who-sees-students-data.html | Deciding Who Sees Studentsâ€šÃ„Â´ Data | False | By Natasha Singer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/basketball/for-the-nets-lone-rookie-time-for-relaxation-remains-a-distant-luxury.html | For the Netsâ€šÃ„Â´ Lone Rookie, Time for Relaxation Remains a Distant Luxury | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/mets-promise-of-cash-isnt-promise-to-spend.html | The Metsâ€šÃ„Â´ Promise of Cash Isnâ€šÃ„Â´t a Promise to Spend | False | By Richard Sandomir | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/from-charlie-o-to-oco-coliseum-the-as-have-history.html | From Charlie O. to O.co Coliseum, the Aâ€šÃ„Â´s Have History | False | By Harvey Araton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/politics/in-an-upside-down-week-some-conservatives-find-favor-for-government.html | Some in G.O.P. Try to Pick and Choose Amid Spending Fight | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/middleeast/court-defers-imprisonment-for-journalist-covering-sinai.html | Court Defers Imprisonment for Journalist Covering Sinai | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/women-shaping-a-new-path-among-a-rich-baseball-tradition.html | Women Shaping a New Path Among a Rich Baseball Tradition | False | By Hillel Kuttler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/letters-to-the-editor-a-poignant-tribute-to-rivera.html | Letters to the Editor: A Poignant Tribute to Rivera | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/africa/killing-in-sudan-stokes-the-anger-of-a-protest-movement.html | A Killing by Sudanese Security Forces Stokes the Anger of a Protest Movement | False | By Ismaâ€šÃ„Â¨il Kushkush | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/politics/obama-urges-patience-with-insurance-exchanges.html | Urging Patience, Obama Says Problems With Health Care Sites Reflect Demand | False | By Jackie Calmes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/africa/Al-Qaeda-Suspect-Wanted-in-US-Said-to-Be-Taken-in-Libya.html | U.S. Raids in Libya and Somalia Strike Terror Targets | False | By David D. Kirkpatrick, Nicholas Kulish and Eric Schmitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/at-the-sec-a-question-of-home-court-edge.html | At the S.E.C., a Question of Home-Court Edge | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/rallies-nationwide-in-support-of-immigration-overhaul.html | Thousands Rally Nationwide in Support of an Immigration Overhaul | False | By Julia Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mugged-by-a-mug-shot-online.html | Mugged by a Mug Shot Online | False | By David Segal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/your-money/the-bernanke-market-mixed-grades.html | The Bernanke Market: Mixed Grades | False | By Jeff Sommer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/financial-literacy-beyond-the-classroom.html | Financial Literacy, Beyond the Classroom | False | By Richard H. Thaler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/fund-that-looked-beyond-labels-and-found-winners.html | Fund That Looked Beyond Labels and Found Winners | False | By Tim Gray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/european-stocks-finally-showing-signs-of-recovery.html | European Stocks Finally Showing Signs of Recovery | False | By Anna Bernasek | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/in-emerging-markets-a-time-to-be-especially-choosy.html | In Emerging Markets, a Time To Be Especially Choosy | False | By Paul J. Lim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/the-cash-cushion-making-a-comeback-in-mutual-funds.html | The Cash Cushion, Making a Comeback in Mutual Funds | False | By Norm Alster | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/craving-those-good-old-dot-com-days.html | Craving Those Good Old Dot-Com Days | False | By John Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/new-books-put-finances-atop-your-to-do-list.html | New Books Put Finances Atop Your To-Do List | False | By Paul B. Brown | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/fund-investors-caught-in-washingtons-circus.html | Fund Investors, Caught in Washingtonâ€šÃ„Â´s Circus | False | By Conrad De Aenlle | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://opinionator.blogs.nytimes.com/2013/10/05/rich-people-just-care-less/ | Rich People Just Care Less | False | By Daniel Goleman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/active-etfs-still-trying-to-make-waves.html | Active E.T.F.â€šÃ„Â´s, Still Trying to Make Waves | False | By Conrad De Aenlle | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/our-sickly-political-system.html | Our Sickly Political System | False | By Frank Bruni | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/great-betrayals.html | Great Betrayals | False | By Anna Fels | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/an-audience-without-an-opera.html | An Audience Without an Opera | False | By Verlyn Klinkenborg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/friedman-a-wolf-a-sheep-or-what.html | A Wolf, a Sheep, or What? | False | By Thomas L. Friedman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/doctors-bad-habits.html | Doctorsâ€šÃ„Â´ Bad Habits | False | By Danielle Ofri | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sunday-review/why-the-bad-rap-on-generic-drugs.html | Why the Bad Rap on Generic Drugs? | False | By Katie Thomas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/high-tea-for-two-tourists.html | High Tea for Two Tourists | False | By Steve Macone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/sunday-dialogue-a-disillusioned-citizenry.html | Sunday Dialogue: A Disillusioned Citizenry | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/lets-build-a-new-bridge-no-cars-allowed.html | Letâ€šÃ„Â´s Build a New Bridge. No Cars Allowed. | False | By Mark Vanhoenacker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/governing-by-blackmail.html | Governing by Blackmail | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/howard-stern-my-literary-idol.html | Howard Stern, My Literary Idol | False | By Saïâ€šÃ„Âd Sayrafiezadeh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/douthat-the-promise-and-peril-of-pope-francis.html | The Promise and Peril of Pope Francis | False | By Ross Douthat | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/dirk-kramers.html | Dirk Kramers | False | By Kate Murphy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/dowd-welcome-to-ted-cruzs-thunderdome.html | Welcome to Ted Cruzâ€šÃ„Âs Thunderdome | False | By Maureen Dowd | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/dogs-are-people-too.html | Dogs Are People, Too | False | By Gregory Berns | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/making-a-deal-with-murderers.html | Making a Deal With Murderers | False | By ‚Ã„¨scar Martâ€šÃ¨â€°nez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/the-supreme-court-returns.html | The Supreme Court Returns | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/getting-older-growing-poorer.html | Getting Older, Growing Poorer | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/electronic-devices-on-planes.html | Electronic Devices on Planes | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/a-good-war-a-bad-father.html | A â€šÃ„Â¯Goodâ€šÃ„Â´ War, a Bad Father | False | By Lawrence Downes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/mutfund/municipal-bonds-stung-again.html | Municipal Bonds, Stung Again | False | By Carla Fried | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/michael-gould-of-bloomingdales-on-passion-and-compassion.html | Michael Gould of Bloomingdaleâ€šÃ„Âs, on Passion and Compassion | False | By Adam Bryant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/bible-college-helps-some-at-louisiana-prison-find-peace.html | Bible College Helps Some at Louisiana Prison Find Peace | False | By Erik Eckholm | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/jobs/having-fun-at-accuweather-rain-or-shine.html | Having Fun at AccuWeather, Rain or Shine | False | By Joel Myers | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/jobs/a-bad-workers-mad-mom.html | A Bad Workerâ€šÃ„Âs Mad Mom | False | By Rob Walker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/the-view-from-toronto.html | The View From Toronto | False | By Shawn Micallef | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/the-view-from-bangkok.html | The View From Bangkok | False | By Suthep Srikureja | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/opinion/sunday/the-view-from-dubai.html | The View From Dubai | False | By Lauren Arnold and Mike Arnold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/politics/in-surprise-announcement-hagel-recalls-most-defense-department-workers.html | In Surprise Announcement, Hagel Recalls Most Defense Department Workers | False | By Thom Shanker and Jonathan Weisman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/football/a-meshing-of-talents-on-every-field-goal-attempt.html | Athletic Act: 3 Acts and 3 Points | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/ncaafootball/cardinals-glide-to-win-on-their-way-to-acc.html | Cardinals Romp, Highlighting Challenges for New Conference | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/the-chatter-for-sunday-october-6.html | The Chatter for Sunday, October 6 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/the-long-long-wait-for-mental-health-care.html | The Long, Long Wait for Mental Health Care | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/football/obama-enters-the-debate-on-the-redskins-name.html | Obama Points to â€˜Legitimate Concernsâ€™ Over Redskinsâ€™ Name | False | By Ken Belson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/business/in-an-opera-house-all-the-office-is-a-stage.html | In an Opera House, All the Office Is a Stage | False | By Edward Lewine | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/middleeast/as-syrian-refugees-develop-roots-jordan-grows-wary.html | As Syrian Refugees Develop Roots, Jordan Grows Wary | False | By Norimitsu Onishi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/middleeast/iraq-violence.html | Scores Are Killed in Iraqi Violence | False | By Duraid Adnan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/politics/conservative-georgia-district-urges-gop-to-keep-up-the-fight.html | Conservative Georgia District Urges G.O.P. to Keep Up the Fight | False | By Trip Gabriel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-05 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/football/giants-lose-ross-and-add-two-to-secondary.html | Giants Lose Ross and Add Two to Secondary | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/middleeast/plan-for-ridding-syria-of-chemical-arms-includes-brute-force-and-chemistry.html | Plan for Ridding Syria of Chemical Arms Includes Brute Force and Chemistry | False | By Michael R. Gordon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/by-cutting-rural-routes-megabus-leaves-a-void.html | By Cutting Rural Routes, Megabus Leaves a Void | False | By Aman Batheja | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/ncaafootball/college-football-around-the-country.html | College Football Around the Country | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/education/in-spending-180-million-on-tutoring-help-much-misuse.html | In Spending $180 Million on Tutoring Help, Much Misuse | False | By Morgan Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/a-top-mormon-leader-acknowledges-the-church-made-mistakes.html | A Top Mormon Leader Acknowledges the Church â€˜Made Mistakesâ€™ | False | By Laurie Goodstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/crosswords/chess/finale-of-elite-series-brings-its-own-excitement.html | Finale of Elite Series Brings Its Own Excitement | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/for-low-taxes-it-all-depends-on-the-business.html | For Low Taxes, It All Depends on the Business | False | By Ross Ramsey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://artsbeat.blogs.nytimes.com/2013/10/05/hammer-museum-to-offer-free-admission/ | Hammer Museum to Offer Free Admission | False | By Jori Finkel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/one-talk-show-that-will-never-book-a-kardashian.html | One Talk Show That Will Never Book a Kardashian | False | By Christopher Kelly | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/golf/newcomer-from-japan-turns-heads-but-woods-steers-us-to-wider-lead.html | Newcomer From Japan Turns Heads, but Woods Steers U.S. to Wider Lead | False | By Karen Crouse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/theater/sidney-lanier-90-experimental-stage-producer-is-dead.html | Sidney Lanier, 90, Experimental Stage Producer, Is Dead | False | By Paul Vitello | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/pageoneplus/corrections-october-6-2013.html | Corrections: October 6, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/nicholas-oresko-medal-of-honor-recipient-dies-at-96.html | Nicholas Oresko, 96, a Hero of the Battle of the Bulge, Dies | False | By Richard Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/red-sox-reach-rays-price-early-and-often.html | Red Sox Chase Price and Take Command in Series | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/in-age-of-anywhere-delivery-the-food-meets-you-for-lunch.html | In Age of Anywhere Delivery, the Food Meets You for Lunch | False | By Vivian Yee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/nyregion/winning-lottery-numbers-for-oct-5-2013.html | Winning Lottery Numbers for Oct. 5, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/europe/irish-say-no-to-no-senate-in-blow-to-prime-minister.html | Irish Say No to No Senate in Blow to Prime Minister | False | By Douglas Dalby | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/middleeast/gunfire-wounds-israeli-girl-9-playing-in-yard-in-west-bank.html | Gunfire Wounds Israeli Girl, 9, Playing in Yard in West Bank | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/europe/as-germans-push-austerity-greeks-press-back.html | As Germans Push Austerity, Greeks Press Nazi-Era Claims | False | By Suzanne Daley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/asia/karzai-is-planning-to-be-there-for-a-successor-right-there.html | Karzai Is Planning to Be There for a Successor. Right There. | False | By Matthew Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/technology/selling-secrets-of-phone-users-to-advertisers.html | Selling Secrets of Phone Users to Advertisers | False | By Claire Cain Miller and Somini Sengupta | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/us/a-federal-budget-crisis-months-in-the-planning.html | A Federal Budget Crisis Months in the Planning | False | By Sheryl Gay Stolberg and Mike McIntire | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/world/americas/kirchner-of-argentina-has-head-injury.html | Argentine Leader Has Head Injury | False | By Simon Romero | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/pageoneplus/quotation-of-the-day-for-sunday-october-6-2013.html | Quotation of the Day for Sunday, October 6, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/jennifer-chudy-and-nitin-walia.html | Jennifer Chudy and Nitin Walia | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/melanie-lindner-benjamin-robbins.html | Melanie Lindner, Benjamin Robbins | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/alice-grant-benjamin-graham.html | Alice Grant, Benjamin Graham | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/elizabeth-shivener-steven-czarnecki.html | Elizabeth Shivener, Steven Czarnecki | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/katherine-depaul-and-eivind-brydoy.html | Katherine DePaul and Eivind Brydoy | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/amanda-armstrong-samuel-wilson.html | Amanda Armstrong, Samuel Wilson | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/garth-bardsley-michael-morgenfruh.html | Garth Bardsley, Michael Morgenfruh | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/david-landau-joshua-picker.html | David Landau, Joshua Picker | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/teresa-ghilarducci-and-richard-mcgahey.html | Teresa Ghilarducci and Richard McGahey | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/maureen-boyle-john-brady.html | Maureen Boyle, John Brady | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/emilie-keldie-andrew-rosenfeld.html | Emilie Keldie, Andrew Rosenfeld | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/deborah-temkin-bryan-cahill.html | Deborah Temkin, Bryan Cahill | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/shana-marowitz-james-hechler.html | Shana Marowitz, James Hechler | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/rebecca-zylberman-and-daniel-freeman.html | Rebecca Zylberman and Daniel Freeman | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/rachel-adams-nicholas-miller.html | Rachel Adams, Nicholas Miller | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/natalie-ritchie-adam-binderup.html | Natalie Ritchie, Adam Binderup | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/timothy-roberts-christopher-taggart.html | Timothy Roberts, Christopher Taggart | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/leigh-hofstetter-chad-diacont.html | Leigh Hofstetter, Chad Diacont | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/kristin-faucher-peter-sicher.html | Kristin Faucher, Peter Sicher | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/coffee-leads-to-courtship.html | Coffee Leads to Courtship | False | By Margaux Laskey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/kathryn-jones-alexander-witten.html | Kathryn Jones, Alexander Witten | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/a-life-built-on-common-ground.html | A Life Built on Common Ground | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/morgan-galland-max-rettig.html | Morgan Galland, Max Rettig | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/brielle-kissel-anne-meade.html | Brielle Kissel, Anne Meade | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/carl-sciortino-jr-and-pern-brown.html | Carl Sciortino Jr. and Pern Brown | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/nora-oberfield-michael-fruchter.html | Nora Oberfield, Michael Fruchter | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/love-at-first-handshake.html | Love at First Handshake | False | By Vincent M. Mallozzi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/whitney-weiler-thomas-zipser.html | Whitney Weiler, Thomas Zipser | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/beth-wexelman-arash-dawoodi.html | Beth Wexelman, Arash Dawoodi | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/kathleen-strand-robert-kellman.html | Kathleen Strand, Robert Kellman | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/kathryn-tanner-cyrus-stahlberg.html | Kathryn Tanner, Cyrus Stahlberg | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/nancy-borowick-kyle-grimm.html | Nancy Borowick, Kyle Grimm | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/everything-changed-at-the-ball.html | Everything Changed at the Ball | False | By Vincent M. Mallozzi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/amy-stein-michael-luxenberg.html | Amy Stein, Michael Luxenberg | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/lucy-emerson-bell-zane-kessler.html | Lucy Emerson-Bell, Zane Kessler | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/samantha-levy-ryan-alovis.html | Samantha Levy, Ryan Alovis | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/kristilyn-whigham-and-percy-lambert.html | Kristilyn Whigham and Percy Lambert | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/allison-pennock-matthew-danzig.html | Allison Pennock, Matthew Danzig | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/mary-clancy-jamie-riches.html | Mary Clancy, Jamie Riches | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/aditi-sen-sudhir-muralidhar.html | Aditi Sen, Sudhir Muralidhar | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/jessica-smith-andrew-pugliese.html | Jessica Smith, Andrew Pugliese | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/fashion/weddings/tali-yahalom-joshua-leinwand.html | Tali Yahalom, Joshua Leinwand | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/sports/baseball/result-favors-as-even-if-matchup-did-not.html | Result Favors Aâ€šÃ„´s Even if Matchup Did Not | False | By Harvey Araton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/asia/afghanistan-coalition-soldiers-killed.html | Bomb Kills 4 Soldiers In Afghanistan | False | By Taimoor Shah and Rod Nordland | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/africa/american-raids-in-africa.html | Libya Condemns U.S. for Seizing Terror Suspect | False | By Carlotta Gall and David D. Kirkpatrick | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/international/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://cityroom.blogs.nytimes.com/2013/10/06/mayor-of-strawberry-fields-by-kilgannon/ | Ailing â€šÃ„´MayoråۉšÃ„´ Absent From Strawberry Fields, Is Still Channeling Lennon | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://bits.blogs.nytimes.com/2013/10/06/disruptions-as-society-changes-a-brighter-future-for-devices-on-planes/ | Disruptions: How the F.A.A., Finally, Caught Up to an Always-On Society | False | By Nick Bilton | | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/politics/obama-aide-urges-lawmakers-to-raise-debt-ceiling.html | Boehner Hews to Hard Line in Demanding Concessions From Obama | False | By Jackie Calmes and Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/media/c-span2-ratings-soar-during-cruzs-marathon-speech.html | Cruzâ€šÃ„´s 21-Hour Speech Fueled a Ratings Jump at C-Span2 | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/europe/students-in-britain-are-drawn-to-us-colleges.html | Students in Britain Are Drawn to U.S. Colleges | False | By D. D. Guttenplan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/international/all-blacks-stand-supreme-in-south-africa.html | All Blacks Stand Supreme in South Africa | False | By Emma Stoney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/autoracing/07iht-prix07.html | Vettel Takes Step Closer to Title With Victory in South Korea | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/soccer/schoolboys-face-killers-arsenal.html | Schoolboy's Face, Killer's Arsenal | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-06 | https://www.nytimes.com/2013/10/06/arts/television/whats-on-sunday.html | Whatâ€šÃ„´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/africa/bringing-universities-to-refugee-camps-in-kenya.html | Bringing Universities to Refugee Camps in Kenya | False | By Ginanne Brownell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/middleeast/jordans-schools-buckle-under-weight-of-syrian-refugees.html | Jordanâ€šÃ„´s Schools Buckle Under Weight of Syrian Refugees | False | By Rana F. Sweis | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/middleeast/clashes-in-egypt-leave-at-least-15-dead.html | Dozens Are Killed in Street Violence Across Egypt | False | By Mayy El Sheikh and Kareem Fahim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://bits.blogs.nytimes.com/2013/10/06/twitter-c-e-o-defends-representation-of-women-at-the-company-sort-of | Twitter C.E.O. Defends Representation of Women at the Company â€šÃ„Â® Sort Of | False | By Claire Cain Miller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://artsbeat.blogs.nytimes.com/2013/10/06/gravity-is-strongest-at-box-office/ | â€šÃ„Â²Gravityâ€šÃ„Â´ Is Strongest at Box Office | False | By Michael Cieply | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/middleeast/deadly-bombing-at-elementary-school-playground-in-iraq.html | Bomber Kills 13 Children At Iraq School Playground | False | By Duraid Adnan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/asia/warning-to-aspiring-afghan-presidential-candidates-leave-the-guns-at-home.html | Afghan Presidential Hopefuls Are Told to Leave Guns at Home | False | By Matthew Rosenberg and Rod Nordland | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/abortion-vote-exposes-rift-at-catholic-university.html | Abortion Vote Exposes Rift at a Catholic University | False | By Ian Lovett | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/in-brooklyn-weapons-possession-case-the-dangerous-objects-were-dogs.html | Instruments of Danger in Weapons Case Were Dogs, Authorities Say | False | By J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/africa/a-terrorism-suspect-long-known-to-prosecutors.html | U.S. Said to Hold Qaeda Suspect on Navy Ship | False | By Benjamin Weiser and Eric Schmitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/ncaafootball/despite-good-intentions-change-in-tackling-rule-creates-other-problems.html | Despite Good Intentions, New Targeting Rule Creates Problems | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/earth/zoos-aim-to-ward-off-a-penguin-killer.html | Zoos Try to Ward Off a Penguin Killer | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/media/marketers-chase-the-rapidly-evolving-consumer.html | Marketers Chase Evolving Consumer | False | By Stuart Elliott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/treasury-auctions-set-for-the-week-of-oct-7.html | Treasury Auctions Set for the Week of Oct. 7 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/middleeast/netanyahu-ridiculed-after-an-appeal-to-iranian-youth.html | Netanyahu Dressed Down After Appeal to Iranians | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/music/tony-desare-offers-contemporary-standards-at-54-below.html | From Irving Berlin to Bon Jovi: An American Songbook Devotee Gives Rock Hits a Twist | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/music/strife-joins-minnesota-musicians-in-concert.html | Strife Joins Minnesota Musicians in Concert | False | By James R. Oestreich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/design/al-jaffees-work-is-going-to-columbia.html | Ivy League Home for a Cartoonistâ€šÃ„Â´s Vast Archive | False | By William Grimes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/us-to-unveil-redesigned-100-bill.html | Federal Reserve to Unveil a Redesigned $100 Bill | False | By Emmarie Huetteman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/music/vijay-iyers-open-city-at-montclair-state-university.html | A Multiplicity of Musicians With Many Traditions and Narratives | False | By Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/music/documerica-at-bam-featuring-the-new-music-quartet-ethel.html | An Environmental Album Recaptured in a Concert | False | By Steve Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/football/giants-collapse-in-fourth-against-eagles-and-fall-to-0-5.html | Giants Follow a Losing Formula | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/music/christine-salems-tradition-in-world-music-institute-show.html | Lamenting Slavery and Celebrating a Culture | False | By Jon Pareles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/books/mary-olivers-dog-songs-finds-poetry-in-friends.html | Scratching a Museâ€šÃ„Â´s Ears | False | By Dana Jennings | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/television/valentine-road-on-hbo-follows-a-students-killing.html | Point-Blank Perspectives on a Fatal Bullying Case | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/books/alice-mcdermotts-new-novel-someone.html | Survivor Among a Lifetime of Ghosts | False | By Janet Maslin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/technology/awaiting-ipo-twitter-must-deal-with-horde-of-younger-rivals.html | Swarm of Rivals Seeking Share of Social Media Pie | False | By Jenna Wortham and Vindu Goel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/crosswords/bridge/us-polish-showdown-at-bali-tournament.html | U.S.-Polish Showdown at Bali Tournament | False | By Phillip Alder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/dance/fall-for-dance-features-bodytraffic-and-alvin-ailey-troupe.html | Hip-Hop in Mixed Company of Swans and Other Woodland Creatures | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/europe/divers-recover-more-bodies-from-migrant-ship-wreckag.html | Divers Recover 83 More Bodies From Migrant Ship | False | By Jim Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/economic-reports-for-the-week-ahead.html | Economic Reports for the Week Ahead | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/international/world-bank-rooted-in-bureaucracy-proposes-a-sweeping-reorganization.html | World Bank, Rooted in Bureaucracy, Proposes a Sweeping Reorganization | False | By Annie Lowrey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/without-health-insurance-those-left-behind.html | Without Health Insurance: Those Left Behind | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/nsa-social-data-mining.html | N.S.A. Social Data Mining | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/no-limit-on-donations.html | No Limit on Donations | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/abolish-runoff-elections.html | Abolish Runoff Elections | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/afghanistans-victims.html | Afghanistanâ€šÃ„Â´s Victims | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/international/europe-aims-to-regulate-the-cloud.html | Europe Aims to Regulate the Cloud | False | By Danny Hakim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/media/nielsen-to-measure-twitter-chatter-about-tv.html | Nielsen to Measure Twitter Chatter About TV Shows | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/keller-being-mayor.html | Being Mayor | False | By Bill Keller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/abraham-nemeth-creator-of-a-braille-code-for-math-is-dead-at-94.html | Abraham Nemeth, Creator of a Braille Code for Math, Is Dead at 94 | False | By William Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-06 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/krugman-the-boehner-bunglers.html | The Boehner Bunglers | False | By Paul Krugman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/asia/pakistan-army-chief-says-he-will-retire-next-month.html | Pakistan Army Chief Says He Will Retire Next Month | False | By Salman Masood and Declan Walsh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/07/movies/a-c-lyles-producer-of-westerns-dies-at-95.html | A. C. Lyles, Prolific Producer of Westerns, Dies at 95 | False | By John Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/a-balancing-act-around-lake-tahoe.html | A Balancing Act Around Lake Tahoe | False | By Rick Lyman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/middleeast/4-held-in-iran-nuclear-site-plot.html | 4 Held in Iran Nuclear Site Plot | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/when-wealth-disappears.html | When Wealth Disappears | False | By Stephen D. King | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/at-a-nissan-plant-in-mississippi-a-battle-to-shape-the-uaws-future.html | At a Nissan Plant in Mississippi, a Battle to Shape the U.A.Wâ€šÃ„Â´s Future | False | By Steven Greenhouse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/football/jets-players-and-coaches-have-quirks-to-attend-to.html | Ainâ€šÃ„Â´t That Peculiar | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/hockey/old-warhorse-jaromir-jagr-is-having-trouble-finding-his-stride.html | Old Warhorse Is Having Trouble Finding His Stride | False | By Pat Pickens | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/football/jets-2-2-at-falcons-1-3.html | Jets (2-2) at Falcons (1-3) | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/media/using-twitter-to-move-the-markets.html | Using Twitter to Move the Markets | False | By David Carr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/media/dvrs-shift-tv-habits-and-ratings.html | As DVRs Shift TV Habits, Ratings Calculations Follow | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/despite-hazards-street-skateboarding-thrives.html | Despite Hazards, Street Skateboarding Thrives | False | By Winnie Hu | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/americas/rival-factions-in-strike-underscore-the-fissures-in-post-chavez-venezuela.html | Rival Factions in Strike Underscore the Fissures in Post-Châ€šÃ„Â¬vez Venezuela | False | By William Neuman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/football/giants-close-up.html | Giants Close-Up | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/baseball/rays-fail-to-control-a-red-sox-pest.html | Rays Fail to Control a Red Sox Pest | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/africa/target-in-us-raid-on-somalia-is-called-top-shabab-planner-of-attacks-abroad.html | Target in U.S. Raid on Somalia Is Called Top Shabab Planner of Attacks Abroad | False | By Nicholas Kulish, Eric Schmitt and Mark Mazzetti | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/ailing-cities-extend-hand-to-immigrants.html | Ailing Midwestern Cities Extend a Welcoming Hand to Immigrants | False | By Julia Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/baseball/necessity-is-the-mother-of-reinvention-as-players-shift-roles-during-the-postseason.html | Necessity Is the Mother of Reinvention as Players Shift Roles During the Postseason | False | By Pat Borzi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/alabama-museum-in-area-where-stars-found-sound-seeks-an-audience-tourists.html | Alabama Museum, in Area Where Stars Found Sound, Seeks an Audience: Tourists | False | By Jennifer Crossley Howard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/baseball/braves-simmons-is-turning-heads-and-double-plays.html | Bravesâ€šÃ„Ã´ Simmons Is Turning Heads and Double Plays | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/pageoneplus/corrections-october-7-2013.html | Corrections: October 7, 2013 | False | | | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/fixing-immigration-from-the-ground-up.html | Fixing Immigration From the Ground Up | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/the-fight-against-al-shabab.html | The Fight Against Al Shabab | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/opinion/mismanaging-the-vote-in-new-york-city.html | Mismanaging the Vote in New York City | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/to-delight-stamp-collectors-postal-service-turns-a-famous-mistake-upside-down.html | To Delight Stamp Collectors, Postal Service Turns a Famous Mistake Upside Down | False | By Matthew Healey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/golf/a-win-but-not-exactly-must-see-tv.html | A Face-Off Short on Showdowns | False | By Karen Crouse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/americas/news-of-argentine-presidents-latest-ailment-fuels-criticism-and-speculation.html | News of Argentine Presidentâ€šÃ„Ã´s Latest Ailment Fuels Criticism and Speculation | False | By Simon Romero and Jonathan Gilbert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/theater/reviews/susan-stroman-directs-big-fish-on-broadway.html | A Dadâ€šÃ„Ã´s Tall Tales and a Down-to-Earth Son | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/fed-up-on-the-prairie-and-voting-on-seceding-from-colorado.html | Fed Up on the Prairie, and Voting on Seceding From Colorado | False | By Jack Healy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/politics/senate-chaplain-shows-his-disapproval-during-morning-prayer.html | Give Us This Day, Our Daily Senate Scolding | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/baseball/pirates-willing-to-be-stupid-made-smart-midseason-moves.html | Pirates, Willing to Be Stupid, Made Smart Midseason Moves | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/middleeast/syrian-officials-sound-a-conciliatory-note-toward-the-opposition.html | Syrian Officials Sound a Conciliatory Note Toward the Opposition | False | By Anne Barnard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/anxious-allies-aiding-booker-in-senate-bid.html | Anxious Allies Aiding Booker in Senate Bid | False | By Michael Barbaro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/pageoneplus/quotation-of-the-day-for-monday-october-7-2013.html | Quotation of the Day for Monday, October 7, 2013 | False | | | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/drug-testing-in-schools-divides-north-jersey-district.html | Drug Testing in Schools Divides North Jersey District | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/arline-bronzaft-seeks-a-less-noisy-new-york.html | Raising Her Voice in Pursuit of a Quieter City | False | By Clyde Haberman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/world/africa/raids-show-the-limits-of-us-military-strikes.html | Raids Show the Limits of U.S. Military Strikes | False | By Peter Baker and David E. Sanger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/suv-fatally-hits-girl-3-in-queens.html | S.U.V. Fatally Hits Girl, 3, in Queens | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/winning-powerball-and-lottery-numbers-for-oct-6.html | Winning Powerball and Lottery Numbers for Oct. 6 | False | | | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/third-biker-is-charged-in-attack-of-suv-driver.html | Third Biker Is Charged in Attack on S.U.V. Driver | False | By J. David Goodman and Joseph Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/quest-to-honor-a-veteran-spans-years-and-continents.html | Quest to Honor a Veteran Spans Years and Continents | False | By Winnie Hu | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://well.blogs.nytimes.com/2013/10/07/breakthroughs-in-prenatal-screening/ | Breakthroughs in Prenatal Screening | False | By Jane E. Brody | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/politics/in-military-city-government-reassurances-are-little-comfort.html | In Military City, Government Reassurances Are Little Comfort | False | By Kirk Johnson | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/business/big-banks-join-chat-service-to-compete-with-bloombergs.html | Chat Service Aims to Challenge Bloomberg | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/us/politics/supreme-court-has-deep-docket-in-its-new-term.html | Supreme Court Has Deep Docket in Its New Term | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/nyregion/police-question-brooklyn-woman-in-death-of-19-month-old-son.html | Police Question Brooklyn Woman in Death of 19-Month-Old Son | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://www.nytimes.com/2013/10/07/sports/baseball/dodgers-bats-pound-questions-into-footnotes.html | Dodgersâ€šÃ„Â´ Bats Pound Questions Into Footnotes | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/fukushima-reactors-cooling-system-briefly-stalls.html | Pump for Reactor Stops in Japan | False | By Martin Fackler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/international/jal-orders-9-5-billion-worth-of-airbus-jets.html | Japan Airlines Deal With Airbus Is Blow in Boeing Stronghold | False | By Christopher Drew and Eric Pfanner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/deadly-bombing-near-polio-vaccination-site-in-pakistan.html | Bombing Near Polio Vaccination Site Kills 2 Pakistani Police Officers | False | By Ismail Khan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/asia-pacific-economic-cooperation-summit.html | Obamaâ€šÃ„Â´s Absence Leaves China as Dominant Force at Asia-Pacific Meeting | False | By Jane Perlez and Joe Cochrane | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/fashion/In-Paris-170-Shoes-in-Roger-Vivier-Exhibition.html | From the Stiletto to the 'Comma' | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/health/3-win-joint-nobel-prize-in-medicine.html | For 3 Nobel Winners, a Molecular Mystery Solved | False | By Lawrence K. Altman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/europe/greek-ex-minister-is-convicted-in-bribery-case.html | Ex-Minister in Greece Is Found Guilty in Bribery Case | False | By Niki Kitsantonis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/economy/world-bank-scales-back-east-asia-growth-forecasts.html | World Bank Lowers East Asia Growth Forecasts | False | By Bettina Wassener | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/middleeast/rabbi-ovadia-yosef-influential-spiritual-leader-in-israel-dies-at-93.html | Rabbi Ovadia Yosef, Spiritual Leader of Israelâ€šÃ„Â´s Sephardic Jews, Dies at 93 | False | By Isabel Kershner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/dance/De-Keersmaekers-Latest-Work-Is-a-Dance-That-Alters-the-Sense-of-Sound.html | De Keersmaekerâ€šÃ„Â´s Latest Work Is a Dance That Alters the Sense of Sound | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/a-dead-end-fishing-practice.html | A Dead-End Fishing Practice | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/the-graveyard-at-europes-doorstep.html | The Watery Tomb Europe Tolerates | False | By Hans Lucht | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/07/fashion-memo-funny-sweaters/ | All the Rage | Funny Sweaters | False | By T Magazine | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-07 | https://artsbeat.blogs.nytimes.com/2013/10/07/doctor-who-star-takes-a-stab-at-american-psycho-musical/ | â€šÃ„Â²Doctor Whoâ€šÃ„Â´ Star Takes a Stab at â€šÃ„Â²American Psychoâ€šÃ„Â´ Musical | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/a-magical-isle-loses-the-last-of-its-residents.html | A Magical Isle Loses the Last of Its Residents | False | By Elizabeth A. Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/ruth-benerito-cotton-chemist-of-permanent-press-renown-dies-at-97.html | Ruth Benerito, Who Made Cotton Cloth Behave, Dies at 97 | False | By Margalit Fox | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/greek-government-forecasts-budget-surplus.html | After Years of Pain, Greece Expects a Budget Surplus | False | By Niki Kitsantonis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/middleeast/egypt-violence.html | Egyptian Attacks Are Escalating Amid Stalemate | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/cohen-a-jew-not-quite-english-enough.html | A Jew Not Quite English Enough | False | By Roger Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/japanese-court-fines-rightist-group-in-elementary-school-protest.html | Japanese Court Fines Rightist Group Over Protests at a School in Kyoto | False | By Martin Fackler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/baseball/its-showtime-in-la-at-dodger-stadium.html | Kobe Who? Showtime Has Moved to Dodger Stadium | False | By Harvey Araton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/erdogan-stokes-the-sectarian-fires.html | Erdogan Stokes the Sectarian Fires | False | By Halil M. Karaveli | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-07 | 2013-10-08 | https://dealbook.nytimes.com/2013/10/07/new-york-regulator-bans-falcone-from-insurance-business/ | Legal Side Effect in Admission of Wrongdoing to the S.E.C. | False | By Alexandra Stevenson and Ben Protess | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/inquisitive-justices-no-argument-there.html | A Most Inquisitive Court? No Argument There | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/football/undrafted-rookies-bolster-falcons-depleted-linebacker-corps.html | Expecting Not to Stay, but Now Right at Home | False | By Mike Tierney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-09 | https://artsbeat.blogs.nytimes.com/2013/10/07/an-educational-program-for-graffiti-art/ | An Educational Program for Graffiti Art | False | By Melena Ryzik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/media/philadelphia-inquirer-publisher-fires-editor.html | Top Editor at The Philadelphia Inquirer Is Dismissed | False | By Christine Haughney and Noam Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/africa/libya.html | After Years on Run, Libyan Was Found With Family | False | By Carlotta Gall | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/india-clashes-pakistan-border.html | India Says It Has Killed 7 in Clashes Along Pakistan Border | False | By Hari Kumar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/football/healthy-competition-keeps-jets-kicker-sharp.html | Competition and Productive Off-Season Keep Jetsâ€šÃ„Â´ Kicker Sharp | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/focusing-on-fruit-flies-curiosity-takes-flight.html | Focusing on Fruit Flies, Curiosity Takes Flight | False | By James Gorman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/crane-malfunctions-at-midtown-skyscraper-shutting-down-traffic.html | 57th Street Reopened After Crane Malfunction in Midtown | False | By Marc Santora | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://well.blogs.nytimes.com/2013/10/07/weighing-surgeries-in-light-of-a-breast-cancer-gene/ | Weighing Surgeries in Light of a Breast Cancer Gene | False | By Jill Werman Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://artsbeat.blogs.nytimes.com/2013/10/07/a-few-controversies-amid-a-record-number-of-foreign-language-oscar-entries/ | A Few Controversies Amid a Record Number of Foreign-Language Oscar Entries | False | By Larry Rohter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/fight-over-genetically-altered-crops-flares-in-hawaii.html | Unease in Hawaiiâ€šÃ„Â´s Cornfields | False | By Andrew Pollack | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/energy-saving-secret-of-jellyfish.html | Energy-Saving Secret of Jellyfish | False | By James Gorman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-13 | https://wheels.blogs.nytimes.com/2013/10/07/the-age-suit-and-talking-to-older-drivers-about-giving-up-the-keys/ | The Age Suit and Talking to Older Drivers About Giving Up the Keys | False | By Benjamin Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/the-kolache-czech-texan-or-all-american-all-three.html | The Kolache: Czech, Texan or All-American? (All Three) | False | By John T. Edge | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/television/league-of-denial-looks-at-nfl-and-concussions.html | Collisions of Football Helmets and Money | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/theater/reviews/peter-pan-from-belvoir-company-at-the-new-victory.html | A Magical, Flying Visit From a Magical, Flying Boy | False | By Rachel Saltz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/politics/default-threat-makes-impasse-in-washington-a-global-fear.html | Default Threat Generates Fear Around Globe | False | By Steven Erlanger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/europe/french-judges-drop-sarkozy-investigation.html | French Judges Drop Investigation Into Charges Against Sarkozy | False | By Scott Sayare | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/books/the-goldfinch-a-dickensian-novel-by-donna-tartt.html | A Painting as Talisman, as Enduring as Loved Ones Are Not | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://well.blogs.nytimes.com/2013/10/07/in-bad-news-cheating-feels-good/ | Cheatingâ€šÃ„Â´s Surprising Thrill | False | By Jan Hoffman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/do-most-flowers-have-5-petals.html | Do Most Flowers Have 5 Petals? | False | By C. Claiborne Ray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/sponges-recycle-food-for-reefs.html | Sponges Recycle Food for Reefs | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/support-for-breast-feeding-1-letter.html | Support for Breast-Feeding (1 Letter) | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/aging-gracefully-1-letter.html | Aging Gracefully (1 Letter) | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/banning-online-comments.html | Banning Online Comments | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/africa/q-and-a-on-interrogation-of-libyan-suspect.html | How the U.S. Is Interrogating a Qaeda Suspect | False | By Charlie Savage and Benjamin Weiser | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/health/measuring-nations-success-battling-aids.html | Charting Success in Battling AIDS | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/technology/gatess-future-fuels-speculation-as-microsoft-seeks-new-chief.html | Gatesâ€šÃ„Ã´s Future Fuels Speculation as Microsoft Seeks New Chief | False | By Nick Wingfield | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/health/a-partnership-built-on-fostering-change.html | A Partnership Built on Fostering Change | False | By Claudia Dreifus | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/design/seeking-clarity-on-fees-at-the-metropolitan-museum.html | Seeking Clarity on Fees at the Metropolitan Museum | False | By Sarah Lyall | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/baseball/emotions-flare-in-ninth-as-as-take-series-lead.html | Tempers Flare in Ninth as Athletics Gain the Edge | False | By Pat Borzi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/international/union-action-at-scottish-refinery-could-escalate.html | Union Action at Scottish Refinery Could Escalate | False | By Stanley Reed | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/how-young-mice-tell-older-ones-get-lost.html | How Young Mice Tell Older Ones, â€šÃ„Ã´Get Lostâ€šÃ„Ã´ | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/dance/at-city-ballet-namouna-stands-out-in-a-triple-bill.html | A Hero Just Wants to Frolic With Muses, but Whatâ€šÃ„Ã´s With That Evil Gnome? | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/when-the-best-laid-plans-still-arent-enough.html | When the Best-Laid Plans Still Arenâ€šÃ„Ã´t Enough | False | By Robert Polacek | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/fast-food-not-fine-dining-tops-list-of-expense-account-spending.html | Fast Food, Not Fine Dining, Tops Expense Account List | False | By Joe Sharkey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-10 | https://www.nytimes.com/2013/10/06/fashion/alex-drexler-a-personal-quest-for-the-perfect-white-shirt.html | Alex Drexler: A Personal Quest for the Perfect White Shirt | False | By Mary Billard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/movies/requiem-nn-portrays-a-second-life-for-unknown-dead.html | Tending to Colombiaâ€šÃ„Ã´s Disappeared and Their Final Homes | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/fact-checking-hyness-take-on-a-reversal.html | Fact-Checking Hynesâ€šÃ„Ã´s Take on a Reversal | False | By Michael Powell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/music/new-york-early-music-celebrations-pro-musica-polonica.html | A Polish History Lesson Emerges Through Song | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/music/sleigh-bells-glasser-and-matana-roberts-release-new-albums.html | Sleigh Bells, Glasser and Matana Roberts Release New Albums | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/as-nobel-prize-announcement-nears-physicists-await-the-call.html | Tiny Particle Looms Large on Eve of Top Physics Prize | False | By Dennis Overbye | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/earth/four-books-explore-humans-relationship-with-water.html | Plenty of Water, but Little to Drink | False | By Cornelia Dean | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/baseball/cardinals-even-series-behind-gem-by-wacha-a-rookie.html | Cardinals Even Series Behind Gem by a Rookie | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/design/damien-hirsts-anatomical-sculptures-have-their-debut.html | Art, From Conception to Birth in Qatar | False | By Carol Vogel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/how-to-slice-a-global-carbon-pie.html | How to Slice a Global Carbon Pie? | False | By Justin Gillis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://cityroom.blogs.nytimes.com/2013/10/07/in-a-safer-brooklyn-the-end-nears-for-an-outbound-bus/ | In a Safer Brooklyn, the End Nears for an Outbound Bus | False | By James Barron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/music/pedrito-martinez-takes-next-step-in-debut-cd-with-band.html | Pushing Boundaries of Rumba Fervor | False | By Larry Rohter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/science/electric-water-droplets-and-a-secret-to-long-life-in-rats-anyway.html | Electric Water Droplets and a Secret to Long Life (in Rats, Anyway) | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-10 | https://www.nytimes.com/2013/10/10/technology/personaltech/checking-on-android-updates-for-older-phones.html | Checking on Android Updates for Older Phones | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/hotels-go-to-extra-lengths-for-the-repeat-customer.html | Hotels Go to Extra Lengths for the Repeat Customer | False | By Harriet Edleson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/in-times-square-a-friendly-jab-at-atheists.html | In Times Square, a Friendly Jab at Atheists | False | By Marc Santora | 2014-01-30 | TX 8-001-684 | |
| 2013-10-07 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/football/east-coast-calls-it-a-night-for-a-west-coast-game.html | East Coast Calls It a Night for a West Coast Game | False | By Richard Sandomir | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://dealbook.nytimes.com/2013/10/07/cuban-says-he-was-taken-aback-by-sec-charges/ | Cuban Says He Was Taken Aback by S.E.C. Charges | False | By Lauren D'Avolio | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/at-ad-conference-ron-burgundy-and-infobesity.html | At Ad Conference, Ron Burgundy and â€šÃ„Ã´Infobesityâ€šÃ„Ã´ | False | By Stuart Elliott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/middleeast/meeting-with-israelis-palestinian-leader-strikes-a-conciliatory-tone-on-peace-talks.html | Meeting With Israelis, Palestinian Leader Strikes a Conciliatory Tone on Peace Talks | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/greek-tragedy-based-on-non-ancient-texts-of-weiner.html | A Greek Tragedy With Elements of Danger. Carlos Danger. | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/billions-in-debt-detroit-faces-millions-in-bills-for-bankruptcy.html | Billions in Debt, Detroit Faces Millions in Bills for Bankruptcy | False | By Monica Davey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://dealbook.nytimes.com/2013/10/07/worsening-debt-crisis-threatens-puerto-rico/ | Worsening Debt Crisis Threatens Puerto Rico | False | By Mary Williams Walsh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/football/nfc-east-from-powerful-to-laughable.html | Powerhouse to Punch Line, N.F.C. East Is in Free Fall | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://dealbook.nytimes.com/2013/10/07/little-fear-on-wall-st-of-default-at-moment/ | Little Fear on Wall St. of Default, at Moment | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://dealbook.nytimes.com/2013/10/07/more-setbacks-in-deal-for-u-s-tire-maker/ | More Setbacks in Deal for U.S. Tire Maker | False | By David Gelles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/garcetti-new-los-angeles-mayor-reflects-changing-city.html | Garcetti, New Los Angeles Mayor, Reflects Changing City | False | By Jennifer Medina | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://dealbook.nytimes.com/2013/10/07/no-way-u-s-would-allow-debt-default-dont-bet-on-it/ | No Way U.S. Would Allow Debt Default? Donâ€šÃ„Ã´t Bet on It | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/racing-at-the-risk-of-your-life.html | A Growing Race With Big Risks | False | By A. J. Perez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/americas/argentina-surgery-for-president.html | Argentina: Surgery for President | False | By Simon Romero | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/obamas-options.html | Obama and the Debt | False | By Sean Wilentz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/china-big-energy-project-planned.html | China: Big Energy Project Planned | False | By Edward Wong | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/bruni-nazis-lynching-and-obamacare.html | Nazis, Lynching and Obamacare | False | By Frank Bruni | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/middleeast/iraq-outburst-of-bombings-sweeps-through-baghdad-neighborhoods.html | Iraq: Outburst of Bombings Sweeps Through Baghdad Neighborhoods | False | By Duraid Adnan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/nocera-why-the-debt-ceiling-matters.html | Why the Debt Ceiling Matters | False | By Joe Nocera | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/politics/senate-leaders-mull-raising-debt-ceiling-in-challenge-to-house.html | Senate Leaders Mull Raising Debt Ceiling in Challenge to House | False | By Jonathan Weisman and Jackie Calmes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/basketball/angel-mccoughtry-leading-a-title-bid-with-a-lifted-spirit.html | Leading a Title Bid With a Lifted Spirit | False | By Mike Tierney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/politicians-for-sale.html | Politicians for Sale | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/the-international-fallout.html | The International Fallout | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/a-breakthrough-on-iraqi-visas.html | A Breakthrough on Iraqi Visas | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/asia/uighurs-in-china-say-bias-is-growing.html | Uighurs in China Say Bias Is Growing | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/politics/supreme-court-ponders-suits-in-stanford-fraud-over-securities-that-never-existed.html | Supreme Court Ponders Suits in Stanford Fraud Over Securities That Never Existed | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/veto-halts-bill-for-jury-duty-by-noncitizens-in-california.html | Veto Halts Bill for Jury Duty by Noncitizens in California | False | By Jennifer Medina | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/lhotas-wife-brings-experience-as-a-fund-raiser-to-his-mayoral-campaign.html | For a Skilled Fund-Raiser, Lhota Looks No Further Than Home | False | By Nicholas Confessore | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/winning-lottery-numbers-for-oct-7.html | Winning Lottery Numbers for Oct. 7 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/health-exchange-delays-tied-to-software-crash-in-early-rush.html | Health Exchange Delays Tied to Software Crash in Early Rush | False | By Michael D. Shear and Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/europe/rescuing-citys-aging-blades-a-member-of-a-dying-trade.html | Rescuing Cityâ€šÃ„Â´s Aging Blades, a Member of a Dying Trade | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/pageoneplus/corrections-october-8-2013.html | Corrections: October 8, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/navajo-leader-drops-his-support-for-slaughter-of-wild-horses-on-the-reservation.html | Navajo Leader Drops His Support for Slaughter of Wild Horses on the Reservation | False | By Fernanda Santos | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/real-time-bus-information-available-for-manhattan.html | Transit Agency Expands Real-Time Bus Information to Manhattan | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/woman-charged-in-death-of-19-month-old-son.html | Charges Filed Against Mother of Dead Boy in Brooklyn | False | By J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/the-plotting-before-the-shutdown.html | The Plotting Before the Shutdown | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/suicide-and-silence.html | Suicide and Silence | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/drinking-on-campus.html | Drinking on Campus | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/a-childs-fear-come-true.html | A Childâ€šÃ„Ã´s Fear Come True | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/opinion/a-new-york-ad-campaign-to-build-girls-self-esteem.html | A New York Ad Campaign to Build Girlsâ€šÃ„Ã´ Self-Esteem | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/americas/brazil-leader-asks-canada-to-explain-its-spying.html | Brazilâ€šÃ„Ã´s Leader Asks Canada to Explain Its Spying | False | By Simon Romero and Ian Austen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/jesuit-campus-to-end-coverage-for-elective-abortions.html | Jesuit Campus to End Coverage for Elective Abortions | False | By Ian Lovett | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/mother-of-baby-hope-is-identified-police-say.html | Mother of â€šÃ„Ã²Baby Hopeâ€šÃ„Ã´ Is Identified, Police Say | False | By Emma G. Fitzsimmons | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/politics/a-gop-moderate-in-the-middle-of-a-jam.html | A G.O.P. Moderate in the Middle ... of a Jam | False | By Ashley Parker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/pageoneplus/quotation-of-the-day-for-tuesday-october-8-2013.html | Quotation of the Day for Tuesday, October 8, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/basketball/a-humbled-knick-tries-to-fit-in-hoping-to-avoid-moving-on-yet-again.html | A Humbled Knick Tries to Fit In, Hoping to Avoid Moving on Yet Again | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/08/arts/patrice-chereau-opera-stage-and-film-director-dies-at-68.html | Patrice Chã˜â€¹â€ Ã©reau, Opera, Stage and Film Director, Dies at 68 | False | By Allan Kozinn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-11 | https://www.nytimes.com/2013/10/08/us/robert-c-stebbins-chronicler-of-western-reptiles-and-amphibians-dies-at-98.html | Robert C. Stebbins, Chronicler of Western Reptiles and Amphibians, Dies at 98 | False | By Paul Vitello | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/world/middleeast/100-specialists-to-carry-out-tricky-syria-disarmament.html | 100 Specialists to Carry Out Tricky Syria Disarmament | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/video-games/beyond-two-souls-a-supernatural-thriller-for-playstation-3.html | A Bit of Mystery, a Bit of Hollywood | False | By Chris Suellentrop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/fourth-motorcyclist-is-charged-in-attack-on-driver-of-suv.html | Fourth Motorcyclist Is Charged in Attack on Driver of S.U.V. | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/football/jets-give-away-big-lead-but-smith-rallies-them.html | Smith Saves the Day and Comes of Age | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/technology/for-shoppers-next-level-of-instant-gratification.html | For Shoppers, Next Level of Instant Gratification | False | By Hilary Stout | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/business/international/to-lift-hong-kong-park-disney-deploys-iron-man.html | To Lift Hong Kong Park, Disney Deploys Iron Man | False | By Brooks Barnes and Keith Bradsher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/sports/baseball/on-brink-rays-win-on-homer-in-ninth.html | With a Ninth-Inning Home Run, the Rays Stave Off Elimination Again | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/nyregion/cuomos-office-is-said-to-rein-in-ethics-board-he-created.html | Cuomoâ€šÃ„Ã´s Office Is Said to Rein in Ethics Board He Created | False | By Jesse McKinley and Thomas Kaplan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/technology/2-companies-in-web-video-are-expected-to-merge.html | 2 Companies in Web Video Are Expected to Merge | False | By Leslie Kaufman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-08 | https://www.nytimes.com/2013/10/08/us/us-adults-fare-poorly-in-a-study-of-skills.html | U.S. Adults Fare Poorly in a Study of Skills | False | By Richard Pã˜â€šÃ©rez-Peã˜â€šÃ±a | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/international/alcatel-lucent-gives-details-on-plan-to-cut-10000-jobs.html | Alcatel-Lucent Gives Details on Plan to Cut 10,000 Jobs | False | By David Jolly and Mark Scott | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-08 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/high-frequency-traders.html | Putting a Speed Limit on the Stock Market | False | By Jacob Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/football/what-the-statistics-reveal-about-luck-and-the-colts.html | Luckâ€šÃ„Â´s Effect on Colts Transcends His Statistics | False | By Chase Stuart | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/science/englert-and-higgs-win-nobel-physics-prize.html | For Nobel, They Can Thank the â€šÃ„Â²God Particleâ€šÃ„Â´ | False | By Dennis Overbye | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://dealbook.nytimes.com/2013/10/08/britain-expands-program-to-spur-home-purchases/ | Britain Expands Program to Spur Home Purchases | False | By Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/international/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-14 | https://bits.blogs.nytimes.com/2013/10/08/nest-labs-reinvents-the-smoke-alarm/ | Nest Labs Reinvents the Smoke Alarm | False | By Brian X. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/economy/imf-cuts-forecasts-for-global-expansion.html | I.M.F. Cuts Forecasts for Global Expansion, and Warns U.S. on Its Stalemate | False | By Annie Lowrey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/asia/karzai-lashes-out-at-united-states-for-its-role-in-afghanistan.html | Karzai Lashes Out at the U.S. for Its Role and Focus in Afghanistan | False | By Matthew Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/international/european-lawmakers-reject-tight-restrictions-on-e-cigarettes.html | European Lawmakers Reject Tight Restrictions on E-Cigarettes | False | By Andrew Higgins and Matt Richtel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/14iht-op1898feb17.html | A U.S. Naval Disaster | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/14iht-op1939sept02.html | Sept. 2, 1939: Germany Draws the Sword | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/14iht-op1959apr01.html | April 1, 1959: Ici on Parle Anglais | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://dealbook.nytimes.com/2013/10/08/icahn-lands-seats-on-nuances-board/ | Icahn Secures Seats on Nuanceâ€šÃ„Â´s Board | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/charter-schools-fear-having-de-blasio-for-a-landlord.html | Cityâ€šÃ„Â´s Charter Schools Fear Having de Blasio for a Landlord | False | By Javier C. Hernã¨šÃ¨ndez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/soccer/09iht-soccer09.html | A Chance to Be England's Savior, or Its Scapegoat | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/asia/south-korea-says-north-restarted-nuclear-reactor.html | South Korea Says North Restarted Nuclear Reactor | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/prato-Masterpieces-From-an-Italian-Workshop.html | Masterpieces From an Italian Workshop | False | By Roderick Conway Morris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/14iht-op1968may21.html | May 21, 1968: The New Tribalism | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/14iht-op1949dec31.html | Dec. 31, 1949: The Half-Century: An Accounting | False | By Vincent Bugeja | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/Velzquez-Copy-May-Be-the-Real-Thing.html | Velã¨šÃ¨²zquez â€šÃ„Â²Copyâ€šÃ„Â´ May Be the Real Thing | False | By Raphael Minder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/confident-scotland.html | Confident Scotland | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/invitation-to-a-dialogue-dont-teach-to-the-test.html | Invitation to a Dialogue: Donâ€šÃ„Â´t Teach to the Test | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/international/the-best-reason-to-bet-on-america.html | The Best Reason to Bet on America | False | By Jonathan Tepperman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/countering-al-qaedas-message.html | Countering Al Qaedaâ€šÃ„Â´s Message | False | By Ed Husain | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/baby-hopes-mother-is-questioned-as-investigators-proceed-with-caution.html | Dead 22 Years, â€šÃ„Â²Baby Hopeâ€šÃ„Â´ Has a Name Again | False | By James Barron and Joseph Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-20 | https://intransit.blogs.nytimes.com/2013/10/08/the-iditarod-trail-by-snowmobile/ | The Iditarod Trail by Snowmobile | False | By Elaine Glusac | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/football/jets-like-what-they-see-in-turnover-free-win.html | After Having Sloppy Start, Smith and the Jets Look Sharper | False | By Mike Tierney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://artsbeat.blogs.nytimes.com/2013/10/08/world-monuments-fund-lists-vista-of-the-jersey-palisades-as-endangered/ | World Monuments Fund Lists Vista of the New Jersey Palisades as Endangered | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/politics/supreme-court-weighs-campaign-contribution-limits.html | Supreme Court Again Weighs Spending Limits in Campaigns | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/school-bus-drivers-walk-off-job-in-boston.html | School Bus Drivers in Boston Stop Work, Surprising the City | False | By Katharine Q. Seelye and Jess Bidgood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/politics/japan-alarmed-over-us-debt-crisis.html | U.S. Warned by Japanese Over Perils of a Default | False | By Martin Fackler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-10 | https://www.nytimes.com/2013/10/13/books/review/what-do-you-look-for-in-modern-translation.html | What Do You Look for in Modern Translation? | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/international/avoiding-the-pitfalls-of-succession.html | Avoiding the Pitfalls of Succession | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/politics/obama-calls-boehner-as-gop-meeting-yields-no-offers.html | Lift â€šÃ„Â²Threats‚Ã„Â´ Obama Insists, Spurning Talks | False | By Jackie Calmes and Ashley Parker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/asia/strike-over-plan-to-divide-indian-state-cuts-electricity.html | Indian Workers Strike Over Plan to Split State | False | By Ellen Barry | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/technology/government-upholds-ban-on-some-samsung-products-in-patent-dispute.html | U.S. Upholds Ban on Some Samsung Products | False | By Brian X. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://cityroom.blogs.nytimes.com/2013/10/08/in-taxis-a-version-of-jeopardy-not-quite-as-seen-on-tv/ | No Offense to Tourists: Taxi â€šÃ„Â²Jeopardy!‚Ã„Â´ Is Easier | False | By Adrienne LaFrance | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/international/european-officials-consulted-business-leaders-on-trade-pact-with-us.html | European Officials Consulted Business Leaders on Trade Pact | False | By Danny Hakim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/africa/raid-on-high-value-us-target-in-somalia-hindered-by-imperfect-intelligence.html | â€šÃ„Â²Imperfect Intelligence‚Ã„Â´ Said to Hinder U.S. Raid on Militant in Somalia | False | By Nicholas Kulish and Eric Schmitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/international/investors-recover-some-appetite-for-risk.html | Q and A: Investors Recover Some Appetite for Risk | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/new-ingredients-sprout-from-the-cracks.html | New Ingredients Sprout From the Cracks | False | By Ben Paynter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/europe/turkey-lifts-ban-on-head-scarves-in-state-offices.html | Turkey Lifts Longtime Ban on Head Scarves in State Offices | False | By Sebnem Arsu and Dan Bilefsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/dance/sarah-skaggs-presents-the-new-ecstatic-at-danspace.html | A Transcendence Grounded in Austere Contemplation | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/europe/09iht-spain09.html | Former Swiss Bank Employee Advising Spanish Political Party in Tax Battle | False | By Doreen Carvajal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/theater/reviews/waiting-for-godot-translated-into-yiddish.html | Passing the Time Until He Arrives | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/walking-on-sydneys-wild-side.html | Walking on Sydney‚Ã„Â´s Wild Side | False | By Elaine Glusac | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/the-meaning-of-mountains.html | The Meaning of Mountains | False | By Emily Brennan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/hynes-is-met-by-hecklers-as-he-renews-bid-for-brooklyn-district-attorney.html | Hecklers Greet Hynes Effort to Renew Bid for Re-election | False | By Vivian Yee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/asia/li-tianyi-sentencing-is-small-step-for-chinese-women.html | Li Tianyi Sentencing Is Small Step for Chinese Women | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/making-cultured-butter-at-home.html | Spreading Culture | False | By Melissa Clark | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/politics/shutdown-holds-up-death-benefits-for-military-families.html | Shutdown Denies Death and Burial Benefits to Families of 4 Dead Soldiers | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/media/pbs-newshour-looks-to-change-ownership.html | â€šÃ„Â²NewsHour‚Ã„Â´ Ex-Anchors to Cede Ownership | False | By Elizabeth Jensen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/middleeast/at-a-syrian-soldiers-funeral-few-doubts-about-a-wars-rightness.html | Mourning Syrian Soldier, but Not Doubting a War | False | By Anne Barnard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/middleeast/more-chemical-arms-experts-head-to-syria.html | Second Team of Weapons Experts to Head to Syria | False | By Ben Hubbard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/reviews/restaurant-review-the-elm-in-williamsburg-brooklyn.html | A Fearless Palate for the Drop-In Crowd | False | By Pete Wells | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-08 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/in-canarsie-a-coalition-of-the-tried-and-true.html | In Canarsie, a Coalition of the Tried-and-True | False | By John Freeman Gill | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/bypassing-the-power-grid.html | Bypassing the Power Grid | False | By Beth Gardiner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/judge-blocks-new-york-city-plan-for-taxi-of-tomorrow.html | Court Blocks Cityâ€šÂ„Â's Plan for â€šÂ„Â²Taxis of Tomorrowâ€šÂ„Â' | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://dealbook.nytimes.com/2013/10/08/in-twitters-i-p-o-filing-signs-of-a-start-up-that-has-matured/ | In Twitterâ€šÂ„Â's I.P.O. Filing, Signs of a Start-Up That Has Matured | False | By Steven Davidoff Solomon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-14 | https://bits.blogs.nytimes.com/2013/10/08/encouraging-the-reviewers-honestly/ | Encouraging the Reviewers, Honestly | False | By David Streitfeld | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/renewable-energy-in-spain-is-taking-a-beating.html | Renewable Energy in Spain Is Taking a Beating | False | By Andrï's Â©s Cala | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/villard-michel-richard-opening-at-the-new-york-palace.html | Villard Michel Richard Opening at the New York Palace | False | By Florence Fabricant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/books/hitlers-furies-by-wendy-lower-examines-german-women.html | Nazismâ€šÂ„Â's Feminine Side, Brutal and Murderous | False | By Dwight Garner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-10 | https://www.nytimes.com/2013/10/10/technology/personaltech/the-iosafe-n2-is-a-disaster-resistant-backup-drive.html | The ioSafe N2 Is a Disaster-Resistant Backup Drive | False | By Roy Furchgott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/meringue-based-cakes-fried-turkey-tails-and-more.html | Meringue-Based Cakes, Fried Turkey Tails and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/television/american-horror-story-coven-has-a-big-star-lineup.html | Each One Witchier Than the Next | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-10 | https://www.nytimes.com/2013/10/10/technology/personaltech/an-app-to-create-your-movie-star-photo.html | An App to Create Your Movie-Star Photo | False | By Roy Furchgott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/a-big-merger-shakes-up-power-services.html | A Big Merger Shakes Up Power Services | False | By Kate Galbraith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/music/noli-me-tangere-at-the-kaye-playhouse.html | Filipino Opera, Informed by Oppression | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-10 | https://www.nytimes.com/2013/10/10/technology/personaltech/a-little-monster-in-need-of-a-hug.html | A Little Monster in Need of a Hug | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dance/pavel-zustiaks-troupe-performs-endangered-pieces.html | Disembodied Voices Hold Forth, Uttering the Question on Your Lips | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/music/clint-holmes-at-cafe-carlyle.html | Face to Face With Time, No Blinking | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/dance/bharatanatyam-and-odissi-dance-performances-in-new-york.html | Pleasing Deities, and the Eyes, With Storytelling Steps From India | False | By Siobhan Burke | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/hotel-review-topping-rose-house-in-bridgehampton-ny.html | Hotel Review: Topping Rose House in Bridgehampton, N.Y. | False | By Barbara Graustark | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/restaurant-report-the-blackanese-sushi-wine-bar-in-johannesburg.html | Restaurant Report: The Blackanese Sushi & Wine Bar in Johannesburg | False | By Sarah A. Khan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/a-juice-and-croissant-with-that-starbucks-latte.html | Starbucks Aims to Move Beyond Beans | False | By Stephanie Strom | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/television/the-tomorrow-people-brings-more-teenage-angst-to-cw.html | Learning to Live With the Family Secret | False | By Mike Hale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/oil-shocks-ahead-probably-not.html | Oil Shocks Ahead? Probably Not | False | By Clifford Krauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/theater/reviews/bayside-the-musical-parody-from-bob-and-tobly-mcsmith.html | They, Like, Know the Lines | False | By Catherine Rampell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/theater/the-first-without-walls-weekend-is-held-in-san-diego.html | Surfâ€šÂ„Â's Up, and So Is the Curtain at This Festival | False | By Ian Lovett | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/theater/reviews/anthem-brings-ayn-rand-to-the-stage.html | The Me Generation Would Struggle Here | False | By Ken Jaworowski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/music/the-mets-commissioning-program-is-starting-to-bear-operas.html | The Metâ€šÂ„Â's Commissioning Program Is Starting to Bear Operas | False | By Michael Cooper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://dealbook.nytimes.com/2013/10/08/to-cut-corporate-taxes-a-merger-abroad-and-a-new-home/ | New Corporate Tax Shelter: A Merger Abroad | False | By David Gelles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/music/classical-musicians-too-make-berlin-their-capital.html | Classical Musicians, Too, Make Berlin Their Capital | False | By Rebecca Schmid | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/dining/reviews/the-12-best-restaurants-in-new-york-for-wine.html | The 12 Best Restaurants in New York for Wine | False | By Eric Asimov | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/dance/bessies-are-presented-to-dancers-in-ceremony-at-the-apollo.html | Bessies Are Presented to Dancers in Ceremony at the Apollo | False | By Siobhan Burke | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/dance/william-forsythe-is-bringing-sider-to-brooklyn.html | Moving to the Cadence of an Elizabethan Text | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/design/these-donors-will-take-anything-but-manhattan.html | These Donors Will Take Anything but Manhattan | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/europe/european-union-official-calls-for-more-surveillance-of-migrant-routes.html | European Union Official Calls for More Surveillance of Migrant Routes | False | By James Kanter and Gaia Pianigiani | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/the-handwriting-is-on-the-purse.html | The Handwriting Is on the Purse | False | By Alexandra Jacobs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-15 | https://well.blogs.nytimes.com/2013/10/08/airport-noise-linked-to-heart-risks/ | Airport Noise Linked to Heart Risk | False | By Nicholas Bakalar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/music/new-york-cabaret-convention-at-lincoln-center.html | Comfortable in the Contemporary, While Honoring the Venerable | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/americas/argentine-president-undergoes-surgery-for-blood-clot.html | Argentine President Undergoes Surgery for Blood Clot | False | By Simon Romero and Jonathan Gilbert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/india-increases-effort-to-harness-biomass-energy.html | India Increases Effort to Harness Biomass Energy | False | By Amy Yee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/europe/envoys-near-deal-to-free-ex-ex-premier-of-ukraine.html | Envoys Near Deal to Free Ex-Premier of Ukraine | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/detective-seen-in-bikers-attack-on-suv-is-arrested.html | Undercover Detective Is Arrested in Attack on S.U.V. | False | By J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/obama-to-nominate-janet-l-yellen-as-fed-chairwoman.html | Obama to Pick Yellen as Leader of Fed, Officials Say | False | By Jackie Calmes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/football/sanchez-has-surgery-ending-his-season.html | Surgery Ends Season for Sanchez | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/modern-updates-to-old-school-building-materials.html | Modern Updates to Old-School Building Materials | False | By Phyllis Korkki | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/off-scottish-coast-harnessing-motion-of-ocean-waves.html | Off Scottish Coast, Harnessing Motion of Ocean Waves | False | By Mark Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/sports-beginning-to-see-the-energy-efficient-light.html | Sports Beginning to See the Energy-Efficient Light | False | By Ken Belson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/in-a-hot-thirsty-energy-business-water-is-prized.html | In a Hot, Thirsty Energy Business, Water Is Prized | False | By Jim Witkin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/nuclear-plants-vexed-at-prices-that-shift-as-demand-does.html | Nuclear Plants Vexed at Prices That Shift as Demand Does | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/unplugging-bottlenecks-in-oil-and-gas-deliveries.html | Unplugging Bottlenecks in Oil and Gas Deliveries | False | By Diane Cardwell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-08 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/hockey/schneider-returns-to-vancouver-to-face-luongo.html | In Return to Vancouver, Schneider Duels Old Team | False | By Lucas Aykroyd | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/baseball/after-failing-to-drop-a-bunt-an-unlikely-star-juan-uribe-comes-up-big-again.html | Another Unlikely Moment for an Unlikely Star | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/at-the-gravestone-of-baby-hope-investigators-who-never-let-go.html | At the Gravestone of 'Baby Hope,' Investigators Who Never Let Go | False | By Michael Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/pentagon-names-envoy-for-guantanamos-closing.html | Pentagon Names Envoy for Guantánamo's Closing | False | By Charlie Savage | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/economy/stubborn-skills-gap-in-americas-work-force.html | Stubborn Skills Gap in America's Work Force | False | By Eduardo Porter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/renovated-tenement-awaits-the-return-of-one-of-its-carpenters-jimmy-carter.html | Renovated Tenement Awaits the Return of One of Its Carpenters, Jimmy Carter | False | By Sam Roberts | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/power-grid-is-attacked-in-arkansas.html | Power Grid Is Attacked in Arkansas | False | By Alan Blinder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/realestate/commercial/jody-l-kriss.html | Jody L. Kriss | False | By Vivian Marino | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/us-issues-warning-on-salmonella-believed-to-be-linked-to-a-poultry-farm.html | U.S. Issues Warning on Salmonella Believed to Be Linked to a Poultry Farm | False | By Stephanie Strom | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/my-afro-myself.html | My Afro, Myself | False | By Bruce Handy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/kansas-legislature-threatens-showdown-with-court-over-school-financing.html | Kansas Legislature Threatens Showdown With Court Over School Financing | False | By John Eligon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://dealbook.nytimes.com/2013/10/08/sac-is-said-to-weigh-plea-deal-in-insider-trading-case/ | SAC Is Said to Weigh Plea Deal in Insider Trading Case | False | By Peter Lattman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/realestate/commercial/transactions.html | Transactions | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/politics/uninsured-find-more-success-via-health-exchanges-run-by-states.html | Uninsured Find More Success via Health Exchanges Run by States | False | By Robert Pear and Abby Goodnough | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/ncaabasketball/atlantic-10-hoping-edginess-of-barclays-and-brooklyn-will-rub-off-on-conference.html | Atlantic 10 Hoping Edginess of Barclays and Brooklyn Will Rub Off on Conference | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://dealbook.nytimes.com/2013/10/08/deadlock-worry-jolts-the-market-for-t-bills/ | Deadlock Worry Jolts the Market for T-Bills | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/hes-over-80-but-a-convict-gets-no-parole.html | Heâ€™s Over 80, but a Convict Gets No Parole | False | By Jim Dwyer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/8-lawmakers-arrested-at-immigration-protest.html | 8 Lawmakers Arrested at Immigration Protest | False | By Julia Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/cuomo-denounces-con-edisons-proposed-rate-increase.html | Cuomo Denounces Con Edâ€™s Proposed Rate Increase | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/brazils-next-steps.html | Brazilâ€™s Next Steps | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/winning-lottery-numbers-for-oct-8.html | Winning Lottery Numbers for Oct. 8 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/broken-military-justice.html | Broken Military Justice | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/lets-build-a-more-secure-internet.html | Letâ€™s Build a More Secure Internet | False | By Eli Dourado | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/baseball/regaining-swagger-tigers-force-a-game-5.html | Regaining Swagger, Tigers Force a Game 5 | False | By Pat Borzi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/first-end-the-crisis-then-talk.html | First End the Crisis, Then Talk | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/drivers-defense-too-drunk-to-be-guilty.html | Driversâ€™ Defense: Too Drunk to Be Guilty | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/friedman-us-fringe-festival.html | U.S. Fringe Festival | False | By Thomas L. Friedman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/middleeast/britain-and-iran-move-to-repair-diplomatic-relations.html | Britain and Iran Move to Repair Diplomatic Relations | False | By Steven Erlanger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/dowd-call-an-audible-dan.html | Call an Audible, Dan | False | By Maureen Dowd | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/city-council-to-decide-fate-of-mecca-for-graffiti-artists.html | City Council to Decide Fate of Mecca for Graffiti Artists | False | By Sarah Maslin Nir and Charles V. Bagli | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/baseball/young-arms-keep-cardinals-going.html | Cardinals Know How to Raise Young Arms | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/pageoneplus/quotation-of-the-day-for-wednesday-october-9-2013.html | Quotation of the Day for Wednesday, October 9, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/lawyer-sought-for-terror-suspect-held-on-navy-ship.html | Lawyer Sought for Terror Suspect Held on Navy Ship | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/politics/many-in-gop-offer-theory-default-wouldnt-be-that-bad.html | Many in G.O.P. Offer Theory: Default Wouldnâ€™t Be That Bad | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/baseball/jose-lobatons-home-run-is-a-sweet-splash-of-drama.html | A Rayâ€™s Home Run Is a Sweet Splash of Drama | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/pageoneplus/corrections-october-9-2013.html | Corrections: October 9, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/americas/rights-advocates-suing-un-over-the-spread-of-cholera-in-haiti.html | Rights Advocates Sue U.N. Over the Spread of Cholera in Haiti | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/10-million-gift-to-help-head-start-through-shutdown.html | $10 Million Gift to Help Head Start Through Shutdown | False | By John Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/college-in-prison-were-treated-like-people.html | College in Prison: â€šÃ„Â²Weâ€šÃ„Â´re Treated Like Peopleâ€šÃ„Â´ | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/city-operas-demise.html | City Operaâ€šÃ„Â´s Demise | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/opinion/as-the-debt-deadline-approaches.html | As the Debt Deadline Approaches | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/report-says-a-shortage-of-nuclear-fuel-looms.html | Report Says a Shortage of Nuclear Ingredient Looms | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/realestate/commercial/start-up-chic-goes-corporate-as-couches-replace-desks.html | Start-Up Chic Goes Corporate, as Couches Replace Desks | False | By Martha C. White | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/us/a-leaders-admission-of-mistakes-heartens-some-doubting-mormons.html | A Leaderâ€šÃ„Â´s Admission of â€šÃ„Â²Mistakesâ€šÃ„Â´ Heartens Some Doubting Mormons | False | By Laurie Goodstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/football/nfl-roundup.html | London Game Added; 3 Cities Will Vie for â€šÃ„Â´18 Super Bowl | False | By Ken Belson, Ben Shpigel and Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/realestate/commercial/in-a-healthy-apartment-market-pockets-of-worry.html | In a Healthy Apartment Market, Pockets of Worry | False | By Joe Gose | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/media/snacks-for-soccer-stars-and-their-fans.html | Snacks for Soccer Stars, and Their Fans | False | By Andrew Adam Newman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/in-unlikely-turn-bloomberg-convenes-the-mayoral-rivals.html | In Unlikely Turn, Bloomberg Convenes the Mayoral Rivals | False | By Michael Barbaro and Michael M. Grynbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/basketball/nets-beat-wizards-in-preseason-opener.html | Netsâ€šÃ„Â´ Initial Trial Run Shows a Few Flashes but Little Familiarity | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/in-new-jersey-debate-a-state-senator-tries-to-deflate-a-confident-christie.html | In New Jersey Debate, a State Senator Tries to Deflate a Confident Christie | False | By Kate Zernike | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/middleeast/obama-expected-to-reduce-military-aid-to-egypt.html | Obama Expected to Reduce Military Aid to Egypt | False | By Mark Landler and Michael R. Gordon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/candidates-spar-over-souls-and-pensions-in-comptroller-debate.html | Candidates Spar Over Souls and Pensions in Comptroller Debate | False | By Kate Taylor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/norman-rockwell-painting-disappears-from-storage.html | Norman Rockwell Painting Disappears From Storage | False | By Emma G. Fitzsimmons | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-12 | https://www.nytimes.com/2013/10/10/nyregion/ralph-a-dungan-aide-in-kennedy-white-house-dies-at-90.html | Ralph A. Dungan, Aide in Kennedy White House, Dies at 90 | False | By Bruce Weber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/nyregion/gunfire-report-closes-a-princeton-hall.html | Gunfire Report Closes a Princeton Hall | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/sports/baseball/red-sox-grind-rays-down-and-out-of-the-playoffs.html | Red Sox Grind Rays Down and Out of the Playoffs | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/world/africa/us-officials-say-libya-approved-commando-raids.html | U.S. Officials Say Libya Approved Commando Raids | False | By Michael S. Schmidt and Eric Schmitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/all-is-fair-in-love-and-twitter.html | All Is Fair in Love and Twitter | False | By Nick Bilton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/travel/A-Greeting-That-Opens-the-Doors-to-India.html | A Greeting That Opens the Doors to India | False | By Gayatri Rangachari Shah | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/travel/In-London-the-Cultivation-of-a-Concierge.html | The Cultivation of a Concierge | False | By David Belcher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/travel/Pulling-Tourists-Around-the-Streets-of-Tokyo.html | Pulling Tourists Around the Streets of Tokyo | False | By Kelly Wetherille | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/travel/In-Israel-an-Americans-Passion-for-Masada.html | An American in King Herod's Court | False | By Ariel David | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/travel/Turning-a-Love-of-Food-into-a-Hanoi-Business.html | Beyond Pho: Going Off the Eaten Track | False | By Mike Ives | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/international/wal-mart-puts-india-plan-on-hold.html | Wal-Mart Drops Ambitious Expansion Plan for India | False | By Gardiner Harris | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/science/three-researchers-win-nobel-prize-in-chemistry.html | Without Test Tubes, 3 Win Nobel in Chemistry | False | By Kenneth Chang | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/jos-a-bank-makes-2-3-billion-offer-for-mens-wearhouse/ | Menâ€šÃ„Â´s Wearhouse Rejects $2.3 Billion Offer by Jos. A. Bank | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/middleeast/obama-military-aid-to-egypt.html | In Crackdown Response, U.S. Temporarily Freezes Some Military Aid to Egypt | False | By Michael R. Gordon and Mark Landler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/rethink-the-security-council.html | Rethink the Security Council | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/13/movies/robert-redford-goes-to-sea-in-all-is-lost.html | The Sun-Dried Kid | False | By Maureen Dowd | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/10iht-schimmel-A-Curators-Guide-to-Diversity-of-Postwar-Art.html | Not for Sale: A Curatorâ€šÃ„Â´s Guide to Diversity of Postwar Art | False | By Gareth Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/asia/taliban-leader-pakistan.html | Taliban and Pakistan Argue Over Fate of Islamist Detainee | False | By Matthew Rosenberg and Declan Walsh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/europe/turkish-court-upholds-convictions-of-coup-plotters.html | Turkish Court Upholds Many Convictions in Coup Case | False | By Sebnem Arsu and Dan Bilefsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/economy/for-yellen-a-focus-on-reducing-unemployment.html | Yellenâ€šÃ„Â´s Path From Liberal Theorist to Fed Voice for Jobs | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://www.nytimes.com/2013/10/09/business/energy-environment/bgs-focus-on-exploration-leads-to-lucrative-finds.html | BG's Focus on Exploration Leads to Lucrative Finds | False | By Stanley Reed | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/seeking-landmark-status-for-a-nondescript-firehouse-that-lost-many-on-sept-11.html | Seeking to Preserve a Plain Brick Firehouse With a Painful History | False | By David W. Dunlap | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/energy-environment/european-lawmakers-tighten-rules-on-fracking.html | Europe Votes to Tighten Rules on Drilling Method | False | By James Kanter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/a-creative-renaissance-in-philadelphias-fishtown.html | A Creative Renaissance in Philadelphiaâ€šÃ„Â´s Fishtown | False | By Bonnie Tsui | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/in-california-diving-for-an-elusive-delicacy.html | In California, Diving for an Elusive Delicacy | False | By Bonnie Tsui | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/russias-search-for-itself.html | Russiaâ€šÃ„Â´s Search for Itself | False | By Victor Erofeyev | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/media/through-twitter-partnership-comcast-hopes-to-encourage-tv-viewing.html | Comcast Hopes to Promote TV Shows in Twitter Deal | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/with-new-abortion-restrictions-ohio-walks-fine-line.html | With New Abortion Restrictions, Ohio Walks a Narrow Legal Line | False | By Erik Eckholm | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/asia/tibetan-religious-leader-is-stabbed-to-death-in-china.html | 3 Arrested in Death of Tibetan Religious Leader in China | False | By Edward Wong | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-13 | https://opinionator.blogs.nytimes.com/2013/10/09/turning-education-upside-down/ | Turning Education Upside Down | False | By Tina Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/asia/10iht-letter10.html | An Enigmatic Leader Keeps India's Elite Guessing | False | By Manu Joseph | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/complacency-on-wall-street-could-be-worse-than-a-panic/ | Complacency on Wall Street Could Be Worse Than a Panic | False | By Jesse Eisinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/weak-opening-for-sfx-entertainment/ | Tepid Opening for Promoter of Electronic Dance Music | False | By ben sisario | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/movies/stanley-kauffmann-erudite-film-critic-dies-at-97.html | Stanley Kauffmann, Critic, Dies at 97; Spent a Half-Century at the Movies | False | By William Grimes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/technology/personaltech/cheat-sheets-for-your-walk-in-the-woods.html | Cheat Sheets for Your Walk in the Woods | False | By Kit Eaton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/up-next-haley-wollens-stylist-for-pop-stars.html | Up Next: Haley Wollens, Getting Mileage From Miley Cyrus | False | By Nate Freeman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/baseball/andy-pafko-all-star-outfielder-who-stood-helpless-as-the-dodgers-lost-the-pennant-dies-at-92.html | Andy Pafko, Who Watched Thomsonâ€šÃ„Â´s Shot, Dies at 92 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/the-evolution-of-verizons-higher-bid-to-vodafone/ | The Evolution of Verizonâ€šÃ„Â´s Higher Bid for Its Wireless Unit | False | By David Gelles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-13 | https://intransit.blogs.nytimes.com/2013/10/09/high-end-art-a-way-to-stand-out/ | High-End Art, a Way to Stand Out | False | By Shivani Vora | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/theater/david-adjmis-marie-antionette-at-soho-rep.html | Downsizing a Play (as Well as Its Wigs) | False | By Eric Grode | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/football/redskins-name-change-remains-her-unfinished-business.html | Redskinsâ€šÃ„Â´ Name Change Remains Activistâ€šÃ„Â´s Unfinished Business | False | By Ken Belson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/smallbusiness/shutdowns-effects-begin-to-ripple-through-small-businesses.html | Without Services, Small Businesses Feel the Pinch | False | By Stacy Cowley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-15 | https://well.blogs.nytimes.com/2013/10/09/exercise-as-preventive-medicine/ | Exercise as Preventive Medicine | False | By Nicholas Bakalar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/politics/business-groups-urge-congress-to-reopen-as-shutdown-drags-on.html | As Pressure Mounts, House G.O.P. Weighs Short-Term Debt Deal | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/science/earth/by-2047-coldest-years-will-be-warmer-than-hottest-in-past.html | By 2047, Coldest Years May Be Warmer Than Hottest in Past, Scientists Say | False | By Justin Gillis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/09/on-the-verge-australias-new-creative-commune/ | Australiaâ€šÃ„Â´s New Creative Commune | False | By David Prior | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/football/giants-visit-land-of-linebackers-with-a-changing-cast.html | Out of Position: Changing Cast in Heart of Giantsâ€šÃ„Â´ Defense | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/economy/fed-minutes-show-deepening-divide.html | Fears for Economy Kept Stimulus Intact | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-09 | https://dealbook.nytimes.com/2013/10/09/nestle-seen-putting-jenny-craig-on-the-block/ | Nestle Is Said to Seek Buyer for Jenny Craig | False | By Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/health/in-shutdown-clinical-trial-enrollment-slows-but-doesnt-halt.html | Clinical Trials Continue, but Only at a Crawl | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/middleeast/syria-chemical-weapons.html | Watchdog Says Syria Has Been Cooperative on Weapons | False | By Nick Cumming-Bruce | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/technology/personaltech/marrying-led-projectors-and-the-silver-screen.html | Silver Screen and LEDs Join at Last | False | By David Pogue | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/technology/personaltech/going-contract-free-finding-a-phone-and-plan-that-fit.html | Going Contract-Free: Finding a Phone and Plan That Fit | False | By Thomas J. Fitzgerald | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/europe/greenpeace-director-offers-to-forfeit-his-own-freedom-for-freedom-of-jailed-activists.html | Greenpeace Leader Offers Himself to Aid Detainees | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/boston-school-bus-drivers-return-to-work-amid-uncertainty.html | Boston School-Bus Drivers Return to Work Amid Uncertainty | False | By Katharine Q. Seelye and Jess Bidgood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/cosmetics-sending-some-money-toward-breast-cancer-causes.html | Cosmetics Sending Some Money Toward Breast Cancer Causes | False | By Hilary Howard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/Braids-Have-Become-a-Trendy-Way-to-Show-Some-Creativity-.html | Braids Woven to Each Personality | False | By Simone S. Oliver | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/baseball/girardi-re-signs-with-yankees-for-four-more-years.html | For Girardi, Itâ€šÃ„Â´s 4 More Seasons in Pinstripes | False | By David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/theater/little-miss-sunshine-begins-previews.html | From the Screen, Quirks and All | False | By Jason Zinoman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/announcing-fed-nomination-obama-praises-yellen.html | Announcing Fed Nomination, Obama Praises Yellen | False | By Jackie Calmes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/politics/republicans-use-shutdown-to-stake-positions-for-2016-bids.html | Republicans Using Shutdown to Stake Positions for Potential 2016 Bids | False | By Jonathan Martin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/media/financial-times-to-consolidate-print-editions.html | Financial Times to Consolidate Print Editions | False | By Mark Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/asia/ex-pakistan-leader-musharraf-house-arrest.html | Bail for Pakistani Ex-Leader Paves Way for His Exit | False | By Declan Walsh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/looking-beyond-the-clothes.html | Giambattista Valli: Looking Beyond the Clothes | False | By Eric Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/a-year-in-jail-for-a-man-in-an-elmo-suit.html | Man Trades Elmo Costume for a Jail Suit | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/the-hurdles-ahead-for-a-cooper-tire-deal/ | The Hurdles Ahead for a Cooper Tire Deal | False | By Steven Davidoff Solomon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/madoff-trustee-appeals-to-supreme-court-in-suit-against-banks/ | Madoff Trustee Asks Supreme Court to Let Him Sue Banks | False | By Peter Lattman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/trash-bags-you-wont-throw-out.html | Trash Bags You Wonât Throw Out | False | By Eric Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/politics/pentagon-links-with-charity-to-pay-benefits-to-families-of-service-members-killed-in-action.html | Death Benefits for Soldiers to Continue | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/manufacture-new-york-provides-production-facilities-to-independent-designers.html | Manufacture New York Provides Production Facilities to Independent Designers | False | By Ruby Warrington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/dressed-to-celebrate-a-night-for-nudity.html | Dressed to Celebrate a Night for Nudity | False | By Jacob Bernstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-13 | https://wheels.blogs.nytimes.com/2013/10/09/ford-playing-catch-up-in-china-sees-sales-jump-51-percent/ | Ford, Playing Catch-Up in China, Sees Sales Jump 51 Percent | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/energy-environment/setbacks-tarnish-program-to-refit-british-homes.html | Setbacks Tarnish Program to Refit British Homes | False | By Beth Gardiner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/europe/britains-intelligence-chief-defends-spying-policies.html | Director of British Domestic Intelligence Agency Defends Spying Policies | False | By Steven Erlanger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/asia/kerry-asean-china.html | Kerry, in Asia, Urges Focus on Law in China Disputes | False | By Jane Perlez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/36-hours-in-sarajevo-bosnia-and-herzegovina.html | 36 Hours in Sarajevo, Bosnia and Herzegovina | False | By Alex Crevar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/music/jorge-drexler-performs-at-the-society-for-ethical-culture.html | The Soulful High-Tech Wizard | False | By Jon Pareles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/energy-environment/spains-desalination-ambitions-unravel.html | Spain's Desalination Ambitions Unravel | False | By Andrâ´sÃ©s Cala | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/want-to-meet-influential-new-yorkers-invite-them-to-dinner.html | Want to Meet Influential New Yorkers? Invite Them to Dinner | False | By Jennifer Miller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/music/new-york-cabaret-convention-features-cahn-and-van-heusen.html | Rainbows Iâ€Ã„´m Inclined to Pursue | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/news/affordable-care-act/2013/10/09/house-republicans-argue-for-delay-in-health-law-penalties/ | House Republicans Argue for Delay in Health Law Penalties | False | By Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/shopping-events-in-new-york-beginning-oct-10.html | Shopping Events in New York Beginning Oct. 10 | False | By Alison S. Cohn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/fashion/jennifer-rubell-two-legacies-now-home-to-roost.html | Jennifer Rubell: Two Legacies, Now Home to Roost | False | By Susan Chumsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/books/the-disaster-artist-dissects-a-mess-of-a-movie.html | Catastrophe by the Spoonful | False | By Janet Maslin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-14 | https://bits.blogs.nytimes.com/2013/10/09/pc-shipments-it-could-have-been-worse-and-probably-will-be/ | PC Shipments: It Could Have Been Worse (and Probably Will Be) | False | By Quentin Hardy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/television/season-3-of-scandal-promises-more-of-the-same.html | Shutdown or No, Sheâ€Ã„´s Still Busy Fixing Washington | False | By Mike Hale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/dance/for-city-ballet-future-is-now.html | For City Ballet, Future Is Now | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/crosswords/bridge/us-vs-poles-at-transnational-teams-quarterfinal.html | U.S. vs. Poles at Transnational Teams Quarterfinal | False | By Phillip Alder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/theater/reviews/bronx-bombers-revisits-the-1977-yankees.html | Oh Boy, Looks Like Reggie and Billy Are at It Again | False | By Daniel M. Gold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/dance/lar-lubovitch-dance-celebrates-45-years.html | Like Vines, Reaching, Twining, Curling | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/television/once-upon-a-time-in-wonderland-has-a-familiar-heroine.html | Alice Lives Between Fantasy and Reality | False | By Mike Hale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/crossing-the-line-festival-mixes-genres.html | Blurring Boundaries, Sharpening Ideas | False | By Claudia La Rocco | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/movies/anti-nazi-films-at-to-save-and-project-festival.html | â€Ã‚²So 1 Told Hitlerâ€Ã„´ and Other Film Re-Enactments | False | By Dave Kehr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/television/glee-addresses-the-loss-of-cory-monteith.html | Not a Teachable Moment, but a Respectful One | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/music/wu-man-set-for-debut-with-her-new-pipa-at-hartford-symphony.html | Reincarnation of Treasured Instrument | False | By James R. Oestreich | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/hospital-hired-de-blasios-wife-after-he-introduced-her.html | After an Introduction by de Blasio, a Brooklyn Hospital Hired His Wife | False | By Anemona Hartocollis and Kate Taylor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/no-pastrami-but-skateboards-and-zinnias.html | No Pastrami, but Skateboards and Zinnias | False | By Jennifer Nalewicki | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/artisanal-housewares.html | Artisanal Housewares | False | By Rima Suqi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/start-spreadin-the-news.html | Start Spreadin’ the News | False | By Rima Suqi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/if-its-all-about-location-does-the-sky-count.html | If It’s All About Location, Does the Sky Count? | False | By Dan Rubinstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/not-built-in-a-day.html | Not Built in a Day | False | By Julie Lasky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/a-one-of-a-kind-from-sketch-to-auction.html | A One-of-a-Kind, From Sketch to Auction | False | By Rima Suqi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/discounts-at-vermont-woods-dwellstudio-de-la-espada-and-lumens.html | Discounts at Vermont Woods, DwellStudio, De La Espada and Lumens | False | By Rima Suqi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/light-up-the-cigars-its-a-chair.html | Light up the Cigars: It’s a Chair | False | By Arlene Hirst | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/the-circuitous-route-home.html | The Circuitous Route Home | False | By Penelope Green | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/garden/the-architecture-of-autism.html | The Architecture of Autism | False | By Michael Tortorello | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/technology/t-mobile-to-make-it-cheaper-to-make-calls-while-abroad.html | T-Mobile to Make It Cheaper to Make Calls While Abroad | False | By Brian X. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/europe/europe-pledges-aid-to-italy-for-refugees.html | Europe Pledges Aid to Italy for Refugees | False | By Gaia Pianigiani | 2014-01-30 | TX 8-001-684 | |
| 2013-10-09 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/longtime-florida-congressman-to-retire.html | Longtime Florida Congressman to Retire | False | By Emmarie Huetteman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/media/building-a-brand-for-sleuthing-journalists.html | For Journalists Who Seek Out Hidden Things, a More Visible Brand | False | By Stuart Elliott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/middleeast/palestinians-in-gaza-protest-cutbacks-in-un-food-assistance.html | Cutbacks in U.N. Food Assistance Set Off Outery in Gaza | False | By Fares Akram | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/struck-by-the-wish-to-own.html | Struck by the Wish to Own | False | By Joyce Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/politics/risk-to-food-safety-seen-in-furloughs.html | Risk to Food Safety Seen in Furloughs | False | By Ron Nixon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-winner-to-get-you-there.html | A Winner, to Get You There | False | By Jonah Engel Bromwich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/football/giants-0-5-at-bears-3-2.html | Giants (0-5) at Bears (3-2) | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/europe/a-russian-region-neither-at-war-nor-at-peace-but-facing-a-crackdown.html | A Russian Region Neither at War Nor at Peace, but Facing a Crackdown | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/real-estate-boom-in-phoenix-brings-its-own-problems.html | Real Estate Boom in Phoenix Brings Its Own Problems | False | By Fernanda Santos | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/future-look-of-citys-cab-fleet-uncertain.html | Future Look of City’s Cab Fleet Uncertain | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/california-expands-availability-of-abortions.html | California Expands Availability of Abortions | False | By Ian Lovett | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/09/government-standoff-shakes-trust-in-u-s-debt/ | Government Standoff Shakes Trust in U.S. Debt | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/hockey/researchers-press-for-broad-ban-on-hockey-fights.html | Researchers Press for Broad Ban on Hockey Fights | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/the-yellen-fed-precise-and-predictable.html | The Yellen Fed? Precise and Predictable | False | By Catherine Rampell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://opinionator.blogs.nytimes.com/2013/10/09/a-cupboard-of-my-own/ | A Cupboard of My Own | False | By Catherine O’flynn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/in-a-polluted-stream-a-pathway-to-peace.html | In a Polluted Stream, a Pathway to Peace | False | By Jeff Wheelwright | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/collins-first-the-good-news.html | First, the Good News | False | By Gail Collins | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/kristof-gang-of-40.html | Gang of 40 | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/protecting-the-speech-we-hate.html | Protecting the Speech We Hate | False | By Paul Sherman and Robert McNamara | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/does-literary-fiction-teach-empathy.html | Does Literary Fiction Teach Empathy? | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/netanyahu-and-irans-leaders-a-look-at-the-record.html | Netanyahu and Iranâ€šÃ„Â´s Leaders: A Look at the Record | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/bob-costas-on-baseball-its-compelling-and-engaging.html | Bob Costas, on Baseball | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/uncivil-political-discourse.html | Uncivil Political Discourse | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/displaced-at-fukushima.html | Displaced at Fukushima | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/europe/as-drilling-practice-takes-off-in-us-europe-proves-hesitant.html | As Drilling Practice Takes Off in U.S., Europe Proves Hesitant | False | By Steven Erlanger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/charges-upgraded-against-police-detective-in-bikers-attack-on-suv-driver.html | Charges Upgraded Against Police Detective in Motorcyclistsâ€šÃ„Â´ Attack on S.U.V. | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/chairwoman-janet-yellen.html | Chairwoman Janet Yellen | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/cory-booker-for-the-us-senate-in-new-jersey.html | Cory Booker for the U.S. Senate in New Jersey | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/opinion/monitoring-your-every-move.html | Monitoring Your Every Move | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/ex-director-of-charity-is-charged-in-theft.html | Ex-Director of Charity Is Charged in Theft | False | By Winnie Hu | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/winning-lottery-numbers-for-oct-9-2013.html | Winning Lottery Numbers for Oct. 9, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/penny-harvest-charitable-group-to-stay-afloat-with-city-money.html | Penny Harvest Charitable Group to Stay Afloat With City Money | False | By Michael Powell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/baseball/the-curious-curse-of-the-oakland-as.html | The Curious Curse of the Oakland Aâ€šÃ„Â´s | False | By John Branch | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/politics/to-neighboring-restaurants-shutdown-rules-are-nothing-if-not-arbitrary.html | To Neighboring Restaurants, Shutdown Rules Are Nothing if Not Arbitrary | False | By Erica Goode | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/baseball/in-dugout-a-grinder-who-never-gave-in.html | In Dugout, a Grinder Who Never Gave In | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/baseball/rodriguez-at-center-of-a-different-kind-of-postseason-drama.html | Rodriguez at Center of a Different Kind of Postseason Drama | False | By Steve Eder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/international/polish-plan-on-pensions-arouses-sharp-criticism.html | Polish Plan on Pensions Arouses Sharp Criticism | False | By Dan Bilefsky and Mateusz Zurawik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/florida-defends-new-effort-to-clean-up-voter-rolls.html | Florida Defends New Effort to Clean Up Voter Rolls | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/business-groups-see-loss-of-sway-over-house-gop.html | Business Groups See Loss of Sway Over House G.O.P. | False | By Eric Lipton, Nicholas Confessore and Nelson D. Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/theater/reviews/shakespeares-julius-caesar-by-women-of-donmar-warehouse.html | Friends, Romans, Countrywomen | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/media/the-circle-a-novel-by-dave-eggers-prompts-debate-on-technology.html | A Novel Prompts a Conversation About How We Use Technology | False | By Julie Bosman and Claire Cain Miller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/football/by-shunning-concussion-documentary-espn-gives-it-a-lift.html | Partly by Shunning Documentary, ESPN Lifts It | False | By Richard Sandomir | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/nyregion/searching-for-the-father-of-baby-hope.html | Searching for the Father of â€šÃ„Â´Baby Hopeâ€šÃ„Â´ | False | By Joseph Goldstein and Winnie Hu | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/africa/extremist-group-gains-foothold-among-kenyans.html | Extremist Group Gains Foothold Among Kenyans | False | By Nicholas Kulish and Josh Kron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/business/paul-desmarais-canadian-magnate-dies-at-86.html | Paul Desmarais, Canadian Magnate, Dies at 86 | False | By Ian Austen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/us/politics/looking-for-clues-to-when-treasury-would-run-dry.html | Tracing the Calendar Down to the Last Cent | False | By Annie Lowrey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/basketball/shumpert-looks-sharp-in-bid-as-shooting-guard.html | Shumpert Looks Sharp in Bid as Shooting Guard | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/asia/fairness-an-issue-even-after-azerbaijan-votes.html | Fairness an Issue, Even After Azerbaijan Votes | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/peacekeeping-by-un-faces-new-scrutiny-on-2-fronts.html | Peacekeeping by U.N. Faces New Scrutiny on 2 Fronts | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/middleeast/israeli-soldier-hurt-by-mortar-shells-from-syria.html | Israel: Soldier Hurt by Mortar Shells From Syria | False | By Isabel Kershner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/world/asia/japan-workers-doused-with-radioactive-water.html | Japan: Workers Doused With Radioactive Water | False | By Martin Fackler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/sports/baseball/cardinals-wainwright-cuts-down-upstart-pirates.html | Cardinalsâ€šÃ„Ã´ Wainwright Cuts Down Upstart Pirates | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/pageoneplus/quotation-of-the-day-for-thursday-october-10-2013.html | Quotation of the Day for Thursday, October 10, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://www.nytimes.com/2013/10/10/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s on Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/africa/libya.html | Show of Power by Libya Militia in Kidnapping | False | By Carlotta Gall | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/science/earth/study-finds-setbacks-in-carbon-capture-projects.html | Despite Climate Concern, Global Study Finds Fewer Carbon Capture Projects | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/the-final-insult-in-the-bush-cheney-marriage.html | The Final Insult in the Bush-Cheney Marriage | False | By Peter Baker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/europe/migrant-boat-tragedy-in-italy-complicates-german-politics.html | Sinking of Migrant Boat Off Italy Complicates Politics in Germany | False | By Alison Smale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/greathomesanddestinations/Renovating-a-Historic-Lane-House-in-Shanghai.html | Saving a Small Piece of Old Shanghai | False | By Casey Hall | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/greathomesanddestinations/eu-states-dangle-visas-for-foreigners.html | European States Dangle Visas for Foreigners | False | By Laura Latham | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/books/alice-munro-wins-nobel-prize-in-literature.html | Alice Munro Wins Nobel Prize in Literature | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/asia/north-korean-leader-tightens-grip-with-removal-of-top-general.html | North Korean Leader Tightens Grip With Removal of His Top General | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/britain-weighs-creating-system-to-reward-whistle-blowers/ | Britain Weighs Creating System to Reward Whistle-Blowers | False | By Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/bank-of-england-leaves-benchmark-rate-unchanged.html | Bank of England Retains Low Interest Rate | False | By Julia Werdigier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/music/russian-operas-journey-to-the-west.html | Russian Operas Journey to the West | False | By Alison Smale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/boehners-rightful-stand.html | Boehnerâ€šÃ„Ã´s Rightful Stand | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-10 | https://dealbook.nytimes.com/2013/10/10/weill-to-invest-in-silicon-valley-budgeting-start-up/ | Weill Invests in Silicon Valley Finance Start-Up | False | By William Alden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/cohen-experience-as-it-once-was.html | Experience as It Once Was | False | By Roger Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/europe/malala-yousafzai-wins-sakharov-prize.html | Pakistani Student Wins Top European Rights Award | False | By Declan Walsh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/europe/wilfried-martens-belgian-statesman-dies-at-77.html | Wilfried Martens, Belgian Statesman, Dies at 77 | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/asia/observers-say-azerbaijan-election-marred-by-fraud.html | Observers Differ on Fairness of Election in Azerbaijan | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/10/on-beauty-eyeliner-the-time-honored-makeup-choice-of-bad-girls-everywhere/ | On Beauty | Eyeliner, the Time-Honored Makeup Choice of Bad Girls Everywhere | False | By Rachel R. White | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/investigators-learn-baby-hopes-name-angelica.html | 'Baby Hope' Identified as Angelica, but Questions Remain | False | By J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/american-cities-report-stronger-finances-but-continued-threats.html | Cities Report Better Finances, but Worries Persist | False | By Rick Lyman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/europe/a-spy-thriller-now-a-wifes-endless-pain.html | A Spy Thriller, Now a Wife's Endless Pain | False | By Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/former-detroit-mayor-kwame-kilpatrick-sentencing.html | Kwame M. Kilpatrick, Former Detroit Mayor, Sentenced to 28 Years in Corruption Case | False | By Steven Yaccino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/soccer/make-or-break-time-for-world-cup-contenders.html | Make or Break Time for World Cup Contenders | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/design/a-mike-kelley-retrospective-fills-moma-ps1.html | A Maverick as Student and Teacher | False | By Randy Kennedy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/at-risk-the-dollars-privilege-as-a-reserve-currency.html | At Risk: Currency Privilege of the Dollar | False | By Floyd Norris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/scott-turow-by-the-book.html | Scott Turow: By the Book | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/politics/debt-limit-debate.html | No Quick Deal, but Offer by G.O.P. in Debt Shifts the Tone | False | By Jackie Calmes and Ashley Parker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/football/fantasy-football-week-6-matchup-breakdown.html | Fantasy Football: Week 6 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/asia/myanmar-once-shunned-accepts-asean-leader-post.html | Myanmar in Lead Role at a Regional Meeting | False | By Jane Perlez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/rabbis-accused-in-kidnapping-plot-to-force-men-to-grant-divorces.html | U.S. Accuses 2 Rabbis of Kidnapping Husbands for a Fee | False | By Joseph Goldstein and Michael Schwirtz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/international/standoff-on-debt-has-yet-to-rattle-asia.html | Standoff on Debt Default Fails to Rattle Asia, Yet | False | By Keith Bradsher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/2-ex-navy-football-players-face-court-martial-in-rape-case.html | 2 Face Court-Martial in Naval Academy Assault Case | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-12 | https://www.nytimes.com/2013/10/09/theater/the-political-lessons-of-julius-caesar.html | A Timeless Thirst for Power | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-15 | https://www.nytimes.com/2013/10/10/science/elephants-get-the-point-of-pointing-study-shows.html | Elephants Get the Point of Pointing, Study Shows | False | By Carl Zimmer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/design/suzanne-lacy-and-hundreds-of-women-take-to-the-stoops.html | When Talking Makes the Art Happen | False | By Carol Kino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/crunch-time-for-kiev-on-europe.html | Crunch Time for Kiev on Europe | False | By Steven K. Pifer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/letters.html | Letters | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/captain-phillips-stars-tom-hanks-as-a-high-seas-hostage.html | A Thriller Armed With Thought | False | By Manohla Dargis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/basketball/jason-collins-openly-gay-and-still-unsigned-waits-and-wonders.html | Jason Collins, Openly Gay and Still Unsigned, Waits and Wonders | False | By Harvey Araton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-20 | https://intransit.blogs.nytimes.com/2013/10/10/detroit-film-festival-will-focus-on-the-city/ | Detroit Film Festival Will Focus on the City | False | By Rachel Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/delaware-court-lifts-injunction-on-activision-blizzards-deal-with-vivendi/ | Delaware Court Lifts Injunction on Activision Blizzard's Deal With Vivendi | False | By Steven Davidoff Solomon and Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/africa/norway-kenya-mall-siege.html | Norwegian Investigated in Deadly Mall Siege in Kenya | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/former-liu-associates-avoid-lengthy-sentences-for-fund-raising-scheme.html | Former Liu Associates Are Sentenced | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/royal-mail-shares-priced-at-high-end/ | After High Demand, Royal Mail Shares Are Priced at High End | False | By Julia Werdigier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/getting-into-the-spirit.html | Getting Into the Spirit | False | By John Searles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://artsbeat.blogs.nytimes.com/2013/10/10/3rd-ward-brooklyn-art-and-design-space-to-close/ | 3rd Ward, Brooklyn Art and Design Space, to Close | False | By Melena Ryzik | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-10 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/blackberry-founders-explore-bid-for-company/ | 2 Founders of BlackBerry Weighing a Takeover Offer | False | By Ian Austen and Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/bank-examiner-was-told-to-back-off-goldman-suit-says/ | Suit Revives Goldman Conflict Issue | False | By Susanne Craig and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/africa/un-central-african-republic.html | U.N. Backs Peace Effort for Central African Republic | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/a-husband-lost-a-daughter-found.html | A Husband Lost, a Daughter Found | False | By Trã'sÂ© Miller Rodrã'ã‰guez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/scott-carpenter-mercury-astronaut-who-orbited-earth-dies-at-88.html | Scott Carpenter, One of the Original Seven Astronauts, Is Dead at 88 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/seat-belt-supplier-to-pay-71-million-in-antitrust-case.html | Antitrust Fine for Supplier of Seat Belts | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/soccer/ethiopia-africas-sleeping-soccer-giant-starts-to-stir.html | A Sleeping Giant in African Soccer Is Starting to Stir | False | By Benno Muchler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/reviews/hungry-city-umami-burger-in-greenwich-village.html | The Meat Is Only the Start | False | By Ligaya Mishan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/jeff-fluhr-of-spreecast-on-finding-employees-who-fit.html | Jeff Fluhr of Spreecast, on Finding Employees Who Fit | False | By Adam Bryant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/baseball/dodgers-crawford-finds-himself-and-los-angeles-applauds.html | Crawford Rediscovers Himself With Los Angeles | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/theater/never-neutral-and-proud-of-it.html | Never Neutral, and Proud of It | False | By Patrick Healy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/books/stanley-crouchs-kansas-city-lightning-on-charlie-parker.html | When Bird Was a Fledgling | False | By Dwight Garner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/danish-arts-subtler-sides-at-scandinavia-house.html | Danish Artâ€šÂ‚Â´s Subtler Sides at Scandinavia House | False | By A. C. Lee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/rebirth-recent-work-by-mariko-mori-at-japan-society.html | A Turnabout From Manga to Zen | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/art-of-the-japanese-chrysanthemum-at-the-botanical-garden.html | Holding Court in All Their Petaled Glory | False | By William Grimes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/bjarne-melgaard-ignorant-transparencies.html | Bjarne Melgaard: â€šÂ„Â¸Ignorant Transparenciesâ€šÂ„Â¸ | False | By Ken Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/search-continues-for-autistic-boy-who-walked-out-of-his-school.html | Weeklong Search Continues for a Boy With Autism | False | By Marc Santora | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/josh-smith.html | Josh Smith | False | By Roberta Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/in-escape-from-tomorrow-a-disney-park-feels-out-of-kilter.html | Whoa, Are Snow White and Mulan Really Working the Street? | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/edmund-de-waal-atemwende.html | Edmund de Waal: â€šÂ„Â¸Atemwendeâ€šÂ„Â¸ | False | By Roberta Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/kunie-sugiura-photographic-collages-1977-1981.html | Kuniã'Â© Sugiura: â€šÂ„Â¸Photographic Collages: 1977-1981â€šÂ„Â¸ | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/death-of-a-cameraman.html | â€šÂ„Â²Death of a Cameramanâ€šÂ„Â¸ | False | By Holland Cotter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/judge-says-gay-marriage-in-new-jersey-can-begin-in-two-weeks.html | Judge Says New Jersey Can Begin Allowing Same-Sex Marriages in Two Weeks | False | By Kate Zernike | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/inevitable-defeat-of-mister-pete-with-jennifer-hudson.html | Toughing It Out, Against All Odds | False | By Manohla Dargis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/cbgb-recalls-that-closed-new-york-nightclub-and-its-owner.html | Lamentation for a Home of Punk Rock | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/booming/mixing-and-matching-many-tastes-of-japan.html | Mixing and Matching Many Tastes of Japan | False | By Steve Reddicliffe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/for-finger-lakes-rieslings-smashed-potatoes-inspired-by-costata.html | For Finger Lakes Rieslings, Smashed Potatoes Inspired by Costata | False | By Florence Fabricant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/james-franco-directs-and-stars-in-as-i-lay-dying.html | A Life Ravels Out, and a Brooding Family Sets Forth | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/asia/pakistan-musharraf.html | In New Case, Former Leader of Pakistan Is Arrested | False | By Declan Walsh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/peering-past-new-yorks-locked-doors.html | Peering Past New Yorkâ€šÃ„Â´s Locked Doors | False | By David Colman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/theater/reviews/feeling-a-breakup-and-a-visit-from-jeffrey-dahmer.html | Jilted, and Communing With a Serial-Killing Cannibal | False | By Claudia La Rocco | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/romeo-juliet-adapted-by-julian-fellowes.html | Oh, Hey, Romeo, Whatâ€šÃ„Â´s Up? | False | By Manohla Dargis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/theater/reviews/bike-america-at-the-theater-at-st-clements.html | Taking Off to Find Yourself? Be Sure a Self Is There | False | By David Rooney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/machete-kills-with-mel-gibson-and-other-stars.html | All Heâ€šÃ„Â´s Got to Do Is Save the World | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/the-armory-show-at-100-looks-back-at-a-revolution.html | Reliving the Show That â€šÃ„Â²Dropped Like a Bombâ€šÃ„Â´ | False | By Ken Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/music/ginger-baker-heats-up-the-iridium.html | A Room Is Tense as African Rhythms Meet Jazz | False | By Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/design/the-carnegie-international-keeps-its-survey-small.html | Global Extravaganza, but on a Human Scale | False | By Roberta Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/josh-sapans-big-picture-on-group-photos-as-collectibles.html | Josh Sapanâ€šÃ„Â´s â€šÃ„Â²Big Picture,â€šÃ„Â´ on Group Photos as Collectibles | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/media/bbc-and-discovery-cut-back-on-collaborations.html | BBC and Discovery Cut Back on Collaborations | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/airline-extras-at-a-package-rate.html | Airline Extras at a Package Rate | False | By Stephanie Rosenbloom | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/starting-a-vapor-trail.html | Starting a Vapor Trail | False | By Philip Galanes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/a-survey-of-wangechi-mutu-at-brooklyn-museum.html | A Window, Not a Mirror | False | By Holland Cotter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/state-agency-appeals-after-judge-calls-air-a-natural-resource.html | State Agency Appeals After Judge Calls Air a Natural Resource | False | By Neena Satija | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/reviews/in-the-finger-lakes-devotion-to-riesling-shows.html | In the Finger Lakes, Devotion to Riesling Shows | False | By Eric Asimov | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/music/orpheus-chamber-orchestra-digs-in-with-abandon.html | Democracy Is Instrumental to a Maestro-Free Ensemble | False | By James R. Oestreich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/dance/myendlesslove-by-miguel-gutierrez-at-abrons-arts-center.html | The Melancholy Effects of Growing Older in Gay Culture | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/forgetting-the-girl-a-psychological-thriller.html | A Photographer With Problems | False | By David DeWitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/comedy-listings-for-oct-11-17.html | Comedy Listings for Oct. 11-17 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/movie-listings-for-oct-11-17.html | Movie Listings for Oct. 11-17 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/music/pop-rock-listings-for-oct-11-17.html | Pop & Rock Listings for Oct. 11-17 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/music/jazz-listings-for-oct-11-17.html | Jazz Listings for Oct. 11-17 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/ghost-team-one-a-slacker-horror-tale.html | Libidinous Specters in the House | False | By Andy Webster | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/music/classical-music-and-opera-listings-for-oct-11-17.html | Classical Music and Opera Listings for Oct. 11-17 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/gtt.html | GTT â€šÃ‚Â²Â— | False | By Michael Hoinski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/dance/dance-listings-for-oct-11-17.html | Dance Listings for Oct. 11-17 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/donna-tartts-goldfinch.html | Flights of Fancy | False | By Stephen King | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/wegmans-weimaraner-republic.html | Wegmanâ€šÃ„Â´s Weimaraner Republic | False | By Joanne Kaufman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/deadline-friday-for-registering-to-vote-in-new-york.html | Deadline Friday for New Yorkers to Register to Vote | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/design/museum-and-gallery-listings-for-oct-11-17.html | Museum and Gallery Listings for Oct. 11-17 | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/madame-restells-other-profession.html | Madame Restellâ€šÃ‚Ã„´s Other Profession | False | By Christopher Gray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/spare-times-for-children-for-oct-11-17.html | Spare Times for Children for Oct. 11-17 | False | By Laurel Graeber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/rewarding-stellar-credit.html | Rewarding Stellar Credit | False | By Lisa Prevost | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/spare-times-for-oct-11-17.html | Spare Times for Oct. 11-17 | False | By Anne Mancuso | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/i-will-follow-you-into-the-dark-starring-mischa-barton.html | Afterlife? What Afterlife? | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/insufficiently-conservative-take-that.html | Insufficiently Conservative? Take That! | False | By Ross Ramsey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://cityroom.blogs.nytimes.com/2013/10/10/for-girls-their-own-way-to-reach-the-heavens/ | For Girls, Their Own Way to Reach the Heavens | False | By James Barron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/music/fred-ho-and-the-sweet-science-suite.html | Boxerâ€šÃ‚Ã„´s Tale, Fashioned by a Fighter | False | By Allan Kozinn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/cassadaga-starring-kelen-coleman.html | Where Sï¿½ï¿½Ã©ances Go Badly | False | By Miriam Bale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/dance/william-forsythes-sider-makes-its-debut-in-brooklyn.html | Building for the Sake of Deconstruction | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/william-boyds-solo-a-james-bond-novel.html | You Only Live Forever | False | By Olen Steinhauer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/music/joanna-gleason-at-54-below.html | Sheâ€šÃ‚Ã„´s Where the Work Is | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/europe/russia-shake-up-at-space-agency.html | Russia: Shake-Up at Space Agency | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/the-joys-of-being-wendish-festival-and-all.html | The Joys of Being Wendish, Festival and All | False | By Corrie Maclaggan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-review-of-fortina-in-armonk.html | A Piece of Italy for Everyone | False | By Alice Gabriel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-10 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/prison-oversight-faulted-in-ohio-captors-death.html | Prison Oversight Faulted in Ariel Castroâ€šÃ‚Ã„´s Death | False | By Timothy Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/boeing-787-grounded-in-norway-nearly-fixed.html | Boeing 787, Grounded in Norway, Nearly Fixed | False | By Christopher Drew | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/pentagons-top-weapons-expert-to-retire.html | Pentagonâ€šÃ‚Ã„´s Top Weapons Expert to Retire | False | By Thom Shanker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-14 | https://www.nytimes.com/2013/10/11/nyregion/columbus-day.html | Columbus Day Closings in New York City | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/mcconkey-the-story-of-an-inveterate-risk-taker.html | He Died as He Loved to Live, on the Edge | False | By Nicole Herrington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/pentagon-drops-backup-helmet-for-f-35-pilots.html | Pentagon Drops Backup Helmet for F-35 Pilots | False | By Christopher Drew | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/in-broadway-idiot-they-put-on-a-show.html | From Rock Album to Stage Musical | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-review-of-francescas-wine-bar-and-bistro-in-collinsville.html | A Glass, Maybe a Bottle, and a Few Plates | False | By Christopher Brooks | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/two-charged-in-plot-to-send-winter-supplies-to-taliban.html | Two Are Charged in Plan to Send Goods to Taliban | False | By Al Baker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/symphony-of-the-soil-a-salute-to-what-feeds-us.html | Hitting Pay Dirt | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/politics/health-act-embraced-in-california.html | Health Act Embraced in California | False | By Jennifer Medina | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/the-institute-a-look-at-an-alternate-reality-game.html | A Bizarre Scavenger Hunt in San Francisco | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/in-florida-opposition-by-the-state-and-snags-in-signing-up-on-the-web.html | In Florida, Opposition by the State and Snags in Signing Up on the Web | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/god-loves-uganda-explores-missionaries-antigay-stance.html | Court the Soul, Pummel the Sexuality | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/media/suit-filed-against-warner-bros-in-screenplay-theft.html | Suit Filed Against Warner Bros. in Screenplay Theft | False | By Michael Cieply | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/vw-plant-opens-door-to-union-and-dispute.html | VW Plant Opens Door to Union and Dispute | False | By Jack Ewing and Bill Vlasic | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/soccer/us-team-pulls-together-after-shaky-start-to-cup-bid.html | Serenity, and a Few Sly Smiles, for the U.S. | False | By Sam Borden | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/stocks-rally-talks-stall-then-skepticism-returns/ | Stocks Rally, Talks Stall, Then Skepticism Returns | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/wheelchair-racer-could-be-first-to-win-3-major-marathons-in-a-season.html | Wheelchair Racer Could Be First to Win 3 Major Marathons in a Season | False | By Ben Strauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/blue-cross-plans-jump-to-an-early-lead.html | Blue Cross Plans Jump to an Early Lead | False | By Reed Abelson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/outside-national-parks-feeling-squeezed-by-the-shutdown.html | Outside National Parks, Feeling Squeezed by the Shutdown | False | By Jack Healy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/10/two-brazilian-brothers-to-pay-nearly-5-million-in-insider-trading-case/ | Two Brazilian Brothers to Pay Nearly $5 Million in Insider Trading Case | False | By Ben Protess | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/krugman-dealing-with-default.html | Dealing With Default | False | By Paul Krugman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/libyas-security-crisis.html | Libyaâ€šÃ„ôs Security Crisis | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/an-inadequate-offer-from-the-house.html | An Inadequate Offer From the House | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/gambling-on-loaded-language.html | Gambling on Loaded Language | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/a-nobel-prize-for-alice-munro.html | A Nobel Prize for Alice Munro | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/ncaafootball/jerry-kill-makes-a-difficult-but-prudent-call.html | Jerry Kill Makes a Difficult, but Prudent, Call | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/in-africa-seeking-a-license-to-kill.html | In Africa, Seeking a License to Kill | False | By Desmond Tutu | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/media/for-cvs-regulars-ads-tailored-just-to-them.html | For CVS Regulars, Ads Tailored Just to Them | False | By Stuart Elliott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/after-tragic-loss-during-hurricane-sandy-a-woman-chooses-a-buyout.html | After Tragic Loss During Hurricane Sandy, a Woman Chooses Not to Return | False | By Kia Gregory | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/tutoring-help-in-texas.html | Tutoring Help in Texas | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/sarcasm-in-the-court.html | Sarcasm in the Court | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/politics-and-art-in-detroit.html | Politics and Art | False | | | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/rearview-cameras-on-cars.html | Rearview Cameras on Cars | False | | | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/the-gop-role-in-the-fiscal-crisis.html | The G.O.P. Role in the Fiscal Crisis | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/cia-warning-on-snowden-in-â€šÃ„Ã´09-said-to-slip-through-the-cracks.html | C.I.A. Warning on Snowden in â€šÃ„Ã´09 Said to Slip Through the Cracks | False | By Eric Schmitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/kochs-and-other-conservatives-split-over-strategy-on-health-law.html | Kochs and Other Conservatives Split Over Strategy on Health Law | False | By Eric Lipton and Nicholas Confessore | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/undercover-just-about-everywhere.html | Undercover Police, Just About Everywhere | False | By Jim Dwyer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/lottery-numbers.html | Winning Lottery Numbers for Oct. 10, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/politics/ryan-is-again-in-the-forefront-for-the-gop.html | Ryan Is Again in the Forefront for the G.O.P. | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/10/your-money/the-alphabet-soup-of-health-spending-plans.html | The Alphabet Soup of Health Spending Plans | False | By Ann Carrns | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/un-questions-criticism-of-its-peacekeepers.html | U.N. Questions Criticism of Its Peacekeepers | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/us-offer-would-let-some-states-open-parks.html | U.S. Offer Would Let Some States Open Parks | False | By Rick Lyman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/43-count-indictment-of-a-christie-ally-quashed.html | The Quashing of a Case Against a Christie Ally | False | By Michael Powell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/middleeast/fifth-suspect-is-indicted-in-2005-killing-of-ex-lebanese-premier.html | Fifth Suspect Is Indicted in 2005 Killing of Ex-Lebanese Premier | False | By Marlise Simons | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/baseball/for-the-dodgers-a-model-in-the-opposite-dugout.html | N.L.C.S. Preview: For the Dodgers, a Model in the Opposite Dugout | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/books/alice-munro-mining-the-inner-lives-of-girls-and-women.html | Master of the Intricacies of the Human Heart | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/theater/theater-listings-for-oct-11-17.html | Theater Listings for Oct. 11-17 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/golf/not-wasting-any-time-pga-starts-new-season-with-a-crowded-first-event.html | Not Wasting Time, PGA Starts New Season With a Crowd | False | By Karen Crouse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/pageoneplus/corrections-october-11-2013.html | Corrections: October 11, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/theater/reviews/a-night-with-janis-joplin-opens-on-broadway.html | Little Girl Blue Howls Again, but Talks Sensibly, Too | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/city-council-moves-to-stall-land-leases-at-public-housing.html | City Council Moves to Stall Land Leases at Public Housing | False | By Mireya Navarro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/opinion/inconvenient-uncertainties.html | Inconvenient Uncertainties | False | By Gernot Wagner and Martin L. Weitzman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/business/jury-finds-toyota-not-liable-in-death-of-california-driver.html | Jury Finds Toyota Not Liable in Death of California Driver | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/nyregion/bookers-father-dies-after-long-illness.html | Bookerâ€šÃ„Â´s Father Dies After Long Illness | False | By Kate Zernike | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-05 | https://www.nytimes.com/2013/10/05/nyregion/grand-jury-cites-deaths-of-children-in-inquiry.html | Grand Jury Cites Deaths of Children in Inquiry | False | By Jennifer Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/asia/mother-to-visit-american-held-in-north-korea.html | Mother to Visit American Held in North Korea | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/11/arts/television/imero-fiorentino-master-of-lighting-dies-at-85.html | Imero Fiorentino, Lighting Designer Who Mastered Television, Dies at 85 | False | By Margalit Fox | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/football/david-garrard-off-the-couch-and-back-with-the-jets.html | Off the Couch and Back With the Jets for Garrard | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/cooper-hemingway-an-alliance-of-actor-and-writer.html | Coop and Papa, Manning Up in Good Times and Bad | False | By Andy Webster | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/zero-charisma-about-an-obsessive-tabletop-gamer.html | Jealousy and Spite as Game Figurines | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/all-the-boys-love-mandy-lane-a-horror-tale.html | Ah, Those Giddy Teenage Pool Parties | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/design-is-one-centers-on-the-vignelli-team.html | Linear Genius, Bold and Transformative | False | By Miriam Bale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/middleeast/syrian-civilians-bore-brunt-of-rebels-fury-report-says.html | Syrian Civilians Bore Brunt of Rebelsâ€šÃ„Â´ Fury, Report Says | False | By Anne Barnard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-15 | https://well.blogs.nytimes.com/2013/10/11/ask-well-leaving-nail-fungus-untreated/ | Ask Well: Leaving Nail Fungus Untreated | False | By Anahad O'Connor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/movies/gahan-wilson-a-documentary-about-the-quirky-cartoonist.html | The Mystery Man Behind the Monsters | False | By Daniel M. Gold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/baseball/verlanders-mastery-extends-oaklands-misery.html | Verlanderâ€šÃ„Â´s Mastery Extends Athleticsâ€šÃ„Â´ Misery as Tigers Advance | False | By John Branch | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/sports/football/familiar-start-with-another-ugly-ending-for-giants.html | For Giants, a Familiar Start With Another Ugly Ending | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/pageoneplus/quotation-of-the-day-for-friday-october-11-2013.html | Quotation of the Day for Friday, October 11, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s on Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-11 | https://www.nytimes.com/2013/10/11/world/middleeast/on-iran-talks-congress-could-play-bad-cop.html | On Iran Talks, Congress Could Play â€šÃ„Â´Bad Copâ€šÃ„Â´ | False | By Mark Landler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/chemical-weapons-watchdog-wins-nobel-peace-prize.html | Chemical Weapons Watchdog Wins Nobel Peace Prize | False | By Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/international/alitalia-board-set-to-meet-to-discuss-partial-renationalization.html | Alitalia Board Approves $676 Million Rescue Plan | False | By Nicola Clark | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/centuries-of-men-baring-it-all.html | Centuries of Men Baring It All | False | By Doreen Carvajal | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-11 | https://dealbook.nytimes.com/2013/10/11/jpmorgan-reported-third-quarter-loss-on-legal-costs/ | JPMorganâ€šÃ„Â´s Loss Is Corporate Law Firmsâ€šÃ„Â´ Gain | False | By Peter Lattman and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/movies/stephen-kings-carrie-through-the-ages.html | Each Generation Gets a Carrie It Deserves | False | By Erik Piepenburg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/international/france-upholds-fracking-ban.html | France Upholds Ban on Hydraulic Fracturing | False | By David Jolly | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/politics/budget-and-debt-limit-debate.html | Divide Narrows as Talks to Resolve Fiscal Crisis Go On | False | By Jeremy W. Peters, Ashley Parker and Peter Baker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/asia/secretary-of-state-john-kerry-in-kabul.html | Kerry Visits Afghan Leader, Seeking End to an Impasse | False | By Matthew Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/autoracing/suzukas-old-school-grand-prix-racetrack.html | Suzuka's Old-School Grand Prix Racetrack | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/middleeast/israeli-man-fatally-bludgeoned-in-jordan-valley.html | Israeli Man Fatally Bludgeoned in West Bank | False | By Isabel Kershner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/technology/google-sets-plan-to-sell-users-endorsements.html | Google to Sell Usersâ€šÃ„Â´ Endorsements | False | By Claire Cain Miller and Vindu Goel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/autoracing/in-rush-competing-drivers-pursue-the-thrill-of-it-all.html | In â€šÃ„Â'Rush,â€šÃ„Â´ Competing Drivers Pursue the Thrill of It All | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/autoracing/niki-lauda-the-man-and-his-racing-legend.html | Niki Lauda, the Man and His Racing Legend | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/rugby/welsh-rugby-clubs-hope-for-better-in-heineken-cup.html | Welsh Rugby Clubs Hope for Better in Heineken Cup | False | By Huw Richards | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/international/polish-bill-would-transfer-pensions-to-state.html | Poland Moves Forward on Bill That Would Transfer Private Pensions to State | False | By Dan Bilefsky and Mateusz Zurawik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/economy/a-tale-of-two-recessions-and-world-markets-turned-on-their-heads.html | A Tale of Two Recessions and World Markets, Turned on Their Heads | False | By Floyd Norris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/football/week-6-nfl-matchups.html | Week 6 N.F.L. Matchups | False | By Brett Michael Dykes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/parts-and-labor-and-luck.html | Parts and Labor (and Luck) | False | By Chuck Klosterman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/my-fake-levantine-romance.html | My Fake Levantine Romance | False | By Cara Dorris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/whos-winning-the-architecture-arms-race.html | Whoâ€šÃ„Â´s Winning the Architecture Arms Race? | False | Photographs by Iwan Baan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/catie-marron-blame-pastis-not-the-high-line.html | Catie Marron: Blame Pastis, Not the High Line | False | Interview by Amy Chozick | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/why-dont-we-dance-anymore.html | Why Donâ€šÃ„Â't We Dance Anymore? | False | By Heather Havrilesky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/nicolas-jaar-tests-the-limits-of-dance-music.html | Nicolas Jaar Tests the Limits of Dance Music | False | By Wm. Ferguson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/the-9-29-13-issue.html | The 9.29.13 Issue | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/autumn-of-the-jackass.html | Autumn of the Jackass | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/magazine/who-made-that-android-logo.html | Who Made That Android Logo? | False | By Pagan Kennedy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/ahab-huck-and-walt.html | Ahab, Huck and Walt | False | By John Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/american-pastimes-the-very-best-of-red-smith-and-more.html | Sports | False | By Jay Jennings | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/media/when-our-news-is-gerrymandered-too.html | Itâ€™Â´s Not Just Political Districts. Our News Is Gerrymandered, Too. | False | By David Carr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/editors-choice.html | Editorsâ€™Â´ Choice | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/the-voyage-by-veronica-salinas-and-more.html | International Arrivals | False | By Sarah Shun-Lien Bynum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/the-clockwork-scarab-and-the-screaming-staircase.html | Thrills and Chills | False | By Alexandra Mullen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/gene-luen-yangs-boxers-and-saints.html | Views of the Rebellion | False | By Wesley Yang | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/selling-a-hoarders-apartment.html | Selling a Hoarderâ€™Â´s Home: The Trouble With Stuff | False | By Constance Rosenblum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/anton-and-cecil-by-lisa-martin-and-valerie-martin.html | Catsaway | False | By Sarah Harrison Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/quiet-dell-by-jayne-anne-phillips.html | The Killer Went Postal | False | By Malcolm Jones | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/longbourn-by-jo-baker.html | Pride, Prejudice and Drudgery | False | By Diane Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/local-souls-by-allan-gurganus.html | Talk of the Townies | False | By Jamie Quatro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/cartwheel-by-jennifer-dubois.html | Foreign Indiscretions | False | By Amity Gaige | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/jonathan-franzens-kraus-project.html | No Faith in Progress | False | By Edmund Fawcett | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/malcolm-gladwells-david-and-goliath.html | Killing Giants | False | By Joe Nocera | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/countdown-by-alan-weisman.html | Earth Control | False | By Nathaniel Rich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/enemies-within-by-matt-apuzzo-and-adam-goldman.html | Spies Like Us | False | By Tara McKelvey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/one-hundred-victories-by-linda-robinson.html | Special Forces | False | By Paul R. Pillar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/daniel-jonah-goldhagens-devil-that-never-dies.html | New Chapter, Old Story | False | By Jeffrey Goldberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/david-wiesners-mr-wuffles-and-more.html | Bookshelf: Meow | False | By Sarah Harrison Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/13/arts/music/ylviss-unlikely-hit-started-as-a-joke.html | The Fox Says, â€™Â²I Can Make You Famousâ€™Â´ | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/books/review/bookshelf-trunk-show.html | Bookshelf: Trunk Show | False | By Sarah Harrison Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/soccer/brazil-aims-to-extend-unbeaten-streak-in-asia.html | Brazil Aims to Extend Unbeaten Streak in Asia | False | By John Duerden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/music/valentina-lisitsa-jump-starts-her-career-online.html | Concerto for Piano and YouTube | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/seeking-a-bridge-between-western-science-and-eastern-faith-with-the-Dalai-Lama.html | A Bridge Between Western Science and Eastern Faith | False | By Kim Severson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/baseball/mcgwire-returns-to-st-louis-wearing-dodger-blue.html | A Bash Brother Returns to St. Louis, Wearing Dodger Blue | False | By Ben Strauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/europe/spain-to-proceed-with-indictment-of-chinas-ex-president.html | Spain to Proceed With Indictment of Chinaâ€™Â´s Ex-President | False | By Raphael Minder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/asia/detained-americans-mother-visits-him-in-north-korea.html | Detained Americanâ€™Â´s Mother Visits Him in North Korea | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/your-money/when-having-a-nanny-cam-isnt-enough.html | When Having a Nanny Cam Isnâ€™Â´t Enough | False | By Paul Sullivan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/media/many-tune-in-to-a-sad-night-on-glee.html | Many Tune In to a Sad Night on â€™Â´Gleeâ€™Â´ | False | By Bill Carter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://artsbeat.blogs.nytimes.com/2013/10/11/bed-and-a-chair-finds-its-leading-men/ | â€™Â²Bed and a Chairâ€™Â´ Finds Its Leading Men | False | By Scott Heller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/john-howard-yoders-dark-past-and-influence-lives-on-for-mennonites.html | A Theologianâ€™Â´s Influence, and Stained Past, Live On | False | By Mark Oppenheimer | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/arts/television/mikko-niskanens-eight-deadly-shots-may-seem-familiar.html | Follow the Tracks of the Crime Drama | False | By Mike Hale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/arts/music/making-tracks-with-a-new-old-sound.html | Making Tracks With a New Old Sound | False | By Tony Gervino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/dance/teresa-de-keersmaeker-and-rosas-come-to-bam.html | A Sun Rises on a Plunge Into Abstraction | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/movies/darkness-falls-still-she-sings.html | Darkness Falls; Still, She Sings | False | By Rachel Saltz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/design/what-has-all-this-done-to-us.html | What Has All This Done to Us? | False | By Roberta Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/television/some-stones-shine-brighter.html | Some Stones Shine Brighter | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/music/prizewinner-and-so-much-more.html | Prizewinner, and So Much More | False | By Steve Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/dance/theres-beauty-in-all-this-mess.html | There&acirc;&Acirc;s Beauty in All This Mess | False | By Jack Anderson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/music/combine-sounds-hear-what-happens.html | Combine Sounds; Hear What Happens | False | By Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/music/talking-with-jess-wolfe-and-holly-laessig-of-lucius.html | Peas in a Vintage-Soul-Style Pod | False | Interview by Melena Ryzik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/11/on-the-verge-belgrade-europes-latest-urban-success-story/ | On the Verge | Belgrade, Europe&acirc;&Acirc;s Latest Urban Success Story | False | By Viia Beaumanis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/media/hulu-is-said-to-pick-a-new-chief-executive.html | Hulu Is Said to Pick a New Chief Executive | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/basketball/completely-ready-or-not-steve-mills-takes-charge-of-knicks.html | Completely Ready or Not, Steve Mills Takes Charge of Knicks | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/asia/pakistanis-cant-decide-is-malala-yousafzai-a-heroine-or-western-stooge.html | Pakistani Girl, a Global Heroine After an Attack, Has Critics at Home | False | By Salman Masood and Declan Walsh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-review-of-fado-in-huntington.html | Portuguese, Right Down to the Olives | False | By Joanne Starkey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/middleeast/un-human-rights-chief-condemns-mass-executions-in-iraq.html | United Nations Human Rights Chief Condemns Mass Executions in Iraq | False | By Nick Cumming-Bruce | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-review-of-dfloret-in-lambertville.html | Homage to the Vegetable and the Local | False | By Karla Cook | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/football/jets-willie-colon-tends-his-south-bronx-roots.html | Jets&acirc;&Acirc; Willie Colon Attends to His South Bronx Roots | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/movies/homevideo/king-vidors-1925-silent-big-parade-comes-to-blu-ray.html | Doughboy in Love and Battle | False | By Dave Kehr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/theater/reviews/honeymoon-in-vegas-opens-at-the-paper-mill-playhouse.html | From Ring-a-Ding Swagger to Swooning Romanticism | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/europe/another-migrant-ship-capsizes-in-the-mediterranean.html | Days After Disaster, Another Migrant Ship Sinks Near Italian Island | False | By Jim Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/fashion/weddings/assured-that-its-just-meant-to-be.html | Assured That It&acirc;&Acirc;s Just Meant to Be | False | By Jamie Diamond | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/media/glaad-sees-improvement-in-depictions-of-gays-and-lesbians-on-tv.html | Glaad Sees Improvement in Depictions of Gays and Lesbians on TV | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/nyregion/the-culture-paradox-of-21st-century-new-york.html | The Culture Paradox of 21st-Century New York | False | By Ginia Bellafante | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/ransacking-the-endowment-at-new-york-city-opera.html | A Ransacked Endowment at New York City Opera | False | By James B. Stewart | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/michael-shvo-is-back-and-as-brash-as-ever.html | Michael Shvo Is Back, and as Brash as Ever | False | By Julie Satow | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/a-healthy-relationship-all-around.html | A Healthy Relationship All Around | False | By J. Gordon Julien | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/middleeast/alone-and-relishing-it-israeli-leader-denounces-case-against-iran.html | Netanyahu Takes a Lonely Stance Denouncing Iran | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/realestate/a-novel-way-to-sidle-up-to-the-high-line.html | A Novel Way to Sidle Up to the High Line | False | By C. J. Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/your-money/for-students-of-all-ages-an-online-course-on-retirement-planning.html | Finance Class on the Web, for Students of All Ages | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/kerouacs-mexico.html | Kerouacâ€šÃ„Ã´s Mexico | False | By Damien Cave | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/europe/12iht-letter12.html | What's Missing in Roma Debate? Voices of Roma | False | By Celestine Bohlen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/europe/coins-celebrating-pope-misspell-name-above-all-names.html | Coins Celebrating Pope Misspell Name Above All Names | False | By Gaia Pianigiani | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/chicken-offered-to-the-green-goddess.html | Chicken Offered to the Green Goddess | False | By Melissa Clark | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-review-of-gettin-the-band-back-together-at-the-george-street-playhouse.html | Fending Off Foreclosure With Rock â€šÃ„Ã¹nâ€šÃ„Ã´ Roll | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/automobiles/autoreviews/dodge-fires-off-a-retro-rocket.html | Dodge Fires Off a Retro Rocket | False | By Lawrence Ulrich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/automobiles/a-two-level-approach-to-protecting-riders-head-in-impacts.html | A Two-Level Approach to Protecting Ridersâ€šÃ„Ã´ Head in Impacts | False | By Roy Furchgott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/automobiles/autoreviews/an-early-american-ready-to-try-again.html | An Early American, Ready to Try Again | False | By Jerry Garrett | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/music/georg-friedrich-haas-is-celebrated-at-miller-theater.html | Kaleidoscope of Chords | False | By Steve Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/automobiles/autoreviews/a-redesign-that-hits-or-misses.html | A Redesign That Hits or Misses | False | By Ezra Dyer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/television/signed-sealed-delivered-a-film-on-the-hallmark-channel.html | Every Time a Postman Rings ... | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/automobiles/collectibles/they-like-the-cars-but-love-the-engines.html | They Like the Cars, but Love the Engines | False | By Dave Wallace Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/evolution-and-bad-boyfriends.html | Evolution and Bad Boyfriends | False | By Piet van den Berg and Tim W. Fawcett | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/ethiopia-land-of-dust-eucalyptus-and-hope.html | Ethiopia: Land of Dust, Eucalyptus and Hope | False | By Michael Snyder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://runway.blogs.nytimes.com/2013/10/11/a-tv-show-that-isnt-made-of-whole-cloth/ | A TV Show That Isnâ€šÃ„Ã´t Made of Whole Cloth | False | By Cathy Horyn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/movies/a-discussion-of-steve-mcqueens-film-12-years-a-slave.html | An Essentially American Narrative | False | Interviews by Nelson George | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/television/the-walking-dead-begins-season-4-on-amc.html | A Slower Pace for Walkers and Survivors | False | By Mike Hale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/los-angeles-the-city-of-dancing-angels.html | Los Angeles, the City of Dancing Angels | False | By Monica Corcoran Harel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/crosswords/bridge/italy-vs-monaco-at-the-bermuda-bowl-in-bali.html | Italy vs. Monaco at the Bermuda Bowl in Bali | False | By Phillip Alder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/the-pick-of-the-apple-orchard.html | The Pick of the Apple Orchard | False | By David Tanis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/music/chicago-symphony-webcast-of-verdi-requiem.html | From Flying Bows to Intent Faces, Verdi Via a Laptop | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/africa/investigation-proves-slow-going-in-kenya-mall-attack.html | Investigation Moves Slowly in Kenyan Mall Siege | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/tim-gunn-a-lifetime-of-making-it-work.html | Tim Gunn: A Lifetime of Making It Work | False | By Jennifer Conlin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/media/tv-broadcasters-appeal-to-supreme-court-in-effort-to-stop-aereo.html | An Alliance in Media Petitions Justices | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-review-of-macbeth-at-hartford-stage.html | A Vigorous Macbeth, Swept Up in the Darkness | False | By Sylviane Gold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/over-scheduled-children-how-big-a-problem.html | Overscheduled Children: How Big a Problem? | False | By Bruce Feiler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/greenwich-village-psychic-found-guilty-of-stealing-thousands-from-clients.html | Psychic Found Guilty of Stealing $138,000 From Clients | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/design/new-arrest-in-inquiry-on-art-looting.html | New Arrest in Inquiry on Art Looting | False | By Tom Mashberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/dance/varone-company-pairs-with-argentine-aerial-dancers.html | Diplomacy, Free of Gravity | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/with-money-tight-museums-embrace-nudes.html | With Money Tight, Museums Embrace Nudes | False | By Doreen Carvajal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/ghoulish-and-familiar-art-at-the-southampton-center.html | An Extended Addams Family | False | By Aileen Jacobson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/fashion/at-ralphs-restaurant-an-all-american-in-paris.html | At Ralphâ€šÃ„Ã´s Restaurant, an All-American in Paris | False | By Eric Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/music/mariinsky-orchestra-plays-stravinsky-at-carnegie-hall.html | Another â€šÃ„Â'Springâ€šÃ„Â' and Another Storm to Weather | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/asia/in-indonesia-environmentalists-see-a-disaster-in-the-making.html | In Indonesia, Environmentalists See a Disaster in the Making | False | By Sara Schonhardt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/sean-macpherson-a-hotelier-recalibrates-the-mood.html | Sean MacPherson: A Hotelier Recalibrates the Mood | False | By Guy Trebay | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/europe/erich-priebke-nazi-who-carried-out-italian-massacre-dies-at-100.html | Erich Priebke, Nazi Who Carried Out Massacre of 335 Italians, Dies at 100 | False | By Alison Smale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/the-high-end-matchmaking-service-for-tycoons.html | The High-End Matchmaking Service for Tycoons | False | By Dan Crane | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/europe/comedian-voice-coach-italy-speculates-on-community-service-for-berlusconi.html | Berlusconi Aiding War Victims? Italy Speculates on His Penance | False | By Jim Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/fashion/a-designer-defends-futility-as-a-noble-and-useless-pursuit.html | A Designer Defends Futility as a Noble and Useless Pursuit | False | By David Colman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/interns-team-with-bronx-lawyers-to-help-poor-navigate-a-notorious-court-system.html | New, Young Help for Poor in Infamous Bronx Courts | False | By E. C. Gogolak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-15 | https://www.nytimes.com/2013/10/12/theater/reviews/tamar-of-the-river-a-musical-by-prospect-theater-company.html | A Throwback to the 1960s, and to the Bible | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-15 | https://www.nytimes.com/2013/10/12/theater/reviews/eternal-by-daniel-fish-at-incubator-arts-project.html | Itâ€šÃ„Â's All Been Done Before | False | By Claudia La Rocco | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/with-more-glitz-a-club-is-reborn.html | With More Glitz, a Club Is Reborn | False | By Phillip Lutz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/a-festival-of-aaron-copland-scored-films-and-a-concert-of-his-works.html | Copland, Beyond the â€šÃ„Â'Fanfareâ€šÃ„Â' | False | By Phillip Lutz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/judge-to-decide-next-week-in-casino-referendum-suit.html | Judge to Decide Next Week in Casino Referendum Suit | False | By Jesse McKinley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/football/jets-winslow-suspended-4-games-by-nfl.html | Winslow Is Suspended for Four Games | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/declared-legally-dead-as-he-sat-before-the-judge.html | Declared Legally Dead, as He Sat Before the Judge | False | By John Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/asia/fond-recollections-of-dictators-colored-later-by-the-lessons-of-history.html | Fond Recollections of Dictators, Colored Later by the Lessons of History | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-11 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/dining-at-a-star-in-queens.html | Dining at a Star in Queens | False | By Alan Feuer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/teeth-art-and-iguanas.html | Teeth, Art and Iguanas | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/africa/anger-lingers-in-sudan-after-a-crackdown.html | Anger Lingers in Sudan After a Crackdown | False | By Ismaâ€šÃ„Â'il Kushkush | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/education/raising-the-ged-bar-stirs-concern-for-students.html | Raising the G.E.D. Bar Stirs Concern for Students | False | By Motoko Rich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/texas-company-sets-aside-payment-for-visa-fraud.html | Texas: Company Sets Aside Payment for Visa Fraud | False | By Julia Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/in-sickness-and-in-health-long-after-the-bike-is-due-back.html | In Sickness and in Health, Long After the Bike Is Due Back | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/she-doesnt-just-play-a-mother-on-tv.html | She Doesnâ€šÃ„Â't Just Play a Mother on TV | False | By John Leland | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/books/james-a-emanuel-poet-who-wrote-of-racism-dies-at-92.html | James A. Emanuel, Poet Who Wrote of Racism, Dies at 92 | False | By William Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/in-california-new-package-of-gun-laws-but-one-snag.html | In California, New Package of Gun Laws but One Snag | False | By Ian Lovett | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/ncaafootball/picnic-over-missouri-seeks-to-build-its-sec-credentials.html | Picnic Over, Missouri Seeks to Build Its SEC Credentials | False | By Ray Glier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/strapped-in-but-still-at-risk.html | Strapped In, but Still at Risk | False | By Stephanie Steinberg and Bill Vlasic | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/the-mystery-behind-the-model-for-a-vanished-rockwell-painting.html | The Mystery Behind the Model for a Vanished Rockwell Painting | False | By Michael Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/asia/india-braces-for-cyclone-expected-on-east-coast.html | India Braces for Cyclone Expected on East Coast | False | By Gardiner Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/at-conference-on-drones-talk-of-morals-and-toys.html | At Drone Conference, Talk of Morals and Toys | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/the-painter-janet-ruttenberg-likens-the-sheep-meadow-to-a-cathedral.html | A Private Artist Goes Public | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/europe/britain-rules-for-press-proposed.html | Britain: Rules for Press Proposed | False | By Stephen Castle | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/request-to-appoint-lawyer-for-terror-suspect-is-denied.html | Request to Appoint Lawyer for Terror Suspect Is Denied | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/ire-and-indifference-over-the-loss-of-a-full-contact-tradition.html | Anger and Indifference After a School Ends a Full-Contact Tradition | False | By Mary Pilon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/americas/venezuela-intercepts-ship-with-5-americans-aboard.html | Venezuela Intercepts Ship With 5 Americans Aboard | False | By William Neuman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/media/hollywood-ponders-movie-on-book-about-snowden.html | Hollywood Ponders Movie on Book About Snowden | False | By Michael Cieply | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/wooing-hometown-industry-de-blasio-meets-wary-wall-st.html | Wooing â€šÃ„Â²Hometown Industry,â€šÃ„Â´ de Blasio Meets Wary Wall St. | False | By Michael M. Grynbaum and Susanne Craig | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/fighting-for-space-in-a-planes-overhead-bins.html | Airlines Cash In on Every Inch, Even the Jammed Bins Overhead | False | By Martha C. White | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/cia-disputes-early-suspicions-on-snowden.html | C.I.A. Disputes Early Suspicions on Snowden | False | By Eric Schmitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/collins-and-now-ted-cruz-cloned.html | And Now, Ted Cruz Cloned | False | By Gail Collins | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/one-long-night-in-puzzle-city.html | One Long Night in Puzzle City | False | By Liz Robbins | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/tackling-at-the-turn-of-the-century.html | Tackling, at the Turn of the Century | False | By Gregg Easterbrook | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/energy-environment/thinking-very-small-for-new-nuclear-plants.html | For Safety in Reactors, Company Thinks Small | False | By Matthew L Wald | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/business/an-island-of-designer-toys-and-dueling-artists-within-new-york-comic-con.html | An Island of Designer Toys and Dueling Artists Within New York Comic Con | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/rolling-the-dice-on-food-borne-illnesses.html | Rolling the Dice on Food-Borne Illnesses | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/the-villain-in-gravity-is-real.html | The Villain in â€šÃ„Â²Gravityâ€šÃ„Â´ Is Real | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/neighborhood-watch-fantasists.html | Neighborhood Watch Fantasists | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/soccer/americans-clinch-first-place-in-group.html | U.S. Team Shifts Focus to Sizing Up Its Players | False | By Sam Borden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/the-problem-with-the-prize.html | Donâ€šÃ„Â´t Blame the Norwegians | False | By Jochen Bittner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/the-pope-and-conservative-catholics.html | The Pope and Conservative Catholics | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/a-call-for-privacy-laws.html | A Call for Privacy Laws | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/prescribing-generic-drugs.html | Prescribing Generic Drugs | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/using-devices-in-flight.html | Using Devices in Flight | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/louder-voice-for-the-rich.html | Louder Voice for the Rich? | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/the-arts-under-threat.html | The Arts, Under Threat | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/unequal-wealth.html | Unequal Wealth | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/nocera-a-familys-need-to-know.html | A Familyâ€™s Need to Know | False | By Joe Nocera | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/world/africa/in-libya-premier-calls-kidnapping-failed-coup.html | In Libya, Premier Calls Kidnapping Failed â€šÃ„Â´Coupâ€šÃ„Â´ | False | By Carlotta Gall and Marlise Simons | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/opinion/a-warning-to-egypts-generals.html | A Warning to Egyptâ€™s Generals | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/shutdowns-quiet-toll-from-idled-research-to-closed-wallets.html | Shutdownâ€™s Quiet Toll, From Idled Research to Closed Wallets | False | By Trip Gabriel, Michael D. Shear and Sabrina Tavernise | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/football/buccaneers-say-infection-is-found-in-3rd-player.html | 3rd Buccaneer Found With Infection | False | By Ken Belson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/us/2-states-plan-2-tier-system-for-balloting.html | 2 States Plan 2-Tier System for Balloting | False | By Fernanda Santos and John Eligon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/winning-lottery-numbers-for-oct-11.html | Winning Lottery Numbers for Oct. 11 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/teacher-leaves-yeshiva-amid-abuse-scandal.html | Teacher Leaves Yeshiva Amid Abuse Scandal | False | By Ariel Kaminer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/pageoneplus/quotation-of-the-day-for-saturday-october-12-2013.html | Quotation of the Day for Saturday, October 12, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/ncaafootball/games-to-watch-on-saturday.html | Games to Watch on Saturday | False | By Fred Bierman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/pageoneplus/corrections-october-12-2013.html | Corrections: October 12, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/football/giants-manning-shoulders-blame-for-turnovers-but-problems-run-deeply.html | Giantsâ€™ Manning Shoulders Blame for Turnovers, but Problems Run Deeply | False | By Tom Pedulla | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/baseball/pitching-vs-hitting-debate-in-detroit-boston-matchup.html | Detroit Arms Facing Test From Boston Bats | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/nyregion/for-a-night-a-convicted-donor-can-stay-late-at-the-opera.html | For a Night, a Convicted Donor Can Stay Late at the Opera | False | By Liam Stack | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/autoracing/spanish-formula-one-driver-found-dead.html | Spanish Formula One Driver Found Dead | False | By John F. Burns | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://artsbeat.blogs.nytimes.com/2013/10/11/wolf-hall-miniseries-with-mark-rylance-is-coming-to-pbss-masterpiece/ | â€šÃ„Â²Wolf Hallâ€šÃ„Â´ Mini-Series With Mark Rylance Is Coming to PBSâ€šÃ„Â´s â€šÃ„Â²Masterpieceâ€šÃ„Â´ | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/sports/football/with-a-huge-line-to-cover-the-jaguars-can-still-hope.html | With a Huge Line to Cover, the Jaguars Can Still Hope | False | By Joe Drape | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-12 | https://www.nytimes.com/2013/10/12/arts/television/whats-on-saturday.html | Whatâ€™s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/asia/india-cyclone.html | 800,000 Evacuated as Powerful Cyclone Hits India | False | By Gardiner Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/politics/budget-and-debt-limit-debate.html | Senate Takes Lead as House Republicansâ€™ Talks With White House Fail | False | By Jeremy W. Peters and Ashley Parker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/house-fire-on-long-island.html | Mother and 3 Young Children Are Killed in a House Fire on Long Island | False | By Thomas Kaplan and Michael Schwirtz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/baseball/decisions-by-mattingly-backfire-in-game-1-loss.html | Dodgersâ€™ Top Hitters Havenâ€™t Been Getting Chances in Key Situations | False | By Ben Strauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/football/like-pirates-steelers-having-a-rare-season.html | Like Pirates, Steelers Having a Rare Season | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/basketball/kirilenko-nets-versatile-new-veteran-plays-with-a-revived-hunger.html | Kirilenko, Netsâ€™ Versatile New Veteran, Plays With a Revived Hunger | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/nsa-director-gives-firm-and-broad-defense-of-surveillance-efforts.html | N.S.A. Director Firmly Defends Surveillance Efforts | False | By David E. Sanger and Thom Shanker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/africa/african-union-urges-delay-in-kenya-leaders-trial.html | African Union Urges International Court to Delay Kenyan Presidentâ€šÃ„Ã´s Trial | False | By Nicholas Kulish and Benno Muchler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/cost-of-flood-insurance-rises-along-with-worries.html | Cost of Flood Insurance Rises, Along With Worries | False | By Lizette Alvarez and Campbell Robertson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/readers-advice-for-young-women-in-the-workplace.html | Readersâ€šÃ„Ã´ Advice for Young Women in the Workplace | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/asia/talks-on-afghanistan-are-said-to-move-forward.html | Talks Clear Path for U.S.-Afghan Deal on Troops | False | By Matthew Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/when-the-stock-price-hides-trouble.html | When the Stock Price Hides Trouble | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/baseball/tigers-torii-hunter-seeks-elusive-title.html | Tigersâ€šÃ„Ã´ Torii Hunter Seeks Elusive Title | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/sports-legends-selling-relics-hey-that-glove-really-is-gold.html | Sports Legends Selling Relics? Hey, That Glove Really Is Gold | False | By Richard Sandomir | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/baseball/red-sox-add-x-factor-speed-on-bases.html | Packing a Punch on the Bases, Too | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/the-chatter-for-sunday-october-13.html | The Chatter for Sunday, October 13 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/politics/hopes-of-a-grand-bargain-are-still-stuck-on-revenue.html | Stuck on Usual Quarrel: Raising New Revenue | False | By Jackie Calmes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/and-now-from-the-woman-poised-to-run-the-fed-janet-yellen.html | And Now, From the Woman Poised to Run the Fed ... | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/europe/german-outrage-swells-over-a-bishops-spending.html | German Outrage Swells Over a Bishopâ€šÃ„Ã´s Spending | False | By Alison Smale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/the-soaring-cost-of-a-simple-breath.html | The Soaring Cost of a Simple Breath | False | By Elisabeth Rosenthal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/hockey/the-science-behind-the-call-to-make-hockey-safer.html | The Science Behind a Call for Safer Hockey | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/penn-state-opens-ice-arena-fit-for-a-division-i-team.html | Penn State Opens Ice Arena Fit for a Division I Team | False | By Gary Santaniello | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/your-money/riding-out-the-political-storm.html | Riding Out the Political Storm | False | By Jeff Sommer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/its-not-only-mothers-and-children.html | Itâ€šÃ„Ã´s Not Only Mothers and Children | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/a-striking-absence-of-women.html | A Striking Absence of Women | False | By Vikas Bajaj | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/fighting-back-against-revenge-porn.html | Fighting Back Against Revenge Porn | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/haitis-imported-disaster.html | Haitiâ€šÃ„Ã´s Imported Disaster | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/monarchs-fight-for-their-lives.html | Monarchs Fight for Their Lives | False | By Verlyn Klinkenborg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/the-end-of-the-nation-state.html | The End of the Nation-State? | False | By Parag Khanna | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/alex-gibney.html | Alex Gibney | False | By Kate Murphy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/douthat-the-kurtz-republicans.html | The Kurtz Republicans | False | By Ross Douthat | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/dowd-a-mad-tea-party.html | A Mad Tea Party | False | By Maureen Dowd | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/the-public-editor-the-disconnect-on-anonymous-sources.html | The Disconnect on Anonymous Sources | False | By Margaret Sullivan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/is-music-the-key-to-success.html | Is Music the Key to Success? | False | By Joanne Lipman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/shrinking-hours.html | Shrinking Hours | False | By Richard A. Friedman | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/how-to-save-your-local-opera.html | How to Save Your Local Opera | False | By Henry Alford | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/kristof-from-the-streets-to-worlds-best-mom.html | From the Streets to the âêŚÂ„Â²WorldâêŚÂ„Â´s Best MomâêŚÂ„Â´ | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/bruni-colleges-identity-crisis.html | CollegeâêŚÂ„Â´s Identity Crisis | False | By Frank Bruni | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/londons-great-exodus.html | LondonâêŚÂ„Â´s Great Exodus | False | By Michael Goldfarb | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/sunday-dialogue-too-tethered-to-tests.html | Sunday Dialogue: Too Tethered to Tests? | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/your-money/stuck-in-a-dispute-between-paypal-and-itself.html | Stuck in a Dispute Between PayPal and Itself | False | By David Segal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/opinion/sunday/city-of-water.html | City of Water | False | By Kevin Baker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/jobs/when-debate-stalls-try-your-paintbrush.html | When Debate Stalls, Try Your Paintbrush | False | By Dharmendra S. Modha | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://opinionator.blogs.nytimes.com/2013/10/12/out-of-network-out-of-luck/ | Out of Network, Out of Luck | False | By Theresa Brown | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sunday-review/how-activist-is-the-supreme-court.html | How Activist Is the Supreme Court? | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/football/redskins-owner-stubbornly-clings-to-wrong-side-of-history.html | RedskinsâêŚÂ„Â´ Owner Stubbornly Clings to Wrong Side of History | False | By William C. Rhoden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/jobs/youd-better-have-a-plan.html | YouâêŚÂ„Â´d Better Have a Plan | False | By Hannah Choi Granade | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/a-surprising-case-against-foreign-aid.html | A Surprising Case Against Foreign Aid | False | By Fred Andrews | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/golf/missy-franklin-finds-new-world-on-campus.html | Missy Franklin Finds New World on Campus | False | By Karen Crouse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/asia/as-china-vows-austerity-giant-brass-fish-devours-11-million.html | As China Vows Austerity, Giant Brass Fish Devours $11 Million | False | By Chris Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/letters-to-the-editor-a-juncture-of-prejudice-and-profit.html | Letters to the Editor | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/from-summer-camp-a-parable-for-washington.html | From Summer Camp, a Parable for Washington | False | By N. Gregory Mankiw | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/ncaafootball/at-least-for-one-game-texas-and-its-embattled-coach-return-to-glory.html | At Least for One Game, Texas and Its Embattled Coach Return to Glory | False | By Tom Spousta | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/seeking-a-staredown-with-google-glass.html | Seeking a Staredown With Google Glass | False | By Anne Eisenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/business/in-a-mood-call-center-agents-can-tell.html | In a Mood? Call Center Agents Can Tell | False | By Natasha Singer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/duets-messages-crowds-and-the-country-pop-blend.html | Duets, Messages, Crowds and the Country-Pop Blend | False | By Andy Langer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/for-aid-insuring-latinos-groups-look-close-to-home.html | For Aid Insuring Latinos, Groups Look Close to Home | False | By Becca Aaronson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/the-last-person-did-everything-just-right.html | The Last Person Did Everything Just Right | False | By Ross Ramsey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/tutoring-company-draws-fire-as-state-pulls-back-services.html | Tutoring Company in Texas Draws Fire as State Pulls Back Services | False | By Morgan Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/baby-hope.html | Cousin Arrested in âêŚÂ„Â´Baby HopeâêŚÂ„Â´ Killing After 22 Years | False | By Michael Schwirtz and William K. Rashbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/education/online-application-woes-make-students-anxious-and-put-colleges-behind-schedule.html | Online Application Woes Make Students Anxious and Put Colleges Behind Schedule | False | By Richard PéŕŚâÂ©rez-PeÃŕÂ±a | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/baseball/cardinals-win-pitchers-duel-to-take-2-0-series-lead.html | A Rookie Remains on a Roll and Extends the CardinalsâêŚÂ„Â´ Edge | False | By Pat Borzi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-12 | 2013-10-13 | https://www.nytimes.com/2013/10/13/crosswords/chess/three-up-and-comers-share-secrets-of-success.html | Three Up-and-Comers Share Secrets of Success | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/football/week-6-matchup-steelers-0-4-at-jets-3-2.html | Week 6 Matchup: Steelers (0-4) at Jets (3-2) | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/ncaafootball/washington-cannot-keep-up-and-oregon-keeps-rivalry-one-sided.html | Washington Cannot Keep Up, and Oregon Keeps Rivalry One-Sided | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/ncaafootball/college-football-around-the-country.html | College Football Around the Country | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/politics/gops-hopes-to-take-senate-are-dimming.html | G.O.P.â€šÃ„¸Ã,Â´s Hopes to Take Senate Are Dimming | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/politics/from-the-start-signs-of-trouble-at-health-portal.html | From the Start, Signs of Trouble at Health Portal | False | By Robert Pear, Sharon LaFraniere and Ian Austen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/palin-endorses-lonegan-in-new-jersey-senate-race.html | Palin Endorses Lonegan in New Jersey Senate Race | False | By Nate Schweber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/pageoneplus/corrections-october-13-2013.html | Corrections: October 13, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/europe/behind-flurry-of-killing-potency-of-hate.html | Behind Flurry of Killing, Potency of Hate | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/pageoneplus/quotation-of-the-day-for-sunday-october-13-2013.html | Quotation of the Day for Sunday, October 13, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/nyregion/lottery-numbers.html | Winning Lottery Numbers for Oct. 12, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/world/middleeast/family-man-one-day-rebel-fighter-the-next.html | Family Man One Day, Rebel Fighter the Next | False | By Norimitsu Onishi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/us/donald-cabana-warden-who-loathed-death-penalty-dies-at-67.html | Donald Cabana, Warden Who Loathed Death Penalty, Dies at 67 | False | By Bruce Weber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/krista-saunders-david-scenna.html | Krista Saunders, David Scenna | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/rebecca-metz-christopher-fiore.html | Rebecca Metz, Christopher Fiore | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/emily-jones-jed-bonner.html | Emily Jones, Jed Bonner | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/saying-yes-to-a-helicopter-ride.html | Sayingâ€šÃ„¸Ã´Yesâ€šÃ„¸Ã´ to a Helicopter Ride | False | By Vincent M. Mallozzi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/david-sokosh-robert-goldstrom.html | David Sokosh, Robert Goldstrom | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/laura-merritt-christopher-satti.html | Laura Merritt, Christopher Satti | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/rebecca-diliberto-gregory-adkins.html | Rebecca DiLiberto, Gregory Adkins | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/jenni-schaefer-eric-fluhr.html | Jenni Schaefer, Eric Fluhr | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/catherine-kast-benjamin-stickney.html | Catherine Kast, Benjamin Stickney | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/deborah-lintz-max-sank.html | Deborah Lintz, Max Sank | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/emily-ross-and-mark-hatch-miller.html | Emily Ross and Mark Hatch-Miller | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/kerry-whichello-christopher-belair.html | Kerry Whichello, Christopher Belair | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/joel-bauer-michael-robotti.html | Joel Bauer, Michael Robotti | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/kellie-miller-michael-la-mastra.html | Kellie Miller, Michael La Mastra | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/meredith-horn-avi-gelboim.html | Meredith Horn, Avi Gelboim | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/jessica-freeman-slade-nicholas-carbone.html | Jessica Freeman-Slade, Nicholas Carbone | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/jenny-rossman-carlton-patrick.html | Jenny Rossman, Carlton Patrick | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/elianora-palitz-and-theodore-herbstman.html | Elianora Palitz and Theodore Herbstman | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/katrina-pape-whitney-rothe.html | Katrina Pape, Whitney Rothe | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/jennifer-chu-michael-kramer.html | Jennifer Chu, Michael Kramer | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/the-wedding-that-led-to-the-wedding.html | The Wedding That Led to the Wedding | False | By Margaux Laskey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/trisha-pfister-eric-siegelstein.html | Trisha Pfister, Eric Siegelstein | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/christine-paquin-nathaniel-wells.html | Christine Paquin, Nathaniel Wells | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/ayla-pamukcu-andrew-leslie.html | Ayla Pamukả̃ʼsÂŸu, Andrew Leslie | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/kelly-oconnor-walter-odonnell.html | Kelly Oả̃Ả,,Â´Connor, Walter Oả̃Ả,,Â´Donnell | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/hunter-armstrong-and-jay-meisel.html | Hunter Armstrong and Jay Meisel | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/aditi-prabhu-and-brian-wong.html | Aditi Prabhu and Brian Wong | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/abra-lyons-warren-jonathan-fischer.html | Abra Lyons-Warren, Jonathan Fischer | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/tamar-raviv-jonathan-reiner.html | Tamar Raviv, Jonathan Reiner | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/stacy-sadove-richard-zbeda.html | Stacy Sadove, Richard Zbeda | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/jaclyn-buzgo-michael-filanowski.html | Jaclyn Buzgo, Michael Filanowski | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/anna-marie-wagner-and-robert-sinnott.html | Anna Marie Wagner and Robert Sinnott | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/emily-winograd-alex-leonard.html | Emily Winograd, Alex Leonard | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/sibyl-fenwick-wixon-greenwood.html | Sibyl Fenwick, Wixon Greenwood | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/cicily-daniels-and-brett-macias.html | Cicily Daniels and Brett Macias | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/fashion/weddings/seeing-yogi-bear-was-no-boo-boo.html | Seeing ẫẨ,,Â'Yogi Bearả̃Ẩ,,Â´ Was No Boo-Boo | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/basketball/knicks-without-anthony-struggle-in-preseason-loss-to-celtics.html | Knicks, Without Anthony, Struggle in Preseason Loss to Celtics | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/baseball/tigers-lose-no-hit-bid-but-not-game.html | Tigers Lose No-Hit Bid but Not Game | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/sports/baseball/having-starters-can-finish-off-an-opponent.html | Having Starters Can Finish Off an Opponent | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/travel/hotel-relax-by-the-runway.html | Hotel Relax by the Runway | False | By Rachel Lee Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/politics/budget-and-debt-limit-debate.html | Spending Dispute Leaves a Senate Deal Elusive | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/international/an-obsessive-culture-aimed-at-being-a-world-beater.html | An Obsessive Culture Aimed at Being a World-Beater | False | By Julia Werdigier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/asia/india-cyclone.html | Quick Evacuation Efforts Help India Minimize Deaths From Cyclone | False | By Gardiner Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/The-revolution-Egypt-needs.html | The Revolution Egypt Needs | False | By Ahmed Zewail | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://bits.blogs.nytimes.com/2013/10/13/bit-by-bit-virtual-reality-heads-for-the-holodeck/ | Disruptions: Bit by Bit, Virtual Reality Heads for the Holodeck | False | By Nick Bilton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/autoracing/vettel-wins-japanese-grand-prix-to-close-in-on-title.html | Vettel Wins Japanese Grand Prix to Close In on Title | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/middleeast/tunnel-from-gaza-found-in-israel-army-says.html | Tunnel Found From Gaza Into Israel, Military Says | False | By Isabel Kershner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-13 | https://www.nytimes.com/2013/10/13/arts/television/whats-on-sunday.html | Whatả̃Ẩ,,Â's on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/soccer/the-gift-of-unexpected-moments-on-the-road-to-the-world-cup.html | The Gift of Unexpected Moments on the Road to the World Cup | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/asia/american-soldier-is-killed-by-attacker-in-afghan-uniform.html | American Soldier Is Shot and Killed by Attacker in Afghan Uniform | False | By Azam Ahmed | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/europe/tapping-the-potential-of-graduate-ties.html | Tapping the Potential of Graduate Ties | False | By Jenny Marc | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/middleeast/gulf-states-face-lack-of-qualified-citizens-for-energy-jobs.html | Gulf States Face Lack of Qualified Citizens for Energy Jobs | False | By Dania Saadi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/in-washington-state-home-of-highest-minimum-wage-a-city-aims-higher.html | In Washington State, Home of Highest Minimum Wage, a City Aims Higher | False | By Kirk Johnson and Steven Greenhouse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/warning-of-global-risk-leaders-urge-us-to-solve-its-debt-limit-crisis.html | World Leaders Press the U.S. on Fiscal Crisis | False | By Annie Lowrey and Nathaniel Popper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/middleeast/egyptian-officials-say-american-killed-himself-in-prison.html | American Held in Egypt Killed Himself, Officials Say | False | By Ben Hubbard and Mayy El Sheikh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/asia/dozens-of-pilgrims-die-in-stampede-in-india.html | Dozens of Pilgrims Die in Stampede on Bridge in India | False | By Ellen Barry | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/baseball/10-years-later-a-cubs-fan-remains-invisible.html | Steve Bartman Remains Invisible, 10 Years Later | False | By Ben Strauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/technology/concerns-arise-over-privacy-of-schoolchildrens-data.html | Group Presses for Safeguards on the Personal Data of Schoolchildren | False | By Natasha Singer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/international/google-jousts-with-south-koreas-piecemeal-internet-rules.html | Google Jousts With Wired South Korea Over Quirky Internet Rules | False | By Eric Pfanner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/books/oscar-hijuelos-cuban-american-writer-who-won-pulitzer-dies-at-62.html | Oscar Hijuelos, Who Won Pulitzer for Tale of Cuban-American Life, Dies at 62 | False | By Bruce Weber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/international/oct-7-1914-peace-makers-mischief-makers.html | Oct. 7, 1914: Peace-Makers; Mischief-Makers | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/international/oct-7-1914-help-the-convalescents-with-a-smoke.html | Oct. 7, 1914: Help the Convalescents With a Smoke | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/international/nov-3-1918-an-american-victory.html | Nov. 3, 1918: An American Victory | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/international/aug-22-1927-protests-loud-speaker.html | Aug. 22, 1927: Protests Loud-Speaker | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/sept-26-1931-gandhi-and-disarmament-in-the-western-world.html | Sept. 26, 1931: Gandhi and Disarmament in the Western World | False | By Walter Lippmann | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/middleeast/bombings-kill-at-least-34-people-in-iraq.html | Bombings Kill at Least 34 in Iraq, Mostly in Southern Provinces and Baghdad | False | By Duraid Adnan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/international/may-22-1932-fascism-for-america.html | May 22, 1932: Fascism for America | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/football/jets-remain-consistently-inconsistent-and-fall-to-the-steelers.html | Jets Remain Consistently Inconsistent and Fall to the Steelers | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/international/oct-5-1947-old-philadelphia-lady-said-it-6718-times.html | Oct. 5, 1947: Old Philadelphia Lady Said It 6,718 Times | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/international/dec-22-1944-our-european-edition.html | Dec. 22, 1944: Our European Edition | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/international/nov-6-1979-threat-from-iran.html | Nov. 6, 1979: Threat From Iran | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/international/removing-nixon.html | Aug. 9, 1974: Removing Nixon | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/international/march-1-1988-gorbachev-and-an-unthinkable-candor.html | March 1, 1988: Gorbachev and an Unthinkable Candor | False | By William Pfaff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/treasury-auctions-set-for-the-week-of-oct-14.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/international/nov-30-2010-the-euro-has-no-clothes.html | Nov. 30, 2010: The Euro Has No Clothes | False | By Roger Cohen | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/international/april-19-2002-knitting-the-world-together.html | April 19, 2002: Knitting the World Together | False | By Daniel Yergin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/international/oct-28-1992-in-a-europe-still-divided-west-can-stabilize-east.html | Oct. 28, 1992: In a Europe Still Divided, West Can Stabilize East | False | By Karl Kaiser, Cesare Merlini and Dominique Moïsi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/crosswords/bridge/bridge-17th-world-computer-championship.html | 17th World Computer Championship | False | By Phillip Alder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/television/a-new-weekly-talk-show-for-alec-baldwin.html | An Actor Is Revealing in a Role That's No Act | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/ncaafootball/for-oregon-offensive-coordinator-its-about-quality-winning.html | With Oregon's Offense, Even the Lows Are High | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/music/philharmonic-plays-mendelssohn-and-dvorak.html | Shifting Moods, From Brash to Lyrical | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/alarm-will-sound-starts-a-residency-at-metropolitan-museum.html | Contemporary Group Tries a Wagner Foray | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/television/hbo-presents-redemption-about-struggling-can-collectors.html | Leavening TV 'Reality' With Jolts of Hardship | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/books/helen-fieldings-bridget-jones-mad-about-the-boy.html | A Singleton Once More, Now at 51 With Kids | False | By Janet Maslin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/music/midsummer-nights-dream-returns-to-met-for-brittens-100th.html | A World of Childhood Innocence Intersects With a Grown-Up Reality | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/dance/jeanne-mordoj-at-new-york-live-arts.html | Making a Serious Point With Eggshells | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/video-games/the-wolf-among-us-plants-storybook-characters-in-new-york.html | Mixing Fairy Dust With Urban Grit | False | By Chris Suellentrop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/dance/arkadi-zaides-performs-a-response-to-dig-deep.html | Dancing to His Tune, After the Music Stops | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/music/new-releases-from-camron-and-pusha-t.html | Keeping It Real in a Time of Tumult | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/design/eyes-in-doha-are-on-damien-hirsts-and-warhols.html | The Gang's All There, Talking Art in Qatar | False | By Carol Vogel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/design/museum-of-tolerance-inaugurates-an-anne-frank-exhibition.html | Playing Cat and Mouse With Searing History | False | By Edward Rothstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/theater/reviews/beckett-solos-stars-lelia-goldoni.html | Well, One Thing Led to Another and Eventually to Beckett | False | By Andy Webster | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/economic-reports-for-the-week-of-oct-14.html | Economic Reports for the Week of Oct. 14 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://artsbeat.blogs.nytimes.com/2013/10/13/male-lead-drops-out-of-50-shades-of-grey/ | Male Lead Drops Out of '50 Shades of Grey' | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/arrest-in-attacks-on-power-grid.html | Arrest in Attacks on Power Grid | False | By Alan Blinder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/theater/stars-of-david-to-return-in-concert-form.html | 'Stars of David' to Return in Concert Form | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/music/royal-opera-house-plans-simulcasts-in-us.html | Royal Opera House Plans Simulcasts in U.S. | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/middleeast/iran-to-offer-proposal-and-speak-of-peaceful-aims-at-nuclear-talks-in-geneva.html | Iran to Offer Proposal and Speak of Peaceful Aims at Nuclear Talks in Geneva | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/media/philadelphia-newspapers-owners-at-war.html | Philadelphia Newspaper's Owners at War | False | By David Carr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/gov-brown-of-california-vetoes-biotech-drug-bill.html | Gov. Brown of California Vetoes Biotech Drug Bill | False | By Andrew Pollack | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/for-a-master-of-sound-the-beat-goes-on.html | For a Master of Sound, the Beat Goes On | False | By David Gonzalez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/after-downtown-fire-a-historic-south-carolina-city-ponders-its-next-steps.html | After Downtown Fire, a Historic South Carolina City Ponders Its Next Steps | False | By Chris Dixon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-13 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/hockey/prompted-by-injury-a-league-will-review-rules-on-fighting.html | Prompted by Injury, a League Will Review Rules on Fighting | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/europe/setting-pace-ireland-predicts-december-exit-from-bailout.html | Setting Pace, Ireland Predicts December Exit From Bailout | False | By Stephen Castle | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/pulling-aid-away-shutdown-deepens-indians-distress.html | Pulling Aid Away, Shutdown Deepens Indiansâ€šÃ„Â´ Distress | False | By Dan Frosch | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/technology/bolstering-a-phones-defenses-against-breaches.html | Bolstering a Phoneâ€šÃ„Â´s Defenses Against Breaches | False | By Nicole Perlroth | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/baseball/tigers-find-a-place-on-the-field-for-peralta-and-his-bat-answers-questions.html | Tigers Find a Place on the Field for Peralta, and His Bat Answers Questions | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/media/agency-commits-to-be-more-for-clients.html | P.R. Agency Begins a Push to Modernize | False | By Stuart Elliott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/football/jets-close-up.html | Jets Close-Up | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/media/upworthys-viral-content-with-a-liberal-bent-is-taking-off.html | Viral Content With a Liberal Bent | False | By Leslie Kaufman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/statue-of-liberty-reopens-as-other-sites-stay-empty.html | Statue of Liberty Reopens as Other Sites Stay Closed | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/looser-rules-on-illegal-housing-sought.html | Looser Rules on Illegal Housing Sought | False | By Mireya Navarro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/media/fall-tv-season-delivers-a-mixed-bag-in-prime-time.html | Fall TV Season Delivers a Mixed Bag in Prime Time | False | By Bill Carter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/baseball/building-a-winner-in-detroit-one-deal-at-a-time.html | Bostonâ€šÃ„Â´s Only Option: Exploiting Bullpen | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/purple-boots-silver-stars-and-white-parents.html | Purple Boots, Silver Stars ... and White Parents | False | By Frank Ligtvoet | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/krugman-the-dixiecrat-solution.html | The Dixiecrat Solution | False | By Paul Krugman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/the-bay-of-bengal-in-peril-from-climate-change.html | The Bay of Bengal, in Peril From Climate Change | False | By Sunil S. Amrith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/technology/privacy-fears-as-surveillance-grows-in-cities.html | Privacy Fears Grow as Cities Increase Surveillance | False | By Somini Sengupta | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/media/politico-editor-given-chief-executive-title.html | VandeHei, Politico Editor, Is Made Chief Executive | False | By Brian Stelter and Leslie Kaufman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/will-new-yorks-political-watchdog-pass-the-test.html | Will New Yorkâ€šÃ„Â´s Political Watchdog Pass the Test? | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/false-equality-in-michigan.html | False Equality in Michigan | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/hope-for-a-malaria-vaccine.html | Hope for a Malaria Vaccine | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/shortchanging-kansas-schoolchildren.html | Shortchanging Kansas Schoolchildren | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/football/denver-victory-closer-than-expected.html | Broncos Beat Jaguars but Not the Spread | False | By Dan Frosch | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/us/chuck-smith-minister-who-preached-to-flower-children-dies-at-86.html | Chuck Smith, Minister Who Preached to Flower Children, Dies at 86 | False | By Paul Vitello | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/winning-lottery-numbers-for-oct-13-2013.html | Lottery Numbers | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/tennis/when-the-davis-cup-came-in-from-the-cold.html | When the Davis Cup Came in From the Cold | False | By Matt Richtel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/international/global-finance-leaders-look-at-a-shift-in-rates-of-growth.html | Global Finance Leaders Look at a Shift in Rates of Growth | False | By Annie Lowrey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/despite-furor-over-baby-hope-many-family-members-remained-silent.html | As Police Chased Leads About â€šÃ„Â¥Baby Hope,â€šÃ„Â¸ Those Who Knew Her Kept Quiet | False | By J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/from-his-fathers-decline-de-blasio-learned-what-not-to-do.html | From His Fatherâ€šÃ„Â´s Decline, de Blasio â€šÃ„Â¸Learned What Not to Doâ€šÃ„Â´ | False | By Javier C. Hernâ€šÃ„Â°ndez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/economy/patients-mired-in-costly-credit-from-doctors.html | Patients Mired in Costly Credit From Doctors | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/free-speech-and-counseling-to-convert-gay-youths.html | Free Speech, and Counseling to â€šÃ„Â¸Convertâ€šÃ„Â´ Gay Youths | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/head-scarves-in-turkey.html | Head Scarves in Turkey | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/is-fido-a-person-under-the-fur.html | Is Fido a Person Under the Fur? | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/opinion/changing-doctors-ways.html | Changing Doctorsâ€™ Ways | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/middleeast/in-rare-cease-fire-hundreds-evacuate-rebel-held-syrian-town.html | In Rare Cease-Fire, Hundreds Evacuate Rebel-Held Syrian Town | False | By Anne Barnard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/business/media/a-leaner-times-aims-for-global-growth.html | A Leaner Times Aims for Global Growth | False | By Christine Haughney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/theater/reviews/the-seagull-at-culture-project-stars-trudie-styler.html | A Russian Original With Irish Spin | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://dealbook.nytimes.com/2013/10/13/legal-bills-rising-cohen-is-said-to-plan-art-sales/ | Legal Bills Rising, Cohen Is Said to Plan Art Sales | False | By Peter Lattman and Carol Vogel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/bankruptcy-for-ailing-detroit-but-prosperity-for-its-teams.html | Bankruptcy for Ailing Detroit, but Prosperity for Its Teams | False | By Joe Drape | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/asia/in-indias-politics-jail-time-is-a-badge-of-honor.html | In Indiaâ€™s Politics, Jail Time Is a Badge of Honor | False | By Ellen Barry | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/middleeast/in-syria-motorists-press-on-yielding-for-war.html | In Syria, Motorists Press on, Yielding for War | False | By Anne Barnard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/content-with-their-city-but-warming-to-candidate-who-is-pledging-change.html | Content With Their City, but Warming to Candidate Who Is Pledging Change | False | By Cara Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/suit-could-determine-protections-for-police-department-whistle-blowers.html | Suit Could Determine Protections for Police Department Whistle-Blowers | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/to-ousted-boss-arms-watchdog-was-seen-as-an-obstacle-in-iraq.html | To Ousted Boss, Arms Watchdog Was Seen as an Obstacle in Iraq | False | By Marlise Simons | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/nyregion/sale-of-a-landmark-building-reflects-the-changing-needs-of-lower-manhattan.html | Sale of a Landmark Building Reflects the Changing Needs of Lower Manhattan | False | By Charles V. Bagli | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/baseball/dodgers-place-their-hopes-on-puigs-shaky-shoulders.html | Dodgers Place Their Hopes on Puigâ€™s Shaky Shoulders | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/golf/after-187-attempts-and-no-wins-on-the-pga-tour-a-golfer-finally-has-his-day.html | After 187 Attempts and No Wins on the PGA Tour, a Golfer Finally Has His Day | False | By Karen Crouse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://well.blogs.nytimes.com/2013/10/14/the-tests-that-babies-need/ | The Tests That Babies Need | False | By Jane E. Brody | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/arts/television/whats-on-monday.html | Whatâ€™s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/sports/baseball/ortiz-slams-new-life-into-red-sox.html | Ortiz Slams New Life Into Red Sox | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/14/world/asia/quotation-of-the-day-for-monday-october-14-2013.html | Quotation of the Day for Monday, October 14, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/middleeast/syria.html | Syrian Rebels Urged to Let Inspectors See Arms Sites | False | By Alan Cowell and Anne Barnard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://bits.blogs.nytimes.com/2013/10/14/facebook-acquires-onavo-and-a-foothold-in-israel/ | Facebook Buys Israeli Maker of Data Compression Software for Mobile Web Effort | False | By Vindu Goel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/3-american-professors-awarded-nobel-in-economic-sciences.html | Economists Clash on Theory, but Will Still Share the Nobel | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-14 | https://www.nytimes.com/2013/10/15/opinion/cohen-adieu-iht-bonjour-inyt.html | Adieu IHT, Bonjour INYT | False | By Roger Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/15iht-stromae15.html | Stromae: Disillusion, With a Dance Beat | False | By Scott Sayare | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/far-right-wins-a-local-election-in-france.html | Minor Victory by Far-Right Party Has France Asking if Bigger Changes Are Ahead | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/somalias-leader-look-past-the-hype.html | Somaliaâ€™s Leader: Look Past the Hype | False | By Nuruddin Farah | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/europe-lost-on-the-digital-planet.html | Europe, Lost on the Digital Planet | False | By Sylvie Kauffmann | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/africa/african-governance-prize-again-withheld.html | Again, No African Leader Wins Annual Good Governance Prize | False | By Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/mourning-a-peoples-hero.html | Mourning a Peopleâ€šÂ„Â´s Hero | False | By Nguyen Qui Duc | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/middleeast/ten-jewish-men-arrested-at-temple-mount.html | Ten Jewish Men Detained at Temple Mount | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/in-bhutan-turning-a-royal-sport-into-a-national-one-is-no-slam-dunk.html | In Bhutan, a Bid to Turn Basketball From a Royal Sport to a National One | False | By Gardiner Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://artsbeat.blogs.nytimes.com/2013/10/14/new-director-for-museum-of-biblical-art/ | New Director For Museum of Biblical Art | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/politics/seeking-deal-to-avert-default-lawmakers-to-meet-obama.html | Senators Near Fiscal Deal, but the House Is Uncertain | False | By Michael D. Shear and Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/media/carl-bernstein-plans-memoir-on-his-cub-reporter-days.html | Carl Bernstein Plans Memoir on His Cub Reporter Days | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/for-sale-in-queens-a-ribbon-of-land-3-feet-wide.html | For Sale in Queens: A Ribbon of Land, Three Feet Wide | False | By Elizabeth A. Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/basketball/nets-garnett-may-need-to-adjust-his-game-on-several-fronts.html | Garnett Says Nets Are â€šÂ„Â²a Work in Progressâ€šÂ„Â´ on Defense | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/analyzing-the-sweet-tooth.html | Analyzing the Sweet Tooth | False | By C. Claiborne Ray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/14/homework-two-designers-and-one-very-modern-house-in-tokyo/ | Home/Work | Two Designers and One Very Modern House in Tokyo | False | By Kelly Wetherille | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/energy-environment/putting-robots-to-work-in-solar-energy.html | A Staff of Robots Can Clean and Install Solar Panels | False | By Diane Cardwell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/the-compatibility-gene-offers-interesting-insights-on-the-immune-system.html | The Immune System, From the Inside | False | By Nicholas Wade | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/fashion/For-Autumn-the-Coats-of-Many-Colors.html | The Coats of Many Colors | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/fashion/Ralph-Lauren-to-Help-Restore-the-Beaux-Arts-School-in-Paris.html | Ralph Lauren's New Parisian Dream | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/a-feeding-instinct-starts-in-womb.html | A Feeding Instinct Starts in the Womb | False | By Sindya N. Bhanoo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/female-meerkat-will-nurse-for-rent.html | Female Meerkat: Will Nurse for Rent | False | By Sindya N. Bhanoo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-23 | https://www.nytimes.com/2013/10/14/business/media/ads-propose-sunday-in-the-kitchen-with-glad.html | Ads Propose Sunday in the Kitchen With Glad | False | By Stuart Elliott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/what-cheating-says-about-us-1-letter.html | What Cheating Says About Us (1 Letter) | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/science-bookshelf.html | Science Bookshelf | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/books/solo-a-new-james-bond-novel-by-william-boyd.html | When We Next See Our Hero ... | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://bats.blogs.nytimes.com/2013/10/14/bartman-and-fielder-a-tale-of-two-pop-ups/ | Bartman and Fielder: A Tale of Two Pop-Ups | False | By Jay Schreiber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/earth/something-is-killing-off-the-moose.html | Moose Die-Off Alarms Scientists | False | By Jim Robbins | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/a-new-jersey-farmer-retires.html | To Market, to Market, No More | False | By Rachel Wharton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/media/walking-dead-premiere-is-highest-rated-show-of-tv-season.html | â€šÂ„Â²Walking Deadâ€šÂ„Â´ Premiere Is Highest Rated Show of TV Season | False | By Bill Carter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://bats.blogs.nytimes.com/2013/10/14/keeping-score-clutch-hitting-explained-its-not-what-you-think/ | Keeping Score: Clutch Hitting Explained (Itâ€šÂ„Â´s Not What You Think) | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/middleeast/us-iran-sanctions.html | In New Nuclear Talks, Technological Gains by Iran Pose Challenges to the West | False | By Michael R. Gordon and Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://dealbook.nytimes.com/2013/10/14/moncler-files-request-to-go-public-in-italy/ | Moncler Files to Go Public on Milanâ€šÂ„Â´s Stock Market | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/britain-makes-overture-to-repair-strained-ties-with-china.html | Britain Makes an Overture to Repair Ties With China | False | By Stephen Castle | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/theater/reviews/two-point-oh-starring-jack-noseworthy-as-an-avatar.html | Death Did Not Part Them, and Some People Donâ€šÃ„Â´t Like It | False | By Andy Webster | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/health/parasites-hookworm-vaccine-will-be-tried-in-africa.html | Parasites: Hookworm Vaccine Will Be Tried in Africa | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://well.blogs.nytimes.com/2013/10/14/testing-the-limits-of-terminal/ | Testing the Limits of â€šÃ„Â´Terminalâ€šÃ„Â´ | False | By Abigail Zuger, M.d. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/a-belief-in-books-on-paper.html | A Belief in Books on Paper | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/a-solution-for-zoo-penguins.html | A Solution for Zoo Penguins | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/theater/reviews/mildred-fierce-a-sendup-comes-to-theater-80.html | A Martyr in Drag, Slinging Hash for That Thankless Daughter | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://well.blogs.nytimes.com/2013/10/14/haunted-by-a-childs-illness/ | Haunted by a Childâ€šÃ„Â´s Illness | False | By Perri Klass, M.D. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://dealbook.nytimes.com/2013/10/14/buyout-firms-combing-u-s-for-sky-high-sums-to-invest/ | Buyout Firms Combing U.S. for Sky-High Sums to Invest | False | By Julie Creswell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/police-sweep-through-moscow-market-after-violence.html | Moscow Police Round Up Targets of Riot at Market | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/music/francis-and-eleanora-celebrates-sinatra-and-holiday.html | A Dual Tribute to Two Titans | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/music/lise-de-la-salle-a-french-pianist-opens-concert-series.html | A Twirling Airiness in a Recital of Schumann, Bach and Debussy | False | By Steve Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/disease-the-next-big-one.html | Disease: The Next Big One | False | By David Quammen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/music/james-levine-leads-the-met-orchestra-at-carnegie-hall.html | Two Who Continue to Endure: Verdi and Levine | False | By Steve Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/health/in-struggle-with-weight-william-howard-taft-used-a-modern-diet.html | In Struggle With Weight, Taft Used a Modern Diet | False | By Gina Kolata | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/dance/rebecca-davis-and-taisha-paggett-paired-at-danspace.html | A Surreal Collage of Shaking, Swooning and Stumbling | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/libyan-terror-suspect-brought-to-new-york-for-trial.html | Qaeda Suspect Is Brought to New York for a Hearing | False | By Benjamin Weiser, Charlie Savage and Eric Schmitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/personaltech/with-skylanders-swap-characters-or-their-halves.html | With Skylanders, Swap Characters, or Their Halves | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/health/breaking-through-cancers-shield.html | Breaking Through Cancerâ€šÃ„Â´s Shield | False | By Gina Kolata | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/personaltech/with-an-upgrade-podcasts-move-to-an-apple-app.html | With iOS 7 Upgrade, Podcasts Move to an Apple App | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/music/new-music-from-pearl-jam-paul-mccartney-and-cassadee-pope.html | Angst Endures for a Pioneer of Grunge | False | By Jon Pareles, Nate Chinen and Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/dance/a-micro-history-is-about-our-shared-economic-experience.html | Belongings That Remain After You Go | False | By Siobhan Burke | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/international/in-northern-iraq-a-thriving-economy-and-a-changing-landscape.html | Business Rebuilds in a Thriving City in Iraq | False | By Michael T. Luongo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/a-maryland-hills-prehistoric-secret.html | A Maryland Hillâ€šÃ„Â´s Prehistoric Secret | False | By Theo Emery | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/books/inventing-the-american-guitar-explores-1840s-innovations.html | Roll Over, Stradivarius | False | By Larry Rohter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/television/crackle-a-netflix-competitor-offers-new-programming.html | Taking Killers and Thrillers to the Web | False | By Mike Hale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/dance/san-francisco-ballet-champions-new-work.html | Troupe Has the Courage of Its Commissions | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/one-europe-many-europes.html | One Europe, Many Europes | False | By Clemens Wergin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/dance/night-stand-has-its-premiere-at-diachelsea.html | Always Alone Together, Even When Theyâ€šÃ„Â´re Apart | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-14 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/shopping-for-fall-pieces-relax-youll-look-great.html | Shopping for Fall Fashion? Relax Youâ€šÃ„‚Ã¬Ã´ll Look Great | False | By Erica M. Blumenthal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-20 | https://www.nytimes.com/2013/10/15/opinion/how-to-feed-the-world.html | How to Feed the World | False | By Mark Bittman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/the-end-of-the-nation-state.html | The End of the Nation-State? | False | By Parag Khanna | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/the-middle-east-pendulum.html | The Middle East Pendulum | False | By Roger Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/after-the-jobs-disappear.html | After the Jobs Disappear | False | By Juliet B. Schor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/a-rare-open-house-lets-visitors-in-the-herbarium-at-kew-gardens.html | Nature Overflows in These Musty Rooms | False | By Liz Leyden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/science/nobel-prizes-and-an-astronaut-mourned.html | Nobel Prizes and an Astronaut Mourned | False | By Nicholas Bakalar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/where-science-is-going.html | Where Science Is Going | False | By Jim Al-Khalili | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/as-holidays-approach-good-and-bad-news-for-air-travelers.html | Good (and Bad) News for Air Travelers | False | By Joe Sharkey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/14/making-it-from-herms-couture-jewelry-inspired-by-crocodiles/ | Making It | From Hermâ€šÃ„‚Ã´s, Couture Jewelry Inspired by Crocodiles | False | By Nick Haramis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/international/chastening-the-giant-banks.html | Chastening the Giant Banks | False | By Peter Eavis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/media/peering-into-the-future-of-media.html | Peering Into the Future of Media | False | By Eric Pfanner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/energy-environment/cracking-the-energy-puzzles-of-the-21st-century.html | Cracking the Energy Puzzles of the 21st Century | False | By Stanley Reed | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/fashion/fashion-remains-a-bellwether-for-modernity.html | Fashion Remains a Bellwether for Modernity | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/movies/film-by-any-other-name.html | Film by Any Other Name | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/technology/the-rapid-advance-of-artificial-intelligence.html | The Rapid Advance of Artificial Intelligence | False | By John Markoff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/international/globalization-sweeps-away-misgivings-about-foreign-teammates.html | Globalization Sweeps Away Misgivings About Foreign Teammates | False | By Jerâ€šÃ„‚Ã´ Longman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/asias-challenge-to-europe.html | Asia's Challenge to Europe | False | By Keith Bradsher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/the-russia-left-behind.html | Between Big Cities, a Road Passes the Russia Left Behind | False | By Ellen Barry | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/at-a-feast-emerging-from-an-egg.html | Emerging From an Egg, as Others Tuck Into Food | False | By Jane Iredale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/football/with-running-backs-ailing-the-giants-turn-to-a-rookie.html | With Running Backs Hurt, Giants Turn to Rookie | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-14 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/music/tommy-scott-singer-songwriter-and-pitchman-dies-at-96.html | Tommy Scott, Country Singer With a Traveling Medicine Show, Dies at 96 | False | By William Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/richmond-awaits-a-bold-antipoverty-plan.html | Richmond Awaits a Bold Antipoverty Plan | False | By Timothy Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/technology/on-a-new-jersey-islet-twilight-of-the-landline.html | On a New Jersey Islet, Twilight of the Landline | False | By Edward Wyatt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/rally-at-the-alamo-will-call-on-texans-to-raise-their-rifles-high.html | Rally at the Alamo Will Call on Texans to Raise Their Rifles High | False | By Manny Fernandez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/beneficiaries-of-medicare-left-confused-by-exchanges.html | Beneficiaries of Medicare Left Confused by Exchanges | False | By Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/media/harpers-redesigns-its-web-site-and-embraces-branded-content.html | Harperâ€šÃ„‚Ã´s Redesigns Its Web Site and Embraces Branded Content | False | By Tanzina Vega | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/for-ailing-occupants-of-the-bronx-zoo-sophisticated-medical-care.html | The 180-Pound Gorilla in the Operating Room | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/hockey/after-dreadful-road-trip-rangers-place-a-veteran-goalie-on-waivers.html | Rangers Put Backup Goaltender on Waivers | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://dealbook.nytimes.com/2013/10/14/hero-or-goat-jamie-dimon-inspires-no-consensus/ | The Bloodlust of Pundits Swirls Around Jamie Dimon | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/media/netflix-as-easy-as-changing-the-channel.html | Netflix as Easy as Changing the Channel | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/no-reason-to-wait-on-marriage.html | No Reason to Wait on Marriage | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/testing-europes-conscience.html | Testing Europeâ€šÃ„Â´s Conscience | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/fukushima-politics.html | Fukushima Politics | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/the-senate-tries-to-end-the-crisis.html | The Senate Tries to End the Crisis | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/governors-crusade-against-corruption-comes-with-too-many-asterisks.html | Governorâ€šÃ„Â´s Crusade Against Corruption Comes With Too Many Asterisks | False | By Michael Powell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/luhrmann-conjuring-up-our-own-gods.html | Conjuring Up Our Own Gods | False | By T. M. Luhrmann | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/the-heartache-of-an-immigrant-family.html | The Heartache of an Immigrant Family | False | By Sonia Nazario | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/changing-the-debt-ceiling-game.html | Changing the Debt-Ceiling Game | False | By David McAdams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/basketball/spurs-stay-consistent-by-thinking-globally.html | Spurs Stay Consistent by Thinking Globally | False | By Jerâ€šÃ„Â© Longman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/nocera-a-world-without-privacy.html | A World Without Privacy | False | By Joe Nocera | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/as-china-moves-to-lower-professors-profile-colleges-are-seeking-to-raise-theirs.html | As China Moves to Lower Professorâ€šÃ„Â´s Profile, Colleges Are Seeking to Raise Theirs | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://cityroom.blogs.nytimes.com/2013/10/14/the-ad-campaign-looking-for-a-boost-lhota-turns-the-focus-to-charter-schools/ | The Ad Campaign: Looking for a Boost, Lhota Turns the Focus to Charter Schools | False | By Javier C. Hernâ€šÃ°ndez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/baseball/tigers-verlander-rediscovers-a-machinelike-efficiency.html | Tigersâ€šÃ„Â´ Verlander Rediscovers a Machinelike Efficiency | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/paul-rogers-wide-ranging-stage-actor-dies-at-96.html | Paul Rogers, Shakespearean Actor and Tony Winner, Dies at 96 | False | By Bruce Weber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/football/to-catch-patriots-jets-focus-on-pass-coverage.html | To Catch Patriots, Jets Must Focus on Pass Coverage | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-17 | https://www.nytimes.com/2013/10/15/nyregion/parking-rules-for-oct-14-2013.html | Parking Rules | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/winning-lottery-numbers-for-oct-14-2013.html | Winning Lottery Numbers for Oct. 14, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/baseball/dodgers-shortstop-fights-jabs-of-pain-as-the-team-fights-to-stay-alive.html | Dodgers Shortstop Fights Jabs of Pain as the Team Battles to Stay Alive | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/no-quarter-for-former-ss-captain-reviled-even-in-death.html | No Quarter for Former SS Captain, Reviled Even in Death | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/for-carrion-no-debate-and-confounded-allies.html | For Carriâ€šâ„¢n, No Debate and Confounded Allies | False | By David W. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/senate-women-lead-in-effort-to-find-accord.html | Senate Women Lead in Effort to Find Accord | False | By Jonathan Weisman and Jennifer Steinhauer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/pageoneplus/corrections-october-15-2013.html | Corrections: October 15, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/the-45-minute-therapy-hour-a-sign-of-the-times.html | The 45-Minute Therapy â€šÃ„Â²Hourâ€šÃ„Â´: A Sign of the Times? | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/in-a-mideast-water-project-hope-and-realism.html | In a Mideast Water Project, Hope and Realism | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/civil-rights-in-turkey.html | Civil Rights in Turkey | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/opinion/a-peace-prize-worthy-of-the-name.html | A Peace Prize Worthy of the Name? | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/us/an-american-shutdown-reaches-the-earths-end.html | An American Shutdown Reaches the Earthâ€šÃ„Â´s End | False | By John Schwartz | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/a-state-inquiry-is-said-to-target-job-agencies.html | A State Inquiry Is Said to Target Job Agencies | False | By Julie Turkewitz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/a-proposed-movie-deal-for-a-piracy-suspect-has-a-surprise-ending-his-arrest.html | A Proposed Movie Deal for a Piracy Suspect Has a Surprise Ending: His Arrest | False | By Andrew Higgins and Nicholas Kulish | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/mark-b-read-criminal-turned-author-dies-at-58.html | Mark B. Read, Criminal Turned Author, Dies at 58 | False | By Paul Vitello | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/pageoneplus/quotation-of-the-day-for-tuesday-october-15-2013.html | Quotation of the Day for Tuesday, October 15, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/trams-slow-and-sweaty-draw-riders-despite-modern-subways-prowling-below.html | Modern Subways Zip Below, but a Cityâ€šÃ„‚Ã„´s Trams, Slow and Sweaty, Plod On | False | By Gerry Mullany | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/to-form-german-coalition-merkels-party-may-need-to-support-a-minimum-wage.html | To Form German Coalition, Merkelâ€šÃ„‚Ã„´s Party May Need to Support a Minimum Wage | False | By Melissa Eddy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/malaysian-court-restricts-use-of-allah-to-muslims.html | Malaysian Court Restricts Use of â€šÃ„‚Ã„´Allahâ€šÃ„‚Ã„´ to Muslims | False | By Thomas Fuller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/in-brooklyn-mourners-still-question-miriam-careys-violent-death-in-washington.html | In Brooklyn, Questioning Violent Death Near Capitol | False | By Vivian Yee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/china-tourists-rescued-on-mt-everest.html | China: Tourists Rescued on Mt. Everest | False | By Edward Wong | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/sports/baseball/dodgers-get-key-hits-and-crucial-win-in-game-3.html | Dodgers Get Key Hits and Crucial Win in Game 3 | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/16/world/asia/major-earthquake-strikes-central-philippines.html | Major Earthquake Strikes Central Philippines | False | By Floyd Whaley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/africa/ethiopia-bomb-blast.html | Ethiopia: 2 Men Killed While Preparing a Bomb for an Attack, an Official Says | False | By Benno Muchler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/asia/sentence-protester-blast.html | China: 6-Year Term for Protester in Blast | False | By Chris Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/big-players-in-gambling.html | Big Players in Gambling | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/arts/television/whats-on-tuesday.html | Whatâ€šÃ„‚Ã„´s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/nyregion/casino-referendum-led-gambling-industry-to-spend-richly-in-albany.html | Casino Referendum Led Gambling Industry to Spend Richly in Albany | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/business/international/bulgarias-air-is-dirtiest-in-europe-study-finds-followed-by-poland.html | Bulgariaâ€šÃ„‚Ã„´s Air Is Dirtiest in Europe, Study Finds, Followed by Poland | False | By Danny Hakim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/16/technology/apple-hires-burberry-ceo-angela-ahrendts.html | Apple Hires Burberry Chief to Polish Image of Online Stores | False | By Brian X. Chen and Mark Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/the-not-so-hidden-cause-behind-the-adhd-epidemic.html | The Not-So-Hidden Cause Behind the A.D.H.D. Epidemic | False | By Maggie Koerth-Baker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://www.nytimes.com/2013/10/15/world/europe/italian-prime-minister-calls-populism-a-threat-to-stability-in-europe.html | Italian Prime Minister Calls Populism a Threat to Stability in Europe | False | By Jim Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/middleeast/in-new-nuclear-talks-technological-gains-by-iran-pose-challenges-to-the-west.html | Iran Presents Nuclear Plan to Big Powers | False | By Michael R. Gordon and Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/obamas-successful-formula.html | Obamaâ€šÃ„‚Ã„´s Successful Formula | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-15 | https://artsbeat.blogs.nytimes.com/2013/10/15/londons-national-theater-names-new-director/ | Londonâ€šÃ„‚Ã„´s National Theater Names New Director | False | By Dan Bilefsky and Patrick Healy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/international/at-canton-fair-signs-of-a-chinese-export-slowdown.html | Export Fair in China Loses Steam | False | By Keith Bradsher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/softbank-buys-51-of-finnish-gaming-firm-for-1-5-billion/ | SoftBank Buys 51% of Finnish Mobile Game Maker for $1.5 Billion | False | By Mark Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/murong-busting-chinas-bloggers.html | Busting Chinaâ€šÃ„‚Ã„´s Bloggers | False | By Murong Xuecun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/some-irish-need-not-apply.html | Some Irish Need Not Apply | False | By David Conrad | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/how-palestinian-hate-prevents-peace.html | How Palestinian Hate Prevents Peace | False | By Yuval Steinitz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-20 | https://www.nytimes.com/2013/10/15/booming/my-face-is-stuck-in-the-70s.html | My Face Is Stuck in the â€šÃ„Ã´70s | False | By Roz Warren | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/15/art-matters-a-treasure-trove-of-decorative-arts-goes-to-auction/ | Art Matters | A Treasure Trove of Decorative Arts Goes to Auction | False | By Pilar Viladas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/politics/congress-budget-debate.html | Senators Restart Talks as Default Looms | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/citis-quarterly-profit-misses-estimates/ | Citigroup Hurt by Lower Fixed-Income Trading | False | By Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/15/us/a-new-image-of-female-authenticity.html | A New Image of Female Authenticity | False | By Anand Giridharadas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/europe/myth-of-the-sisterhood.html | Myth of the Sisterhood | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/barclays-compliance-chief-to-take-leave-of-absence/ | Barclaysâ€šÃ„Ã´ Compliance Chief to Take Leave of Absence | False | By Julia Werdigier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/politics/supreme-court-to-hear-challenge-to-epa-emissions-rules.html | Supreme Court to Hear Challenge to E.P.A. Rules on Gas Emissions | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/media/fey-and-poehler-to-host-golden-globes-for-two-more-years.html | Fey and Poehler to Host Golden Globes for 2 More Years | False | By Bill Carter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/soccer/bob-bradley-an-american-pharaoh-in-egypt.html | Bob Bradley: An American Pharaoh in Egypt | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/football/reason-for-optimism-as-panthers-shed-cautious-ways.html | As Panthers Shed Caution, a Rebound May Take Shape | False | By Chase Stuart | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/where-is-the-great-american-novel-by-a-woman.html | Where Is the Great American Novel by a Woman? | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/escalating-war-of-words-in-tire-deal/ | Escalating War of Words in Tire Deal | False | By David Gelles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/lawyer-leaves-williams-connolly-to-start-new-sports-firm/ | Lawyer Leaves Williams & Connolly to Start Sports Firm | False | By Peter Lattman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/a-crisp-assertive-white-for-a-bracing-sauce.html | A Crisp, Assertive White for a Bracing Sauce | False | By Eric Asimov | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/movies/kill-your-darlings-stars-daniel-radcliffe.html | The Watchful Years, Before the Howling Began | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/learning-to-fly-learning-to-cry.html | Learning to Fly, Learning to Cry | False | By Matt Wolf | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-19 | https://www.nytimes.com/2013/10/15/your-money/annual-enrollment-for-medicare-opens.html | Annual Enrollment for Medicare Opens | False | By Ann Carrns | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/personaltech/paying-more-for-the-leica-name.html | Paying a Premium for the Leica Name | False | By Roy Furchgott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/criminal-charges-for-bob-filner-former-san-diego-mayor.html | Ex-Mayor of San Diego Pleads Guilty to Charges of Sexual Harassment | False | By Rob Davis and Adam Nagourney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/seeing-colorados-sights-after-the-deluge.html | Seeing Coloradoâ€šÃ„Ã´s Sights, After the Deluge | False | By Emily Brennan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/a-reno-neighborhood-drinks-in-style.html | A Reno Neighborhood Drinks in Style | False | By Freda Moon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/for-some-an-appliance-for-others-art.html | For Some, an Appliance; for Others, Art | False | By Kate Murphy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/international/thinking-the-unthinkable-in-the-city-of-london.html | Thinking the Unthinkable in London | False | By Danny Hakim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/invitation-to-a-dialogue-when-doctors-slip-up.html | Invitation to a Dialogue: When Doctors Slip Up | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/politics/soldier-in-afghan-battle-to-receive-medal-of-honor-today.html | Second Medal of Honor for 2009 Afghan Battle | False | By Michael D. Shear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/personaltech/an-iphone-case-that-doubles-as-a-charger.html | An iPhone Case That Doubles as a Charger | False | By Roy Furchgott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/felony-charges-for-2-girls-in-suicide-of-bullied-12-year-old-rebecca-sedwick.html | Felony Counts for 2 in Suicide of Bullied 12-Year-Old | False | By Lizette Alvarez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-20 | https://intransit.blogs.nytimes.com/2013/10/15/for-cruises-a-week-of-sales-and-perks/ | For Cruises, a Week of Sales and Perks | False | By Rachel Harris | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-15 | 2013-10-16 | https://artsbeat.blogs.nytimes.com/2013/10/15/dan-zanes-to-help-brooklyn-conservatory-connect-with-kids/ | Dan Zanes to Help Brooklyn Conservatory Connect With Kids | False | By Allan Kozinn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/le-bilboquet-reappears-and-more-restaurant-openings.html | Le Bilboquet Reappears, and More Restaurant Openings | False | By Florence Fabricant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/in-bound-brook-reaching-a-truce-with-floodwaters.html | In Bound Brook, Reaching a Truce With Floodwaters | False | By Jill P. Capuzzo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/soccer/us-ends-panamas-world-cup-run-and-saves-mexico.html | U.S. Ends Panamaâ€™s World Cup Run and Saves Mexico | False | By Sam Borden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/top-earners-recover-their-losses-and-then-some.html | Top Earners Recover Their Losses, and Then Some | False | By Annie Lowrey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/politics/china-rails-over-us-fiscal-crisis-seeing-its-own-money-at-risk.html | Seeing Its Own Money at Risk, China Rails at U.S. | False | By Mark Landler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/menu-inspired-note-cards-manchego-cheese-and-more.html | Menu-Inspired Note Cards, Manchego Cheese and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/terror-suspect-caught-in-libya-appears-in-manhattan-court.html | Captured in Libya, 1998 Bombing Suspect Pleads Not Guilty in a Manhattan Court | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/reviews/chinas-dining-acrobatics.html | Chinaâ€™s Dining Acrobatics | False | By Frank Bruni | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/technology/intel-earnings.html | Intel Reports Earnings Drop as Its Industry Changes | False | By Quentin Hardy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/theater/reviews/sarah-flood-in-salem-mass-a-puritan-tale-at-the-flea-theater.html | Traveling Through Time to Fight Witchcraft Mania | False | By Rachel Saltz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/developers-end-fight-blocking-2-more-luxury-towers-in-midtown.html | Developers End Fight Blocking 2 More Luxury Towers in Midtown | False | By Charles V. Bagli | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/movies/camille-claudel-1915-stars-juliette-binoche.html | The Agony of an Artistâ€™s A Commitment | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/technology/yahoo-struggles-in-display-ad-market.html | Ad Share Slips Again at Yahoo | False | By Nicole Perlroth | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/books/johnny-carson-henry-bushkins-tell-all.html | Carson, as Seen by Sidekick (Not Ed) | False | By Janet Maslin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/the-erosive-effect-of-expenses-on-a-portfolios-value.html | The Erosive Effect of Expenses on a Portfolioâ€™s Value | False | By John F. Wasik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/have-to-ask-what-the-app-costs-its-not-for-you.html | Have to Ask What the App Costs? Itâ€™s Not for You | False | By Claire Cain Miller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/closed-end-funds-offer-bargains-to-careful-buyers.html | Closed-End Funds Offer Bargains to Careful Buyers | False | By Conrad De Aenlle | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/gay-marriage-ruling-brings-new-planning-choices.html | Gay Marriage Ruling Brings New Planning Choices | False | By Fran Hawthorne | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/rich-americans-snap-up-irish-castles-for-love-and-discounts.html | Rich Americans Snap Up Irish Castles for Love and Discounts | False | By Kerry Hannon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/asset-allocation/help-in-planning-investments-meant-to-outlive-you.html | Help in Planning Investments Meant to Outlive You | False | By John F. Wasik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/your-money/advisers-go-extra-lengths-to-keep-wealthy-clients.html | Advisers Go Extra Lengths to Keep Wealthy Clients | False | By Paul Sullivan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/asia/2-dead-and-american-wounded-in-myanmar-blasts.html | Blasts Kill 2 and Injure an American in Myanmar | False | By Thomas Fuller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/media/at-28-eleanor-catton-is-youngest-man-booker-winner.html | At 28, Writer Is Youngest to Receive Booker Prize | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/europe/european-union-faulted-for-limiting-voices.html | Europeans Are Faulted Over Using Funds to Support Like-Minded Voices | False | By Andrew Higgins | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/asia/mother-of-american-imprisoned-in-north-korea-leaves-without-him.html | Mother of American Imprisoned in North Korea Leaves Without Him | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/dining/reviews/restaurant-review-khe-yo-in-tribeca-and-whiskey-soda-lounge-ny-in-brooklyn.html | The Crunchy Lure of Southeast Asia | False | By Pete Wells | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/music/amore-opera-readies-das-labyrinth-for-american-premiere.html | A Sequel to Tempt â€˜Fluteâ€™ Fans | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/the-most-lucrative-form-of-flattery.html | The Most Lucrative Form of Flattery | False | By Alix Strauss | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/design/heirs-press-austria-to-return-looted-klimt-frieze.html | Heirs Press Austria to Return Looted Klimt Frieze | False | By Patricia Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/twitter-picks-n-y-s-e-for-its-stock-listing/ | Twitter Reports Sharp Rise in Revenue | False | By Vindu Goel and Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/video-games/nba-2k14-infinity-blade-iii-rain-pokemon-x-and-pokemon-y.html | NBA 2K14, Infinity Blade III, Rain, Pokéâ€šÃ„Ã¬mon X and Pokéâ€šÃ„Ã¬mon Y | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/americas/mexico-takes-a-bloomberg-like-swing-at-obesity.html | Mexico Takes Bloomberg-Like Swing at Soaring Obesity | False | By Elisabeth Malkin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/television/in-toy-story-of-terror-a-road-trip-goes-awry.html | Whatâ€šÃ„Ã´s a Group of Nice Toys Like You Doing in a Creepy Hotel Like This? | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/television/full-circle-brings-neil-labute-to-directv.html | Many Dramas, Now Playing With Food | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/media/glenn-greenwald-leaving-the-guardian.html | Reporter Tied to Snowden Leaks to Leave Guardian | False | By Leslie Kaufman and David Carr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/television/burton-and-taylor-starring-helena-bonham-carter.html | A Spark Snuffed by Drink and Ire | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/belafonte-sues-the-king-family.html | Belafonte Sues Heirs of Martin Luther King Jr. | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/health/uganda-fights-stigma-and-poverty-to-take-on-breast-cancer.html | Uganda Fights Stigma and Poverty to Take On Breast Cancer | False | By Denise Grady | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/jpmorgan-said-to-reach-deal-with-trading-regulator/ | JPMorgan Expected to Admit Fault in â€šÃ„Ã²London Whaleâ€šÃ„Ã´ Trading Loss | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/15/happenings-can-marfa-bring-its-magic-to-manhattan/ | Can Marfa Bring Its Magic to Manhattan? | False | By Amy Perry | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/oregon-fathers-memorial-trek-across-country-ends-in-a-familys-second-tragedy.html | Oregon Fatherâ€šÃ„Ã´s Memorial Trek Across Country Ends in a Familyâ€šÃ„Ã´s Second Tragedy | False | By Jack Healy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-15 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/international/digitally-savvy-designer-takes-reins-at-burberry.html | A Digitally Smart Designer Takes the Reins at Burberry | False | By Suzy Menkes and David Jolly | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/justices-weigh-michigan-law-and-race-in-college-admissions.html | Justices Weigh Michigan Law and Race in College Admissions | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/a-wednesday-election-for-new-jersey.html | For New Jersey, Odd Day to Elect a New Senator | False | By Kate Zernike | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/hockey/in-friendlier-time-zone-rangers-hope-fortunes-turn.html | In Friendlier Time Zone, Rangers Hope Fortunes Turn | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/realestate/commercial/clothier-club-monaco-will-offer-books-and-coffee-alongside-fashion.html | Club Monaco Will Offer Books and Coffee Alongside Fashion | False | By Julie Satow | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/lost-youths-are-found-but-new-mexico-ranch-director-is-still-sought.html | Lost Youths Are Found, but Ranch Director Is Sought Amid Claims of Beatings | False | By Dan Frosch | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/court-rejects-appeal-bid-by-writer-in-leak-case.html | Court Rejects Appeal Bid by Writer in Leak Case | False | By Charlie Savage | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/de-blasio-and-lhota-trade-barbs-in-first-televised-debate.html | De Blasio, Attacking Lhota, Dominates in Their First Debate | False | By Michael Barbaro and Michael M. Grynbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/new-york-city-ballots-tiny-print-is-criticized.html | New York City Ballotsâ€šÃ„Ã´ Tiny Print Is Criticized | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/americas/group-says-haitian-garment-workers-are-shortchanged-on-pay.html | Group Says Haitian Garment Workers Are Shortchanged on Pay | False | By Randal C. Archibold and Steven Greenhouse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/vote-wednesday-in-new-jersey.html | Vote Wednesday in New Jersey | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/banksys-new-york-welcome.html | Banksyâ€šÃ„Ã´s New York Welcome | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/europes-populist-backlash.html | Europeâ€šÃ„Â's Populist Backlash | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/thinking-sensibly-about-charter-schools.html | Thinking Sensibly About Charter Schools | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://dealbook.nytimes.com/2013/10/15/stalemate-puts-strain-on-a-vital-debt-market/ | Stalemate Puts Strain on a Vital Debt Market | False | By Peter Eavis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/baseball/verlander-good-but-lackey-is-better-as-red-sox-beat-tigers.html | Verlander Good, but Lackey Is Better as Red Sox Beat Tigers | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/friedman-sorry-kids-we-ate-it-all.html | Sorry, Kids. We Ate It All. | False | By Thomas L. Friedman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/signs-indicate-that-obamas-debt-ceiling-gamble-may-be-paying-off.html | Signs Indicate That Obamaâ€šÃ„Â's Debt Ceiling Gamble May Be Paying Off | False | By Jackie Calmes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/media/group-behind-music-festival-is-sued-over-failed-merger.html | Group Behind Music Festival Is Sued Over Failed Merger | False | By Ben Sisario | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/dowd-pope-trumps-president.html | Pope Trumps President | False | By Maureen Dowd | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/racing-to-see-banksy-graffiti-while-it-can-still-be-seen.html | Racing to See Banksy Graffiti, While It Can Still Be Seen | False | By James Barron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/baseball/in-game-of-strikeouts-a-homer-is-the-difference.html | Amid All the Strikeouts, One Big Swing | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/asia/a-muzzled-chinese-artwork-absent-but-speaking-volumes.html | A Muzzled Chinese Artwork, Absent but Speaking Volumes | False | By Jane Perlez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/politics/as-deadline-looms-boehner-herding-cats-in-bid-for-deal.html | With G.O.P. Badly Divided, Boehner Is Left â€šÃ„Â'Herding Catsâ€šÃ„Â' | False | By Ashley Parker and Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/alaskas-king-crab-fleet-is-left-in-port-by-shutdown.html | Alaskaâ€šÃ„Â's King-Crab Fleet Is Left in Port by Shutdown | False | By Kirk Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/pageoneplus/quotation-of-the-day-for-wednesday-october-16-2013.html | Quotation of the Day for Wednesday, October 16, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/media/marketers-wax-enthusiastic-over-bees-and-honey.html | Marketers Wax Enthusiastic Over Bees and Honey | False | By Stuart Elliott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/panel-to-investigate-state-democratic-party.html | Panel to Investigate State Democratic Party | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/politics/judge-in-landmark-case-disavows-support-for-voter-id.html | Judge in Landmark Case Disavows Support for Voter ID | False | By John Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/imagining-the-dollar-without-its-privilege.html | Imagining the Dollar Without Its Privilege | False | By Eduardo Porter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/place-a-fee-on-carbon.html | Place a Fee on Carbon | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/the-slow-lane-us-style.html | The Slow Lane, U.S.-Style | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/business-of-health-care.html | Business of Health Care | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/the-high-cost-of-asthma-in-america.html | The High Cost of Asthma in America | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/international/real-estate-heating-up-in-indonesia.html | Real Estate Heating Up in Indonesia | False | By Keith Bradsher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/as-search-goes-on-for-queens-boy-with-autism-adults-at-his-school-face-questions.html | As Search Goes On for Queens Boy With Autism, Adults at His School Face Questions | False | By Al Baker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/pageoneplus/corrections-october-16-2013.html | Corrections: October 16, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/theater/reviews/the-model-apartment-by-donald-margulies-returns.html | Itâ€šÃ„Â's True: There Be Dragons | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/soccer/in-argentine-soccer-a-rivalry-cleaves-a-city.html | In Argentine Soccer, a Rivalry Cleaves a City | False | By Jonathan Gilbert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/lottery-numbers-for-oct-15-2013.html | Lottery Numbers for Oct. 15, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/brooklyn-pool-to-double-as-ice-skating-rink.html | Brooklyn Pool to Double as Ice-Skating Rink | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/basketball/promise-invites-lessons-aplenty-for-knicks-rookie-tim-hardaway-jr.html | Promise Invites Lessons Aplenty for Knicks Rookie | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/as-south-dakota-ranchers-face-storms-toll-us-helping-hands-are-tied.html | South Dakota Ranchers Face Storm's Toll, but U.S.' Helping Hands Are Tied | False | By Steven Yaccino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/realestate/commercial/steve-berkowitz.html | Steve Berkowitz | False | By Vivian Marino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/librarians-love-of-books-began-in-her-struggles-to-read.html | Librarian's Love of Books Began in Her Struggles to Read | False | By Alison Leigh Cowan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/baseball/with-dodgers-resurgent-brian-wilson-is-at-cutting-edge-of-baseballs-beard-movement.html | Resurgent Wilson Is at Cutting Edge of Baseball's Beard Movement | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/11-charged-in-lower-manhattan-drug-ring.html | 11 Charged in Lower Manhattan Drug Ring | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/2-automakers-fear-effects-of-shutdown-on-sales.html | 2 Automakers Fear Effects of Shutdown on Sales | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/europe/funeral-for-ex-nazi-in-italy-is-halted-as-protesters-clash.html | Funeral for Ex-Nazi in Italy Is Halted as Protesters Clash | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/basketball/reunion-for-players-and-a-win-for-the-nets-against-the-celtics.html | Reunion for Players and a Win for the Nets | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/viewing-us-in-fear-and-dismay.html | Viewing U.S. in Fear and Dismay | False | By Damien Cave | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/movies/kumar-pallana-94-dies-went-from-yoga-to-film.html | Kumar Pallana, Who Went From Yoga to Film, Dies at 94 | False | By Margalit Fox | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/baseball/mlb-requests-testimony-in-rodriguez-doctors-case.html | M.L.B. Seeks Records on a Rodriguez Doctor | False | By Steve Eder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/nyregion/in-a-competitive-dance-lhota-searches-for-a-tune.html | In a Competitive Dance, Lhota Searches for a Tune | False | By Michael Powell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/hans-riegel-marketer-of-gummi-bears-dies-at-90.html | Hans Riegel, Marketer of Gummi Bears, Dies at 90 | False | By Melissa Eddy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/asia/afghans-fend-off-taliban-threat-in-pivotal-year.html | Afghans Fend Off Taliban Threat in Pivotal Year | False | By Rod Nordland, Thom Shanker and Matthew Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/baseball/chasing-ghosts-cardinals-are-step-closer.html | Chasing Ghosts, Cardinals Are Step Closer | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/world/europe/britain-former-liberian-president-is-transferred-to-british-prison.html | Britain: Former Liberian President Is Transferred to British Prison | False | By Marlise Simons | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/sports/cycling/spaniard-wins-tour-of-beijing.html | Spaniard Wins Tour of Beijing | False | By Agence France-Presse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/early-promise-in-drug-trial-for-fighting-cholesterol.html | Early Promise in Drug Trial for Fighting Cholesterol | False | By Andrew Pollack | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/arts/television/whats-on-wednesday.html | What's On Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/16/world/europe/immigrant-held-in-russia-killing-that-led-to-unrest.html | Immigrant Held in Killing of Russian Claims Self-Defense, Officials Say | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/opinion/sex-trafficking-in-india.html | Sex Trafficking in India | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/russian-opposition-leader-is-spared-jail.html | Navalny Is Spared Prison Term in Russia | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/european-auto-sales-gain-with-caveats.html | Slim Gain in Car Sales Leads to Optimism, and Skepticism, in Europe | False | By Jack Ewing and Raphael Minder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/shah-did-malala-teach-us-anything.html | Did Malala Teach Us Anything? | False | By Bina Shah | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/enemies-vs-adversaries.html | Enemies vs. Adversaries | False | By Michael Ignatieff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/merkels-options-narrow-as-greens-withdraw-from-talks.html | Merkel Lists Policy Goals, as Coalition Options Narrow | False | By Melissa Eddy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-16 | https://www.nytimes.com/2013/10/16/business/international/irelands-government-says-it-will-curb-a-tax-strategy-that-faced-us-scrutiny.html | Ireland's Government Says It Will Curb a Tax Strategy That Faced U.S. Scrutiny | False | By Stephen Castle | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/energy-environment/17iht-green17.html | A Rebound for Some Wildlife in Europe | False | By Stanley Reed | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/bank-of-america-quarterly-earnings-rise-to-2-5-billion/ | Despite Loss in Mortgages, Bank of Americaâ€šÃ„Ã´s Profit Surges | False | By Peter Eavis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/the-politics-of-illness.html | Illness and Power | False | By Martâ€šÃ¨%n Caparrâ€šÃ¢%s | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/advance-auto-parts-to-buy-rival-for-2-billion/ | Advance Auto Parts to Buy Rival for $2 Billion | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/soccer/in-world-cup-soccer-coaches-suffer-most.html | In World Cup Soccer, Coaches Suffer Most | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/international/maker-of-assassins-creed-delays-release-of-2-games.html | Ubisoftâ€šÃ„Ã´s Delay of Watch Dogs Sends Shares Crashing | False | By Mark Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/16/bookshelf-where-design-comes-first/ | Bookshelf \| Where Design Comes First | False | By David Netto | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/congress-budget-debate.html | Republicans Back Down, Ending Crisis Over Shutdown and Debt Limit | False | By Jonathan Weisman and Ashley Parker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/international/frieze-london-makes-way-for-the-unexpected.html | Frieze London Makes Way for the Unexpected | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/international/indian-artist-explores-absence-through-presence.html | Indian Artist Explores Absence Through Presence | False | By Sei Chong | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/international/a-mainstream-home-for-alternative-art-in-armenia.html | A Mainstream Home for Alternative Art in Armenia | False | By Elizabeth Zach | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/international/frieze-projects-finds-artistry-in-decision-making.html | Frieze Project Finds Artistry in Decision-Making | False | By Nina Siegal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/international/perception-and-experience-clash-in-germans-works.html | Perception and Experience Clash in German's Works | False | By Melissa Eddy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/international/paris-exhibition-presents-the-art-not-the-artist.html | Paris Exhibition Presents the Art, Not the Artist | False | By David Belcher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/international/beyond-babel-chinas-virtual-future.html | Beyond Babel, Chinaâ€šÃ„Ã´s Virtual Future | False | By Kevin Holden Platt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/international/in-rwanda-studio-space-as-catalyst.html | In Rwanda, Studio Space as Catalyst | False | By Ginanne Brownell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/international/seducing-dealers-without-giving-in-to-their-demands.html | Seducing Dealers Without Giving in to Their Demands | False | By Susanne Fowler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/international/becoming-vincent-van-gogh-the-paris-years.html | Becoming Vincent Van Gogh: The Paris Years | False | By Nina Siegal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/international/culling-myanmars-past-for-memories.html | Culling Myanmar's Past for Memories | False | By Mike Ives | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/media/finalists-for-national-book-awards-announced.html | Finalists for National Book Awards Announced | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/tracking-privilege-signs-as-they-vanish.html | Tracking â€šÃ„Ã²Privilege Signsâ€šÃ„Ã´ as They Vanish | False | By David W. Dunlap | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/jpmorgan-to-pay-100-million-and-make-admission-of-wrongdoing-in-london-whale-pact/ | A Regulator Cuts New Teeth on JPMorgan in â€šÃ„Ã²London Whaleâ€šÃ„Ã´ Case | False | By Ben Protess | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/markets-reflect-optimism-on-debt-ceiling-deal/ | Investors Cheer Deal to End Shutdown but Worry About Reruns | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/former-hungarian-official-charged-with-war-crimes-in-1956-uprising.html | Former Hungarian Official Charged With War Crimes in 1956 Uprising | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/middleeast/iran-nuclear-talks.html | After Talks on Iranâ€šÃ„Ã´s Nuclear Program, Officials Highlight the Positive | False | By Michael R. Gordon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/sampling-new-yorks-musical-buffet.html | Sampling New Yorkâ€šÃ„Ã´s Musical Buffet | False | By Emily Brennan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/in-a-florence-neighborhood-a-personal-touch.html | In a Florence Neighborhood, a Personal Touch | False | By Shivani Vora | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/asia/avalanche-kills-four-near-everest.html | Avalanche Kills Four Near Everest | False | By Edward Wong | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/smallbusiness/fine-points-of-making-pitches-to-investors.html | Tips on Talking to and Tapping Potential Investors | False | By Julie Weed | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/asia/plane-crash-in-laos.html | Plane Crash in Laos Kills 49 | False | By Thomas Fuller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/personaltech/apps-to-protect-your-array-of-passwords.html | Apps to Protect Your Array of Passwords | False | By Kit Eaton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/remaking-tavern-on-the-green-one-fork-at-a-time.html | Remaking Tavern on the Green, One Fork at a Time | False | By Max Chafkin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/the-octopus-that-almost-ate-seattle.html | The Octopus That Almost Ate Seattle | False | By Marnie Hanel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/basketball/any-nets-salute-to-kidd-deserves-a-nod-to-rod-thorn.html | When Nets Salute Kidd, Thorn Should Receive an Assist | False | By Harvey Araton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/economy/high-cost-to-the-economy-from-the-fiscal-impasse.html | Gridlock Has Cost U.S. Billions, and the Meter Is Still Running | False | By Annie Lowrey, Nathaniel Popper and Nelson D. Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/black-marks-routinely-expunged-from-brokers-records-report-finds/ | Black Marks Routinely Expunged From Brokersâ€™ Records, Report Finds | False | By Susan Antilla | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/jon-koons-private-stock-store-paying-hard-to-get.html | Private Stock, Paying Hard to Get | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/up-next-chris-kittrell-baby-alpacas-man-of-industry.html | Chris Kittrell, Frontman for the Band Baby Alpaca | False | By Alex Hawgood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/hill-dale-lounge-on-lower-east-side.html | Hill & Dale: Lounge on Lower East Side | False | By Patrick Heij | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/asia/Suicide-Attack-in-Pakistan-Kills-Provincial-Official-and-at-Least-9-of-His-Guests.html | Suicide Bomber in Pakistan Kills a Provincial Official | False | By Ismail Khan and Declan Walsh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/greeces-parliament-lifts-immunity-for-lawmakers-charged-with-crimes.html | Greeceâ€™s Parliament Clears Way for More Charges Against 6 Right-Wing Lawmakers | False | By Niki Kitsantonis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-20 | https://wheels.blogs.nytimes.com/2013/10/16/on-e-u-carbon-emissions-rule-first-the-announcement-then-the-uproar/ | On E.U. Carbon Emissions Rule, First the Announcement, Then the Uproar | False | By Jim Motavalli | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/dollhouse-made-them-do-it.html | Dollhouse Made Them Do It | False | By Joyce Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/judge-rejects-suit-to-block-casino-referendum.html | Judge Rejects Suit to Block Vote on Casinos | False | By Jesse McKinley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/amrica-mvil-drops-bid-for-kpn/ | AmÃ©rica MÃ³âˆšÃ°vil Drops Bid for KPN | False | By Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/max-irons-out-of-character-but-in-his-element.html | Max Irons: Out of Character, but in His Element | False | By Mary Billard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/knight-capital-to-pay-12-million-fine-on-trading-violations/ | Knight Capital to Pay $12 Million Fine on Trading Violations | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/16/on-the-verge-trousdale-los-angeless-forgotten-architectural-mecca-makes-a-comeback/ | On the Verge | Trousdale, Los Angelesâ€™s Forgotten Architectural Mecca, Makes a Comeback | False | By Peter Haldeman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/facebook-changes-privacy-policy-for-teenagers.html | Facebook Eases Privacy Rules for Teenagers | False | By Vindu Goel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/television/cws-reign-depicts-mary-queen-of-scots-as-a-teenager.html | Even a Doomed Queen Just Wants to Have Fun | False | By Mike Hale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/mark-cuban-cleared-of-insider-trading/ | Jury Rules for Mark Cuban in Setback for S.E.C. | False | By Ben Protess and Lauren D'Avolio | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/at-the-new-york-premiere-of-her-a-party-makes-do-without-its-voice.html | At the New York Premiere of â€˜Â²Herâ€™â€šÃ„Â´ a Party Makes Do Without Its Voice | False | By Jacob Bernstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/ncaabasketball/wagner-coach-bashir-mason-learns-about-time-management.html | A Lesson in Time Management for a Wagner Coach | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/personaltech/gadgets-to-help-the-party-host.html | Gadgets to Help the Party Host | False | By Roxie Hammill and Mike Hendricks | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/books/ninety-percent-of-everything-by-rose-george.html | Life on Ships That Make World Go Round | False | By Dwight Garner | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/music/nine-inch-nails-on-its-tension-tour-at-barclays-center.html | Aggression Unleashed, and Moderated Too, in Pumped-Up Touring Return | False | By Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/justices-weigh-freezing-assets-against-hiring-lawyers.html | Case Pits Freezing Assets Against Hiring Lawyers | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/technology/personaltech/reconciling-the-2-worlds-of-windows-8.html | Reconciling 2 Worlds With Windows 8.1 | False | By David Pogue | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/dance/lar-lubovitchs-45th-anniversary-at-the-joyce.html | Roundup at the Chelsea Hall, With Flinging, Stumbling, Collapsing | False | By Siobhan Burke | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/movies/saving-mr-banks-depicts-a-walt-disney-with-faults.html | Forget the Spoonful of Sugar: Itâ€šÃ„Â´s Uncle Walt, Uncensored | False | By Brooks Barnes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/asia/advancing-a-milder-version-of-maos-calamities.html | Milder Accounts of Hardships Under Mao Arise as His Birthday Nears | False | By Chris Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/music/mariinsky-orchestra-closes-carnegie-run-with-rachmaninoff.html | Muscle and Speed Win a Crowdâ€šÃ„Â´s Adulation | False | By James R. Oestreich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/design/for-the-next-mayor-a-to-do-list.html | Building a Better City | False | By Michael Kimmelman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/crosswords/bridge/a-computer-championship-in-indonesia.html | A Computer Championship in Indonesia | False | By Phillip Alder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/design/making-opera-of-art-and-vice-versa.html | Making Opera of Art and Vice Versa | False | By Michael Cooper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/design/one-met-isnt-enough.html | One Met Isnâ€šÃ„Â´t Enough | False | By Carol Vogel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/thierry-maxime-loriot-curator-of-the-jean-paul-gaultier-exhibition.html | Thierry-Maxime Loriot, Curator of the Jean Paul Gaultier Exhibition | False | By Eric Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/kim-kardashians-ex-Kris-Humphries-sold-the-engagement-ring.html | Kim Kardashianâ€šÃ„Â´s Ex Sells the Engagement Ring | False | By Denny Lee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/new-york-department-stores-revamp-cosmetics-and-fragrance-sections.html | New York Department Stores Revamp Cosmetics and Fragrance Sections | False | By Rachel Felder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-21 | https://bits.blogs.nytimes.com/2013/10/16/furor-over-yahoo-mail-changes/ | Furor Over Yahoo Mail Changes | False | By Nicole Perlroth | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/music/columbia-to-house-a-trove-of-prokofievs-items.html | Columbia to House a Trove of Prokofievâ€šÃ„Â´s Items | False | By Allan Kozinn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/rush-molloy-former-gossip-columnists-have-a-new-book.html | Two Longtime Gossip Columnists Share Their Secrets (Well, Some of Them) | False | By Jacob Bernstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/fewer-homeowners-than-expected-helped-by-mortgage-settlement.html | Settlement Report Finds Banks Giving Timely Mortgage Relief | False | By Shaila Dewan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/meteorite-pulled-from-russian-lake-breaks-into-3-pieces.html | Lifted From a Russian Lake, a Big, if Fragile, Space Rock | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/new-water-tunnel-can-provide-water-for-all-of-manhattan.html | After Decades, a Water Tunnel Can Now Serve All of Manhattan | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/wine-accessories-palette-pleasers.html | Wine Accessories: Palette Pleasers | False | By Tim McKeough | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/allan-gurganus-when-the-saint-came-marching-in.html | When the Saint Came Marching In | False | By Allan Gurganus | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/if-you-could-make-it-there-you-were-made.html | If You Could Make It There, You Were Made | False | By Penelope Green | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/waltzing-with-the-stars.html | Waltzing With the Stars | False | By Arlene Hirst | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/discounts-at-jonathan-adler-garnet-hill-and-others.html | Discounts at Jonathan Adler, Garnet Hill and Others | False | By Rima Suqi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/dont-try-this-in-yoga-class.html | Donâ€šÃ„Â´t Try This in Yoga Class | False | By Arlene Hirst | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/chip-kidd-start-making-sense.html | Chip Kidd: Start Making Sense | False | By Julie Lasky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/bonnie-prints.html | Bonnie Prints | False | By Julie Lasky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/putting-their-stamp-on-it.html | Putting Their Stamp on It | False | By Brian Libby | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/the-armani-experience.html | The Armani Experience | False | By Cathy Horyn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/middleeast/scattered-by-war-syrian-family-struggles-to-start-over.html | Scattered by War, Syrians Struggle to Start Over | False | By Norimitsu Onishi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/garden/the-good-for-nothing-garden.html | The Good-for-Nothing Garden | False | By Michael Tortorello | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/music/theater-dance-film-pop-dont-pin-him-down.html | Theater, Dance, Film, Pop: Donâ€šÃ„Â¹t Pin Him Down | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/music/nico-muhlys-recent-must-list-of-daily-music.html | To Get Through His Day, These Soothe His Ears | False | By Nico Muhly | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/music/two-boys-and-one-composer.html | â€šÃ„Â²Two Boysâ€šÃ„Â´ and One Composer | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/cameron-criticizes-the-guardian-for-publishing-secrets.html | Cameron Criticizes The Guardian for Publishing Secrets | False | By Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/hockey/for-stepan-and-rangers-plenty-of-minuses-in-first-two-weeks.html | Finally Back in the East, the Rangers Seem at Home | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/fashion/shopping-events-in-new-york-beginning-oct-17.html | Shopping Events in New York Beginning Oct. 17 | False | By Alison S. Cohn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/design/avian-artistry-with-smuggled-cigars.html | Avian Artistry, With Smuggled Cigars | False | By Melena Ryzik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/massachusetts-bomb-suspects-sister-in-court.html | Massachusetts: Bomb Suspectsâ€šÃ„Â´ Sister in Court | False | By Jess Bidgood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/massachusetts-schools-dial-back-on-obesity-reports.html | Massachusetts Schools Dial Back on Obesity Reports | False | By Jess Bidgood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/30-year-sentence-for-rape-of-bird-watcher-in-park.html | Man Gets 30-Year Sentence for Raping Bird-Watcher in Central Park | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-16 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/international/in-greece-the-banking-chief-draws-scrutiny.html | In Greece, the Banking Chief Draws Scrutiny | False | By Landon Thomas Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/british-police-on-defensive-over-downing-street-clash.html | British Police on Defensive Over Downing Street Clash | False | By Stephen Castle | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/music/maxine-powell-motowns-maven-of-style-dies-at-98.html | Maxine Powell, Motownâ€šÃ„Â´s Maven of Style, Dies at 98 | False | By Margalit Fox | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/16/an-activist-investor-is-urging-darden-to-break-itself-up/ | An Activist Investor Is Urging Darden to Break Itself Up | False | By Michael J. de la Merced and Alexandra Stevenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/tennis/paul-annacone-ex-coach-says-greatness-remains-within-roger-federers-reach.html | Ex-Coach Says Greatness Remains Within Federerâ€šÃ„Â´s Reach | False | By Christopher Clarey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/world-trade-center-contractor-is-said-to-be-focus-of-inquiry-into-misuse-of-funds.html | World Trade Center Contractor Is Said to Be Focus of Inquiry Into Misuse of Funds | False | By William K. Rashbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/politics/in-new-book-cheney-recalls-5-heart-attacks-and-his-brush-with-death.html | In New Book, Cheney Recalls 5 Heart Attacks and His Brush With Death | False | By Peter Baker and Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/football/nfl-roundup.html | Thin at Running Back, the Giants Sign Hillis | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/larry-benoit-babe-ruth-for-hunters-is-dead-at-89.html | Larry Benoit, â€šÃ„Â²Babe Ruth for Hunters,â€šÃ„Â´ Is Dead at 89 | False | By William Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/assault-of-dutch-diplomat-in-moscow-frays-ties-between-russia-and-the-netherlands.html | Assault of Dutch Diplomat in Moscow Frays Ties Between Russia and the Netherlands | False | By Andrew Roth and Stephen Castle | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/your-money/stumbling-blocks-in-reducing-balance-on-a-student-loan.html | Stumbling Blocks in Reducing Balance on a Student Loan | False | By Ann Carrns | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/case-against-michigan-ban-on-gay-unions-is-sent-to-trial.html | Case Against Michigan Ban on Gay Unions Is Sent to Trial | False | By Monica Davey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/de-blasio-lashes-out-at-lhota-over-a-television-ad.html | De Blasio Lashes Out at Lhota Over a Television Ad | False | By Kate Taylor and Michael M. Grynbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/baseball/dodgers-get-out-of-jam-and-back-into-series-after-beating-cardinals.html | Dodgers Get Out of Jam and Back Into Series | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/politics/sebelius-stands-firm-despite-calls-to-resign.html | Sebelius Stands Firm Despite Calls to Resign | False | By Robert Pear | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/second-thoughts-on-voter-id.html | Second Thoughts on Voter ID | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/the-disappearing-moose.html | The Disappearing Moose | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/europe-cracks-down-on-tobacco.html | Europe Cracks Down on Tobacco | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/the-republican-surrender.html | The Republican Surrender | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/middleeast/effort-to-evacuate-syrian-civilians-is-thwarted-by-shelling.html | Effort to Evacuate Syrian Civilians Is Thwarted by Shelling | False | By Anne Barnard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/kristof-this-is-your-brain-on-toxins.html | This Is Your Brain on Toxins | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/at-brooklyns-domino-sugar-site-waning-opposition-to-prospect-of-luxury-towers.html | At Brooklynâ€™s Domino Sugar Site, Waning Opposition to Prospect of Luxury Towers | False | By Vivian Yee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/the-myth-of-the-medical-device-tax.html | The Myth of the Medical-Device Tax | False | By Topher Spiro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/comparison-shopping-still-hard-on-exchanges.html | Search Tools Wanting on Many Exchanges | False | By Abby Goodnough | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/baseball/tigers-need-to-win-a-championship-to-validate-their-successful-run.html | Tigers May Catch Themselves by the Tail | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/winning-lottery-numbers-for-oct-16-2013.html | Winning Lottery Numbers for Oct. 16, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/media/snowden-journalists-new-venture-to-be-bankrolled-by-ebay-founder.html | Snowden Journalistâ€™s New Venture to Be Bankrolled by eBay Founder | False | By Noam Cohen and Quentin Hardy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/collins-lets-make-a-deal.html | Letâ€™s Make a Deal | False | By Gail Collins | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/politics/us-legal-shift-may-open-door-for-challenge-to-secret-wiretaps.html | Door May Open for Challenge to Secret Wiretaps | False | By Charlie Savage | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/americas/latin-america-brings-up-its-dead-seeking-truth-to-help-settle-the-past.html | Latin America Brings Up Its Dead, Seeking Truth to Help Settle the Past | False | By Simon Romero | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/soccer/us-victory-provides-red-white-and-blue-reprieve-for-mexico-in-world-cup-qualifying.html | Red, White and Blue Reprieve for Mexico | False | By Randal C. Archibold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/jurors-gesture-livens-citytime-fraud-trial.html | Jurorâ€™s Gesture Livens CityTime Fraud Trial | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/contract-employee-arrested-after-dry-ice-bombs-are-found-at-los-angeles-airport.html | Contract Employee Arrested After Dry-Ice Bombs Are Found at Los Angeles Airport | False | By Ian Lovett | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/lhota-explains-role-in-crime-data.html | Lhota Explains Role in Crime Data | False | By David M. Halbfinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/pageoneplus/quotation-of-the-day-for-thursday-october-17-2013.html | Quotation of the Day for Thursday, October 17, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/booker-wins-senate-race-in-new-jersey.html | Booker, Winning Rocky Senate Bid, Gets a Job to Fit His Profile | False | By Kate Zernike | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/baseball/if-the-scores-are-so-low-why-are-the-games-so-long.html | If the Scores Are So Low, Why Are the Games So Long? | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/start-up-problems-at-the-health-exchanges.html | Start-Up Problems at the Health Exchanges | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/what-puts-young-women-at-risk-of-prostitution.html | What Puts Young Women at Risk of Prostitution? | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/a-loss-of-privacy-the-fault-lies-with-us.html | A Loss of Privacy: The Fault Lies With Us | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/opinion/seeking-lessons-from-the-fiscal-crisis.html | Seeking Lessons From the Fiscal Crisis | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/politics/losing-a-lot-to-get-little.html | Losing a Lot to Get Little | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/international/as-secession-talk-swells-in-catalonia-business-leaders-remain-wary-of-costs.html | As Secession Talk Swells in Catalonia, Business Leaders Remain Wary of Costs | False | By Raphael Minder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/pageoneplus/corrections-october-17-2013.html | Corrections: October 17, 2013 | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/theater/reviews/romeo-and-juliet-with-a-twist-at-classic-stage-company.html | Those Star-Crossed Lovers, Caught Between Feuding Parents | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/business/limits-approved-for-genetically-modified-crops-in-kauai-hawaii.html | Limits Approved for Genetically Modified Crops in Kauai, Hawaii | False | By Andrew Pollack | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/basketball/anthony-likes-idea-of-becoming-free-agent.html | Anthony Likes Idea of Becoming Free Agent | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/2-officers-accused-of-harassing-latinos-now-await-verdict.html | 2 Officers Accused of Harassing Latinos Now Await Verdict | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/nyregion/trial-opens-for-imelda-marcoss-ex-aide.html | Trial Opens for Imelda Marcosâ€™s Ex-Aide | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/europe/italy-no-solution-on-burial-of-ex-nazi.html | Italy: No Solution on Burial of Ex-Nazi | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/africa/central-african-republic-group-reports-new-deadly-attacks.html | Central African Republic: Group Reports New Deadly Attacks | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/asia/japan-dozens-dead-or-missing-after-typhoon.html | Japan: Many Dead or Missing After Typhoon | False | By Martin Fackler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/football/thursdays-matchup-seahawks-5-1-at-cardinals-3-3.html | Thursdayâ€™s Matchup: Seahawks (5-1) at Cardinals (3-3) | False | By Tony Gervino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/hands-empty-but-spirit-unbowed-house-republicans-take-stock.html | Hands Empty but Spirit Unbowed, House Republicans Take Stock | False | By Jennifer Steinhauer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/world/middleeast/disposal-of-chemical-arms-in-syria-progresses.html | Disposal of Chemical Arms in Syria Progresses | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/ncaafootball/first-task-for-panel-in-new-playoff-system-easing-suspicions-of-bias.html | First Task for Panel in New Playoff System: Easing Suspicions of Bias | False | By Tom Spousta | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://cityroom.blogs.nytimes.com/2013/10/16/the-ad-campaign-far-behind-lhota-takes-a-risk/ | The Ad Campaign: Far Behind, Lhota Takes a Risk | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-24 | https://www.nytimes.com/2013/10/17/sports/bruno-metsu-coach-who-took-senegal-on-world-cup-run-dies-at-59.html | Bruno Metsu, 59, Dies; Led Senegal at World Cup | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/us/raids-to-free-minks-up-ante-on-animal-rights.html | Raids to Free Minks Up Ante on Animal Rights | False | By Michael Wines | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://well.blogs.nytimes.com/2013/10/everyday-jet-lag/ | Everyday Jet Lag | False | By Gretchen Reynolds | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/sports/baseball/tigers-change-their-lineup-and-their-luck-against-the-red-sox.html | Tigers Change Their Lineup and Their Luck | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://www.nytimes.com/2013/10/17/arts/television/whats-on-thursday.html | Whatâ€™s on Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/asia/japans-leader-rejects-visit-to-war-shrine.html | Japanese Leader Rejects Appearance at War Shrine | False | By Martin Fackler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/international/britain-to-let-chinese-buy-into-nuclear-power-plants.html | Chinese to Invest in British Nuclear Power | False | By Stephen Castle and Chris Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/cohen-if-not-now-when.html | If Not Now, When? | False | By Roger Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/the-worlds-wartime-debt-to-china.html | The Worldâ€™s Wartime Debt to China | False | By Rana Mitter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/africas-trauma-epidemic.html | Africaâ€™s Trauma Epidemic | False | By Ola Orekunrin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/sierakowski-the-conscience-of-a-director.html | The Conscience of a Director | False | By Slawomir Sierakowski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/12-years-a-slave-holds-nothing-back-in-show-of-suffering.html | The Blood and Tears, Not the Magnolias | False | By Manohla Dargis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/17/goldman-quarterly-profit-flat-but-beats-estimates/ | Fall in Revenue at Goldman Sachs Raises Concerns | False | By Susanne Craig and Peter Eavis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/17/man-group-reports-net-inflows-again/ | Man Group Reports First Net Inflows in 2 Years | False | By Julia Werdigier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/17/want-a-piece-of-a-star-athlete-now-you-really-can-buy-one/ | If You Like a Star Athlete, Now You Can Buy a Share | False | By Peter Lattman and Steve Eder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://dealbook.nytimes.com/2013/10/17/blackstone-earnings-rose-3-in-3rd-quarter/ | Blackstone Earnings Rose 3% in Third Quarter | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/syria.html | Syrian Official Says Peace Talks Could Be Held in Late November | False | By Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/politics/government-reopens.html | Government Gets Back to Business, but Effects of the Shutdown Linger | False | By Michael D. Shear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/greathomesanddestinations/In-Panama-a-Modern-Home-That-Preserves-the-Past.html | In Panama, Staying True to History | False | By Nicholas Gill | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/donna-tartt-by-the-book.html | Donna Tartt: By the Book | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/design/the-photographer-in-robert-rauschenberg.html | Transmuting Forms, Click by Click | False | By Philip Gefter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/for-brian-okelley-of-appnexus-learning-never-stops.html | For Brian Oâ€™Kelley of AppNexus, Learning Never Stops | False | By Adam Bryant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://artsbeat.blogs.nytimes.com/2013/10/17/michael-bay-is-attacked-on-set-of-transformers-4/ | Keeping His Cool: Michael Bay Is Said to Wrest Air-Conditioner From Attacker | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/17/document-an-artist-who-uses-mother-nature-as-her-canvas/ | Document | An Artist Who Uses Mother Nature as Her Canvas | False | By Sarah Nicole Prickett | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/soccer/fifa-rankings-set-top-world-cup-seeds.html | FIFA Rankings Set Top World Cup Seeds | False | By Jack Bell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-27 | https://intransit.blogs.nytimes.com/2013/10/17/in-budapest-a-bite-at-the-opera/ | In Budapest, a Bite at the Opera | False | By Tanya Mohn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/international/solidifying-polands-legends-with-film.html | Solidifying Poland's Legends With Film | False | By Alison Smale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/europe/as-they-leave-afghanistan-britons-ask-why.html | As They Leave Afghanistan, Britons Ask, â€˜Â²Why?â€˜Â´ | False | By Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/politics/obama-budget-crisis.html | Obamaâ€™Â´s Edge Over G.O.P. Is Still Unclear After Victory in Standoff | False | By Peter Baker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/17/dr-martens-nears-a-deal/ | Dr. Martens Nears a Deal | False | By Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/amc-theaters-lure-moviegoers-with-cushy-recliners.html | The Screen Is Silver, but the Seats Are Gold | False | By Anand Giridharadas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/18/sports/football/fantasy-football-week-7-matchup-breakdown.html | Fantasy Football: Week 7 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/theater/fiddler-on-the-roof-its-production-heritage.html | On Jewishness, as the Fiddle Played | False | By Alisa Solomon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-17 | https://dealbook.nytimes.com/2013/10/17/new-silicon-valley-fund-to-back-big-data-start-ups/ | New Silicon Valley Fund to Back Big Data Start-Ups | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/good-beer-in-berlin-finally-yes.html | Good Beer in Berlin? Finally, Yes | False | By Evan Rail | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/finding-a-global-groove-in-lisbon.html | Finding a Global Groove in Lisbon | False | By Seth Sherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/lvivs-and-a-familys-stories-in-architecture.html | Lvivâ€™Â´s, and a Familyâ€™Â´s, Stories in Architecture | False | By Alex Ulam | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/europe/german-political-parties-agree-to-form-a-coalition.html | German Parties to Begin Talks to Revive Coalition | False | By Alison Smale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/extracting-a-toll-from-a-patent-troll.html | Extracting a Toll From a Patent â€˜Â²Trollâ€˜Â´ | False | By Floyd Norris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/theater/after-the-dark-the-dream.html | After the Dark, the â€˜Â²Dreamâ€˜Â´ | False | By Susan Dominus | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://dealbook.nytimes.com/2013/10/17/sac-capital-reaches-tentative-insider-trading-deal/ | Plea Agreement Could End SACâ€˜Â´s Advisory Business | False | By Ben Protess and Peter Lattman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/science/fossil-skull-may-rewrite-humans-evolutionary-story.html | Skull Fossil Suggests Simpler Human Lineage | False | By John Noble Wilford | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/17/market-report-whats-black-and-white-and-swirled-all-over/ | Market Report | Whatâ€˜Â´s Black and White and Swirled All Over? | False | By Edward Barsamian | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/belgian-brewery-buys-boulevard-a-us-craft-beer-maker.html | Belgian Brewery Buys U.S. Maker of Craft Beers | False | By Stephanie Strom | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/international/european-authorities-wary-of-3-d-guns-made-on-printers.html | Authorities Worry 3-D Printers May Undermine Europe's Gun Laws | False | By Georgi Kantchev | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/judge-rejects-lhota-supporters-bid-to-accept-unlimited-donations.html | U.S. Judge Denies Bid by Lhota Supporters to Accept Unlimited Donations | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/economy/slow-reboot-for-government-economic-data.html | After Pause, Resupplying Economic Data | False | By Nelson D. Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/basketball/knicks-anthony-straddles-line-between-loyalty-and-leaving.html | Questions Follow Knicks's Anthony During a Return to His Hometown | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/international/china-hints-at-effort-to-export-cars-to-west.html | China Hints at Effort to Export Cars to West | False | By Keith Bradsher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/22-hours-in-balthazar.html | 22 Hours in Balthazar | False | By Willy Staley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/reviews/hungry-city-shalom-japan-in-williamsburg-brooklyn.html | Chopsticks and Challah | False | By Ligaya Mishan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/singing-their-hearts-out-at-cleopatras-needle.html | Standards, and Regulars | False | By Robin Marantz Henig | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/health/medical-experiments-conducted-on-bowery-alcoholics-in-1950s.html | Decades Later, Condemnation for a Skid Row Cancer Study | False | By Gina Kolata | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://wheels.blogs.nytimes.com/2013/10/17/washington-redskins-running-back-gets-a-new-91-mazda/ | Washington Redskins Running Back Gets a New '91 Mazda | False | By Benjamin Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/learning-to-lean-in-together-modern-love.html | Learning to Lean In Together | False | By Paula Derrow | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/all-is-lost-with-robert-redford-at-sea.html | The Strong, Largely Silent Type | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/letters.html | Letters | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/jeh-c-johnson-will-be-nominated-as-homeland-security-chief.html | Former Pentagon Official to Be Chosen as Homeland Security Chief | False | By Michael S. Schmidt and Charlie Savage | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/avoiding-a-foul.html | Avoiding a Foul | False | By Philip Galanes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/the-fifth-estate-with-benedict-cumberbatch-as-julian-assange.html | Seems This Anarchist Is a Laptop Hogger | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/technology/google-results-top-wall-street-expectations.html | Google Tops Estimates, but Prices of Ads Slide | False | By Claire Cain Miller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/old-informs-new-at-dual-frieze-fairs-in-london.html | Old Informs New at Dual Frieze Fairs in London | False | By Carol Vogel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/tony-fehers-retrospective-at-the-bronx-museum.html | Throwaways, Put Together Just So | False | By Ken Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/israel-turkey-ties-strained-by-report-of-spy-exposure.html | Report That Turkey Exposed Spies Strains Its Relations With Israel | False | By Isabel Kershner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/europe/protests-follow-frances-expulsion-of-two-minority-students.html | Protests After France Expels 2 Immigrant Students | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-review-of-bistro-146-in-pleasantville.html | Seafood, Without Going Overboard | False | By Emily DeNitto | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/carrie-returns-with-julianne-moore-and-chloe-grace-moretz.html | It's Not Nice to Fool the Bullied Daughter | False | By Manohla Dargis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/theater/the-line-kings-library-shows-al-hirschfelds-works.html | How It Felt to Be Caught in the Act | False | By Erik Piepenburg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/books/max-hastings-traces-a-wars-origins-in-catastrophe-1914.html | It Really Was All Germany's Fault | False | By Hew Strachan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/posters-lost-to-nazis-are-recovered-and-up-for-sale.html | Posters Lost to Nazis Are Recovered, and Up for Sale | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/the-pre-emptive-rate-lock.html | The Pre-emptive Rate Lock | False | By Lisa Prevost | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/following-in-the-wake-of-oars-and-paintbrush.html | Following in the Wake of Oars and Paintbrush | False | By Joshua Brockman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/american-promise-a-documentary-on-dalton-students.html | Two Boys' Schooling, for 13 Years of It | False | By Manohla Dargis | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/a-gala-for-brass-in-brooklyn.html | A Gala for Brass in Brooklyn | False | By A. C. Lee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/claudia-roth-pierponts-roth-unbound.html | His Subject, Himself | False | By Martin Amis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/j-michael-lennons-norman-mailer-a-double-life.html | Fame and Infamy | False | By Graydon Carter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/the-dakotas-cousins-and-how-they-grew.html | The Dakotaâ€™s Cousins and How They Grew | False | By Christopher Gray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/alec-baldwin-and-neve-campbell-in-seduced-and-abandoned.html | Have I Got a Movie for You | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/music/silk-road-ensemble-celebrates-at-carnegie-hall.html | After 15 Years, Still a Mix of Dance and Dare | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/paradise-stars-julianne-hough-as-a-naif-in-las-vegas.html | Jaded, Maybe, but Not Ready for Vegas | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/dance/san-francisco-ballet-presents-3-new-york-premieres.html | Into a Galaxy of New Pieces, Jittery to Enigmatic | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/new-york-soda-ban-to-go-before-states-top-court.html | New York Soda Ban to Go Before Stateâ€™s Top Court | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/energy-environment/oil-companies-are-sued-over-natural-gas-flaring-in-north-dakota.html | Oil Companies Are Sued for Waste of Natural Gas | False | By Clifford Krauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/enzo-avitabile-music-life-about-the-italian-musician.html | A Boundless Appetite for a Universe of Sound | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-review-of-oak-and-almond-in-norwalk.html | Where Even the Peaches Are Charred | False | By Patricia Brooks | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/2-jacks-a-satire-of-hollywood-machinations.html | A Gene That Doesnâ€™t Recede | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/deepak-chopra-an-inner-stillness-even-on-the-subway.html | Deepak Chopra: An â€˜Â Inner Stillness,â€™Â Even on the Subway | False | By Joanne Kaufman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/music/hermes-quartet-makes-its-new-york-debut-at-carnegie-hall.html | A Zest for Peril and Playfulness | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/blood-brother-about-a-heart-bound-to-children-with-hiv.html | Where Love Coexists With Death | False | By David DeWitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/television/discovery-channel-digs-deep-with-gold-fever-documentary.html | Nuggets of Frontier Greed and Justice | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/technology/europe-moves-to-put-online-data-beyond-us-reach.html | Europe Moves to Shield Citizensâ€™Â Data | False | By James Kanter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/pinot-blancs-and-viogniers-of-the-east-end.html | Two Challengers to Chardonnay | False | By Howard G. Goldberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/haunter-a-horror-film-starring-abigail-breslin.html | A Day in the Life of a Ghost | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/in-key-races-no-sure-thing-on-gop-end.html | In Key Races, No Sure Thing on G.O.P. End | False | By Ross Ramsey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/comedy-listings-for-oct-18-24.html | Comedy Listings for Oct. 18-24 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/television/the-birthday-boys-a-new-sketch-comedy-on-ifc.html | Take It, and Run With It | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/leger-modern-art-and-the-metropolis-at-philadelphia-museum-of-art.html | The City as a Muse | False | By Roberta Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/movie-listings-for-oct-18-24.html | Movie Listings for Oct. 18-24 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/big-ass-spider-a-horror-comedy-by-mike-mendez.html | Only an Exterminator Can Save the World | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/snowden-says-he-took-no-secret-files-to-russia.html | Snowden Says He Took No Secret Files to Russia | False | By James Risen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/music/pop-rock-listings-for-oct-18-24.html | Pop & Rock Listings for Oct. 18-24 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/music/a-crushed-spirit-healed-by-the-whispers-of-angels.html | A Crushed Spirit, Healed by the Whispers of Angels | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/lost-for-words-a-cross-cultural-romance.html | An American Adrift in Hong Kong | False | By Andy Webster | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/music/jazz-listings-for-oct-18-24.html | Jazz Listings for Oct. 18-24 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/dance/david-dorfman-and-company-with-come-and-back-again.html | Love, in Its Guises, Rebounding | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/theater/theater-listings-for-oct-18-24.html | Theater Listings for Oct. 18-24 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/fiorano-wine-estate-in-italy-making-a-comeback.html | Fiorano Wine Estate in Italy Making a Comeback | False | By Eric Asimov | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/cut-to-black-a-homage-to-the-hard-boiled.html | Paint It Noir | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/music/opera-and-classical-music-listings-for-oct-18-24.html | Opera and Classical Music Listings for Oct. 18-24 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/dance/dance-listings-for-oct-18-24.html | Dance Listings for Oct. 18-24 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/torn-a-look-at-a-bombings-aftermath.html | Two Mothers, Divided by Their Sons | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/gtt.html | GTT â€šÃ‚Ã— | False | By Michael Hoinski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/museum-and-gallery-listings-for-oct-18-24.html | Museum and Gallery Listings for Oct. 18-24 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/spare-times-for-children-for-oct-18-24.html | Spare Times for Children for Oct. 18-24 | False | By Laurel Graeber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/nicky-nodjoumi-chasing-the-butterfly-and-other-recent-paintings.html | Nicky Nodjoumi: â€šÃ‚Ã²Chasing the Butterfly and Other Recent Paintingsâ€šÃ‚Ã´ | False | By Holland Cotter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/nick-hornby-sculpture-1504-2013.html | Nick Hornby: â€šÃ‚Ã²Sculpture (1504-2013)â€šÃ‚Ã´ | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/the-human-scale-an-urban-documentary.html | Making Cities Work for People | False | By David DeWitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/burying-the-lede-news-as-art.html | â€šÃ‚Ã²Burying the Lede: News as Artâ€šÃ‚Ã´ | False | By Roberta Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/lucas-blalock-id-ed-ad-od.html | Lucas Blalock: â€šÃ‚Ã²Id, Ed, Ad, Odâ€šÃ‚Ã´ | False | By Roberta Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/spare-times-for-oct-18-24.html | Spare Times for Oct. 18-24 | False | By Anne Mancuso | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/karl-wirsum.html | Karl Wirsum | False | By Ken Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/audible-presence.html | Paola Pivi: â€šÃ‚Ã²Ok, you are better than me, so what?â€šÃ‚Ã´; â€šÃ‚Ã²Audible Presenceâ€šÃ‚Ã´ | False | By Roberta Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/trying-to-keep-religion-out-of-the-charter-school-classroom.html | Trying to Keep Religion Out of the Charter School Classroom | False | By Edgar Walters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/mike-kelley-a-survey-at-moma-ps1-in-queens.html | This Showâ€šÃ‚Ã´s as Big as His Career | False | By Holland Cotter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/ja-rule-in-im-in-love-with-a-church-girl.html | A Promoter Finds a New Cause: God | False | By Miriam Bale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/hellbenders-a-spoof-from-jt-petty.html | Sinning a Little to Defeat the Demons | False | By Miriam Bale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/mondays-with-william-a-documentary.html | A Schizophrenicâ€šÃ‚Ã´s 15-Minute Fame | False | By Daniel M. Gold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/next-mayor-has-wide-array-of-options-for-police-commissioner.html | For Police Commissioner, the Next Mayor Will Have a Wide Array of Options | False | By J. David Goodman and Joseph Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/debate-shows-power-of-cities-to-limit-reach-of-drilling.html | Debate Shows Power of Cities to Limit Reach of Drilling | False | By Jim Malewitz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-review-of-abeetza-next-door-in-greenvale.html | A Pizza Parlorâ€šÃ‚Ã´s Upscale Neighbor | False | By Joanne Starkey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/peaches-does-herself-a-playful-performance.html | Ah, Berlin, Home to Concerts With Phalluses | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/the-prime-ministers-recalls-past-israeli-politicians.html | Remembering Pillars of Israelâ€šÃ‚Ã´s Past | False | By Nicole Herrington | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-17 | 2013-10-20 | https://www.nytimes.com/2013/10/18/opinion/egan-the-last-king-of-ireland.html | The Last King of Ireland | False | By Timothy Egan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/schwarzenegger-and-stallone-star-in-escape-plan.html | Behind Bars, Where Anything Goes | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-17 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/jackie-chans-latest-stunt-chinese-zodiac.html | Chopping, Flipping and Feinting in Search of Lost Art | False | By Andy Webster | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/asia/doubts-fall-on-afghan-police-as-kidnappers-exact-dire-price.html | Doubts Fall on Afghan Police as Kidnappers Exact Dire Price | False | By Rod Nordland | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/taiwan-oyster-a-search-for-a-resting-place.html | Expatriates on the Road, With a Dead Body | False | By Ken Jaworowski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/movies/boss-where-lush-bollywood-numbers-meet-flying-fists.html | Action, Comedy and the Brisk Snap of Breaking Bones | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/economy/lingering-confusion-in-debt-ceiling-deals-temporary-fix.html | Lingering Confusion in Debt Ceiling Dealâ€™s Temporary Fix | False | By Annie Lowrey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/those-hazardous-flying-birds.html | Those Hazardous Flying Birds | False | By Eric Uhlfelder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/security-council-elects-5-new-members.html | Security Council Elects 5 New Members | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/israel-palestinian-is-killed-at-army-base.html | Israel: Palestinian Is Killed at Army Base | False | By Isabel Kershner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/basketball/riverss-move-brings-power-and-scrutiny.html | Riversâ€™s Move Brings Power, and Scrutiny | False | By Harvey Araton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-review-of-mistral-restaurant-in-princeton.html | Small Plates, and a Taste of Many Cultures | False | By Fran Schumer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/media/blood-and-screams-before-the-show-starts.html | Blood and Screams, Before the Show Starts | False | By Stuart Elliott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/court-rules-on-stand-your-ground-costs.html | Court Rules on â€˜Â²Stand Your Groundâ€™Â´ Costs | False | By Kirk Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/krugman-the-damage-done.html | The Damage Done | False | By Paul Krugman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/rev-john-grange-who-welcomed-bronx-latinos-dies-at-73.html | Rev. John Grange, Who Welcomed Bronxâ€™s Latinos, Dies at 73 | False | By Anemona Hartocollis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/crisis-over-everyone-back-to-work.html | Crisis Over, Everyone Back to Work | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/how-god-is-real-for-some-but-not-for-others.html | How God Is Real for Some, but Not for Others | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/benefits-of-charter-schools.html | Benefits of Charter Schools | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/more-american-jewish-students-take-up-study-of-arabic.html | More American Jewish Students Take Up Study of the Arab World | False | By Richard Pâ€™šÂ©rez-Peâ€™šÂ±a | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/homevideo/halloween-horror-movie-box-sets-and-reissues-on-blu-ray.html | Haunted Houses in High Definition | False | By Dave Kehr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/erdogan-syria-rebels-leadingly-hesitates-31-months-in.html | Erdogan, Syrian Rebelsâ€™Â´ Leading Ally, Hesitates | False | By Tim Arango | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/ncaafootball/at-19-jameis-winston-is-a-quick-learner-and-a-decisive-leader.html | At 19, Jameis Winston is a Quick Learner and a Decisive Leader | False | By Ray Glier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/settlement-for-a-shackled-pregnant-woman.html | Settlement for a Shackled Pregnant Woman | False | By Julia Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/common-interests-not-confrontation.html | Common Interests, Not Confrontation | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/suspect-recalls-the-short-life-of-baby-hope.html | Suspect Recalls the Short Life of â€˜Â²Baby Hopeâ€™Â´ | False | By Frances Robles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/at-day-care-for-dogs-a-surprise-choke-collars-that-can-kill.html | At Day Care for Dogs, a Surprise: Choke Collars That Can Kill | False | By Jim Dwyer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/football/many-ex-players-may-be-ineligble-to-share-in-nfl-concussion-settlement.html | Many Ex-Players May Be Ineligble for Payment in N.F.L. Concussion Settlement | False | By Ken Belson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/white-house-weighs-easing-sanctions-on-iran-with-tapered-release-of-assets.html | White House Weighs Easing Iran Sanctionsâ€™Â´ Bite With Slow Release of Assets | False | By Mark Landler | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/a-thaw-in-geneva.html | A Thaw in Geneva? | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/opinion/scapegoating-the-roma-again.html | Scapegoating the Roma, Again | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/jury-issues-overshadow-testimony-in-fraud-case.html | Jury Issues Overshadow Testimony in Fraud Case | False | By Colin Moynihan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/the-square-tries-to-keep-up-with-unrest-in-egypt.html | Shooting History: Additions Required | False | By John Anderson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/baseball/with-these-starters-who-needs-offense.html | Napoli Breaks Detroitâ€šÃ„´s Starters | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/from-the-right-despair-anger-and-disillusion.html | From the Right, Despair, Anger and Disillusion | False | By Campbell Robertson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/police-say-shoplifters-had-fetus-in-bag.html | Police Say Shoplifters Had Fetus in Bag | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/hopeful-city-buoyed-by-campaign-vows-waits-for-change-in-iran.html | Hopeful City, Buoyed by Campaign Vows, Waits for Change in Iran | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/powerball-and-winning-lottery-numbers-for-oct-17.html | Winning Powerball and Lottery Numbers for Oct. 17 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/middleeast/after-man-survives-hanging-iran-plans-a-second-attempt.html | After Man Survives Hanging, Iran Plans a Second Attempt | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/world/americas/william-f-niehous-survivor-of-abduction-in-venezuela-dies-at-82.html | William F. Niehous, Survivor of Abduction in Venezuela, Dies at 82 | False | By Paul Vitello | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/energy-environment/arizona-utility-tries-storing-solar-energy-for-use-in-the-dark.html | Arizona Utility Tries Storing Solar Energy for Use in the Dark | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/pageoneplus/quotation-of-the-day-for-friday-october-18-2013.html | Quotation of the Day for Friday, October 18, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/two-parties-start-work-to-avoid-repeat-crisis.html | Two Parties Start Work to Avoid Repeat Crisis | False | By Jonathan Weisman and Jackie Calmes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/pageoneplus/corrections-october-18-2013.html | Corrections: October 18, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/theater/reviews/the-winslow-boy-is-revived-at-american-airlines-theater.html | Father May Not Know Best | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://bits.blogs.nytimes.com/2013/10/17/new-york-lawmaker-pushes-bill-to-thwart-phone-theft/ | New York Lawmaker Pushes Bill to Thwart Phone Theft | False | By Brian X. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/grieving-father-finds-an-outlet-in-his-music.html | Grieving Father Finds an Outlet in His Music | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/us/in-north-dakota-new-concerns-over-mixing-oil-and-wheat.html | In North Dakota, New Concerns Over Mixing Oil and Wheat | False | By John Eligon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/a-literary-festival-means-no-effrontery-to-brooklyn.html | A Literary Festival Means No Effrontery to Brooklyn | False | By Cara Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/owner-of-jaguars-and-fulham-seeks-a-football-fusion.html | Owner of Jaguars and Fulham Seeks Football Fusion | False | By Ken Belson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/dominican-courts-ruling-on-citizenship-stirs-emotions-in-new-york.html | Dominican Courtâ€šÃ„´s Ruling on Citizenship Stirs Emotions in New York | False | By Kirk Semple | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/football/top-pick-dee-milliner-aims-to-return-to-field-and-to-form.html | Jetsâ€šÃ„´ Top Pick Aims to Return to Field and to Form | False | By Tom Pedulla | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/business/international/china-reports-modest-acceleration-in-growth-as-it-plans-for-economic-changes.html | China Reports a Modest Acceleration in Growth | False | By Chris Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/basketball/for-garnett-and-pierce-new-uniforms-do-nothing-to-ease-rivalry-with-heat.html | For Garnett and Pierce, New Uniforms Do Nothing to Ease Rivalry With Heat | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/baseball/free-swinging-red-sox-near-strikeout-record.html | Free-Swinging Red Sox Near Strikeout Record | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://sinosphere.blogs.nytimes.com/2013/10/17/amid-heavy-pollution-beijing-issues-emergency-rules-to-protect-citizens/ | Amid Heavy Pollution, Beijing Issues Emergency Rules to Protect Citizens | False | By Didi Kirsten Tatlow | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/18/sports/football/week-7-nfl-matchups.html | Week 7 N.F.L. Matchups | False | By Tony Gervino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/sports/baseball/red-sox-one-win-away-after-beating-sanchez.html | Red Sox One Win Away After Beating Sanchez | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/nyregion/at-al-smith-dinner-colbert-doesnt-spare-politicians.html | At Al Smith Dinner, Colbert Doesnâ€šÃ„Ã´t Spare Politicians | False | By Michael M. Grynbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/television/whats-on-friday.html | Whatâ€šÃ„Ã´s on Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/bart-labor-dispute-san-francisco-commute.html | San Francisco Area Transit Strike Stymies Commuters | False | By Erica Goode | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/africa/norway-suspect-nairobi-kenya-mall-siege.html | In Kenya Inquiry, Norway Looks at Somali Migrant | False | By Henrik Pryser Libell and Nicholas Kulish | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/middleeast/saudi-arabia-rejects-security-council-seat.html | Saudi Arabia Rejects U.N. Security Council Seat in Protest Move | False | By Robert F. Worth | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/music/a-verdi-rarity-makes-its-debut-at-the-royal-opera.html | A Stage on a Stage, and Reality in Illusion | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/saying-goodbye-to-the-trib.html | Saying Goodbye to the Trib | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/dancona-the-fall-guy-and-the-bobbies.html | The Fall Guy and the Bobbies | False | By Matthew dâ€šÃ„Ã´Ancona | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/fashion/Fashion-at-the-Frieze-Art-Fair.html | Fashionably Frieze | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/music/this-bubble-gum-too-shall-pop.html | This Bubble Gum, Too, Shall Pop | False | By Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/facing-a-pitiless-void.html | Facing a Pitiless Void | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://dealbook.nytimes.com/2013/10/18/morgan-stanley-quarterly-profit-beats-estimates/ | Morgan Stanley, Under Gorman, Returns to Basics and Profit | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/roy-raising-statues-to-invisible-indians.html | Raising Statues to Invisible Indians | False | By Nilanjana S. Roy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/rugby/exeter-defies-the-hierarchy-of-english-rugby.html | Exeter Defies the Hierarchy of English Rugby | False | By Huw Richards | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/adele-exarchopoulos-star-of-blue-is-the-warmest-color.html | Sex, Love and the Teenage Star | False | Interview by Amanda Petrusich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/keanu-reeves-was-actor-and-director-for-man-of-tai-chi.html | Keanuâ€šÃ„Ã´s Excellent Directing Adventure | False | By David Marchese | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/economy/factory-output-returns-but-at-widely-divergent-rates.html | Factory Output Returns, but at Widely Different Rates | False | By Floyd Norris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/claire-denis-discusses-bastards-her-new-film.html | Family Films of a Very Different Sort | False | By Eric Hynes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/18/feeling-for-rarefied-fragrances-now-available-for-the-home/ | Feeling For | Rarefied Fragrances, Now Available for the Home | False | By T Magazine | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://dealbook.nytimes.com/2013/10/18/k-k-r-to-buy-european-debt-investment-firm/ | K.K.R. to Buy European Debt Investment Firm | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/soccer/pickup-soccer-in-brazil-has-an-allure-all-its-own.html | Pickup Soccer in Brazil Has an Allure All Its Own | False | By Sam Borden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/19/business/media/munro-will-miss-nobel-ceremony-for-health-reasons.html | Munro Will Miss Nobel Ceremony for Health Reasons | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/the-jean-georges-kitchen-from-on-high.html | The Jean-Georges Kitchen From on High | False | By Willy Staley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/the-10-613-issue.html | The 10.6.13 Issue | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/the-knuckle-curve.html | The Knuckle-Curve | False | By Eben Pindyck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/terry-lenzner-on-tricky-dick-and-dirty-tricks.html | Terry Lenzner on Tricky Dick and Dirty Tricks | False | Interview by Amy Chozick | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/annual-cavity-drive.html | Annual Cavity Drive | False | By Chuck Klosterman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/kermit-lynch-terroirist.html | Kermit Lynch Knows the Terroir | False | Interview by Daniel Duane | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/los-angeles-goat-stew-city-usa.html | Los Angeles: Goat-Stew City, U.S.A. | False | By Nathaniel Rich | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/who-made-that-kale.html | Who Made That Kale? | False | By Pagan Kennedy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/sweet-home-cooking-alabama.html | Sweet Home Cooking Alabama | False | By Sam Sifton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/the-predawn-chowdown.html | The Predawn Chowdown | False | By Mario Batali | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/the-strange-science-of-creating-a-perfect-bar.html | The Strange Science of Creating a Perfect Bar | False | By Rosie Schaap | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/36-hours-in-cardiff-wales.html | 36 Hours in Cardiff, Wales | False | By Paige McClanahan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/africa/us-prepares-to-train-african-forces-to-fight-terror.html | U.S. Army Hones Antiterror Strategy for Africa, in Kansas | False | By Eric Schmitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/in-sickness-and-in-health-a-wedding-in-the-shadow-of-cancer.html | In Sickness and in Health: A Wedding in the Shadow of Cancer | False | By Michael Winerip | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/your-money/what-to-do-about-the-troublesome-client.html | Dealing With a Client Who Calls and Calls and ... | False | By Alina Tugend | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/booking-the-bets.html | Booking the Bets | False | By John Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/jeremias-gotthelfs-black-spider-and-more.html | Horror | False | By Terrence Rafferty | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/jeffery-deavers-october-list-and-more.html | Timeâ€šÃ„Ã´s Up | False | By Marilyn Stasio | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/graeme-simsions-rosie-project.html | Without a Cue | False | By Gabriel Roth | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/like-dreamers-by-yossi-klein-halevi.html | Forged in Battle | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/how-to-be-a-good-wife-and-the-night-guest.html | Desperate Characters | False | By Patrick McGrath | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/jill-lepores-book-of-ages.html | A House of Her Own | False | By Mary Beth Norton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/the-short-fiction-of-flann-obrien.html | Have Another | False | By Julian Gough | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/the-message-the-reselling-of-president-obama-by-richard-wolffe.html | How He Won | False | By Nicholas Confessore | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/peter-bakers-days-of-fire.html | Who Decided? | False | By David Frum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/t-c-boyle-stories-ii.html | Friendship, Hateship, Loveship, Manship | False | By Hugo Lindgren | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/scott-turows-identical.html | Twins City | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/helen-fieldings-bridget-jones-mad-about-the-boy.html | Will Have Small Glass of Wine | False | By Sarah Lyall | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/multimillion-dollar-cuts-on-new-yorks-trophy-apartments.html | May I Have a Price Check? | False | By C. J. Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://www.nytimes.com/2013/10/18/arts/design/isamu-noguchi-and-qi-baishi-at-the-noguchi-museum.html | Crossing Paths Briefly, With Life-Altering Results | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-22 | https://www.nytimes.com/2013/10/21/sports/tennis/the-year-of-serena-williams.html | The Year of Serena Williams | | By Christopher Clarey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/energy-environment/britain-looks-to-fracking-as-north-sea-oil-dwindles.html | Britain Looks to Fracking as North Sea Oil Dwindles | False | By Stanley Reed | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/tennis/the-ambitious-coach-behind-serena-williams.html | The Ambitious Coach Behind Serena Williams | False | By Christopher Clarey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/your-money/with-giving-season-in-full-force-understanding-donors.html | With Giving Season in Full Force, Seeking to Understand Donors | False | By Paul Sullivan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/asia/suicide-bombers-attack-international-convoy-in-kabul.html | Suicide Bombers Attack International Convoy in Kabul | False | By Azam Ahmed | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/tennis/jelena-jankovics-new-shot-at-the-top.html | Jelena Jankovicâ€šÃ„Ã´s New Shot at the Top | False | By Christopher Clarey | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/these-cleaners-never-close.html | These Cleaners Never Close | False | By Ronda Kaysen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/technology/google-stock-scales-1000-a-share.html | Google Stock Tops $1,000, Highlighting a Tech Divide | False | By Quentin Hardy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/dance/waking-up-to-a-bloodsucking-lover.html | Waking Up to a Bloodsucking Lover | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/television/the-african-americans-many-rivers-to-cross-on-pbs.html | Black Historyâ€™s Missing Chapters | False | By Felicia R. Lee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/design/girl-with-earring-and-entourage.html | Girl With Earring and Entourage | False | By Ken Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/photographer-jimmy-nelson-takes-images-from-the-edges-of-the-earth.html | Images From the Edges of the Earth | False | By Guy Trebay | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/music/new-albums-by-oozing-wound-danny-brown-and-more.html | Tough Talk, Screaming Riffs and Elegant Soul Rhythms From a New Mixtape | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/music/a-dominican-force-in-latin-jazz.html | A Dominican Force in Latin Jazz | False | By Nate Chinen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/politics/thomas-foley-former-house-speaker-dies-at-84.html | Thomas Foley, House Speaker, Dies at 84; Democrat Urged Parties to Collaborate | False | By Adam Clymer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/realestate/glass-and-steel-to-invade-cast-iron-soho.html | Glass and Steel to Invade Cast-Iron SoHo | False | By Ronda Kaysen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/movies/check-out-the-legs-on-that-viking.html | Check Out the Legs on That Viking | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/theater/cracked-sondheim-newly-repaired.html | Cracked Sondheim, Newly Repaired | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/dance/movements-at-a-museum.html | Movements at a Museum | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/television/killer-whale-captive-whale.html | Killer Whale, Captive Whale | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/music/a-rising-showcase-for-daring-opera.html | A Rising Showcase for Daring Opera | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://cityroom.blogs.nytimes.com/2013/10/18/big-ticket-awaiting-a-new-interior-but-sold-for-35-million/ | Big Ticket | Awaiting a New Interior, but Sold for $35 Million | False | By Robin Finn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-22 | https://www.nytimes.com/2013/10/22/booming/my-body-changed-so-did-intimacy.html | My Body Changed. So Did Intimacy. | False | By Joyce Wadler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/reflections-on-a-paris-left-behind.html | Reflections on a Paris Left Behind | False | By Steven Erlanger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/travel/lessons-from-living-in-london.html | Lessons From Living in London | False | By Sarah Lyall | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/without-a-verdict-fight-over-martha-stewart-languishes.html | No Ruling in Macyâ€™s v. Penney? Try This | False | By James B. Stewart | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-22 | https://well.blogs.nytimes.com/2013/10/18/ask-well-does-boiling-or-baking-vegetables-destroy-their-vitamins/ | Ask Well: Does Boiling or Baking Vegetables Destroy Their Vitamins? | False | By Tara Parker-Pope | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/california-upends-its-image-of-legislative-dysfunction.html | California Sees Gridlock Ease in Governing | False | By Adam Nagourney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/a-little-getaway-after-the-big-event.html | A Little Getaway After the Big Event | False | By Christina Valhouli | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/a-clam-chowder-of-thin-over-thick.html | A Clam Chowder of Thin Over Thick | False | By David Tanis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://dealbook.nytimes.com/2013/10/18/madoffs-sons-cleared-in-london-trial/ | Case Against Madoff Sons Is Dismissed in London | False | By Peter Lattman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/energy-environment/bp-recovers-in-exploration-activity.html | BP Recovers in Exploration Activity | False | By Stanley Reed | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/politics/naming-homeland-security-nominee-obama-highlights-bond.html | Nomination Revives Debate Over Homeland Security | False | By Michael S. Schmidt and Julia Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://artsbeat.blogs.nytimes.com/2013/10/18/developer-speaks-of-exciting-future-for-partly-shuttered-seaport-museum/ | Historical Society May Play a Role at Seaport Museum | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/a-shy-and-logical-guy-finds-his-open-and-wild-match.html | A Shy and Logical Guy Finds His Open and Wild Match | False | By Denise Oliveira | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/19/sports/soccer/new-manager-brings-different-approach-to-struggling-sunderland.html | Tone Changes in One of Englandâ€šÃ„Ã´s Toughest Jobs | False | By John F. Burns | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/where-art-is-in-the-air-and-in-the-ground.html | Where Art Is in the Air, and in the Ground | False | By Susan Hodara | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/automobiles/collectibles/an-action-plan-for-hurricanes.html | An Action Plan for Hurricanes | False | By Jim Koscs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/talk-about-political-dysfunction.html | Talk About Political Dysfunction ... | False | By Jason Pack and Mohamed Eljarh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/data-mining-our-dreams.html | Data-Mining Our Dreams | False | By Kelly Bulkeley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/middleeast/top-syrian-intelligence-officer-is-killed-in-fighting.html | A Top Syrian Intelligence Officer Is Killed in Fighting | False | By Hwaida Saad and Anne Barnard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/automobiles/autoreviews/internal-combustion-as-a-term-of-art.html | Internal Combustion as a Term of Art | False | By John Pearley Huffman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/automobiles/autoreviews/diesel-wagon-whatll-they-think-of-next.html | Diesel Wagon: Whatâ€šÃ„Ã´ll They Think of Next? | False | By Serge Schmemann | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://tmagazine.blogs.nytimes.com/2013/10/18/for-these-young-visionaries-design-is-an-illusion/ | For These Young Visionaries, Design is an Illusion | False | By Andrew Blum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/from-beirut-to-washington.html | From Beirut to Washington | False | By Thomas L Friedman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/making-pasta-look-pretty-in-pink.html | Making Pasta Look Pretty in Pink | False | By Melissa Clark | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/down-with-the-king.html | The Last of the Sheiks? | False | By Christopher M. Davidson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/same-sex-marriages-in-new-jersey-can-begin-court-rules.html | Same-Sex Marriages in New Jersey Can Begin, Court Rules | False | By Kate Zernike | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-review-of-room-service-at-the-westport-country-playhouse.html | A 1930s Farce, but Not as Groucho Played It | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/music/new-york-philharmonic-plays-shostakovich-and-rachmaninoff.html | Revisiting a Revolution | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/your-money/out-of-network-not-by-choice-and-facing-huge-health-bills.html | Out of Network, Not by Choice, and Facing Huge Health Bills | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/london-real-estate-envy.html | The Posh London Homes That Posh Londoners Covet | False | By Sarah Lyall | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-painters-evolution-in-abstract-landscapes.html | A Painterâ€šÃ„Ã´s Evolution in Abstract Landscapes | False | By Karin Lipson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/magazine/is-kent-the-westchester-of-london.html | Is Kent the Westchester of London? | False | By Laura Barton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/music/kodaline-performs-at-bowery-ballroom.html | Big Sound in a Small House, Keen to Reach the Next Stage | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-map-of-the-soul-combines-two-one-man-shows.html | In Exploring Abuse, Encountering â€šÃ„Ã²Tender Territoryâ€šÃ„Ã´ | False | By Tammy La Gorce | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/dance/san-francisco-ballet-in-ratmansky-and-morris-works.html | Making Ballet Speak in Many Languages | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/africa/kenya-president-will-not-have-to-attend-all-of-his-hague-trial.html | Kenyan Leader Can Skip Parts of Hague Trial | False | By Marlise Simons | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/a-review-of-kansas-city-swing-at-crossroads-theater.html | As Baseball Integrates, Satchel Throws Heat | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/burberrys-fitting-appointment.html | Christopher Bailey: Burberryâ€šÃ„Ã´s Fitting Appointment | False | By Cathy Horyn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/automobiles/collectibles/a-year-after-sandy-collectors-consider-the-lessons.html | A Year After Sandy, Collectors Consider the Lessons | False | By Jim Koscs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/automobiles/a-fix-for-a-chirp-under-the-hood.html | A Fix for a Chirp Under the Hood | False | By Scott Sturgis | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/landlord-vs-tenant-when-it-all-began.html | Landlord vs. Tenant: When It All Began | False | By Sam Roberts | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/dance/charlotte-vincents-motherland-at-montclair-state.html | Problems of Growing Up Female | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/television/on-late-tv-hosts-go-from-snide-to-sweet.html | On Late TV, Hosts Go From Snide to Sweet | False | By Jason Zinoman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/books/ebony-and-ivy-about-how-slavery-helped-universities-grow.html | Dirty Antebellum Secrets in Ivory Towers | False | By Jennifer Schuessler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-21 | https://www.nytimes.com/2013/10/19/business/media/nbc-cancels-two-series-and-will-bring-back-community.html | NBC Cancels Two Series and Will Bring Back â€šÃ„Â´Communityâ€šÃ„Â´ | False | By Bill Carter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/clarity-at-yoga-cheating-at-the-diner.html | Clarity at Yoga, Cheating at the Diner | False | By John Leland | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/music/a-strings-celebration-by-the-chamber-music-society.html | An Elegant Little Soiree of String Players, Just Playing a Few Old Tunes | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/music/forget-their-dad-just-listen-to-them.html | Forget Their Dad; Just Listen to Them | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/old-but-not-off-the-stage.html | Old, but Not Off the Stage | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/television/dancing-on-the-edge-a-starz-mini-series.html | Exotic Thrills for the Privileged, to a Jazz Score | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/the-charter-school-fight.html | The Charter School Fight | False | By Ginia Bellafante | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/theater/reviews/roosevelvis-mashes-identities-at-the-bushwick-starr.html | Finding Your Flair, Pompadour Optional | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/bidary-in-mayoral-races-hinterland-says-goal-is-to-offer-ideas.html | Executive on Mayoral Raceâ€šÃ„Â´s Fringes Says Goal Is to Offer Ideas | False | By Kate Taylor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/a-year-after-a-killing-no-trace-of-suspect-who-vanished-into-wilderness.html | Into These Woods, Suspect in a Killing Vanished a Year Ago | False | By Joseph Berger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/for-new-york-running-crews-exercise-mixes-with-partying.html | Miles, Then Margaritas | False | By Julie Satow | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/dealing-with-not-quite-spam-the-unwanted-promotional-e-mails-from-people-you-know.html | When the E-Mail Is Not Quite Spam, but Not Quite Desired | False | By Abby Ellin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/crosswords/bridge/deal-from-the-venice-cup-and-bermuda-bowl.html | Deal From the Venice Cup and Bermuda Bowl | False | By Phillip Alder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://cityroom.blogs.nytimes.com/2013/10/18/a-risky-homecoming-for-white-tailed-deer/ | A Risky Homecoming for White-Tailed Deer | False | By Dave Taft | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/education/deadlines-for-colleges-are-delayed.html | Deadlines for Colleges Are Delayed | False | By Richard Pâ€šÃ„Ã´rez-Peâ€šÃ„Â±a | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/Nicholas-Loeb-Sofia-Vergara-Fiance-Forget-All-the-Rest-Hes-Mr-Condiment-.html | Nicholas Loeb: Forget All the Rest, Heâ€šÃ„Â´s Mr. Condiment | False | By George Gurley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/the-call-of-Cheryl-Strayeds-Wild-on-the-pacific-crest-trail.html | The Call of the â€šÃ„Ã²Wildâ€šÃ„Â´ on the Pacific Crest Trail | False | By Christopher Solomon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/for-a-jewish-schools-football-team-its-thursday-night-lights.html | For Jewish Schoolâ€šÃ„Â´s Football Team, Itâ€šÃ„Â´s Thursday Night Lights | False | By Samuel G. Freedman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/online-happy-hours-from-corner-bar-to-corner-office.html | Online Happy Hours, From Corner Bar to Corner Office | False | By Sheila Marikar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/when-sex-videos-are-rated-y-for-yawn.html | When Celebrity Sex Videos Are Rated Y (for Yawn) | False | By Alex Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-18 | https://tmagazine.blogs.nytimes.com/2013/10/18/editors-letter-life-at-home/ | Editorâ€šÃ„Â´s Letter | Life At Home | False | By Deborah Needleman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/paying-for-health-care-on-credit.html | Paying for Health Care on Credit | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/colleges-need-metrics-to-measure-student-success.html | Colleges Need Metrics to Measure Student Success | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/book-bags-for-the-children-and-bags-of-crack-at-starbucks.html | Book Bags for the Children, and Bags of Crack at Starbucks | False | By Michael Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/activism-in-the-court.html | Activism in the Court | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/trade-zones-and-the-state.html | Trade Zones and the State | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/let-the-tea-party-go.html | Let the Tea Party Go | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/politics-in-the-facebook-age.html | Politics in the Facebook Age | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/chinese-company-buys-1-chase-manhattan-plaza.html | Chinese Company Buys Chase Manhattan Plaza | False | By Charles V. Bagli | 2014-01-30 | TX 8-001-684 | |
| 2013-10-18 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/europe/russia-2-bomb-makers-die-police-say.html | Russia: 2 Bomb Makers Die, Police Say | False | By Patrick Reevell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/americas/mexico-soda-tax-bill-moves-forward.html | Mexico: Soda-Tax Bill Moves Forward | False | By Elisabeth Malkin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/after-running-hot-market-for-used-cars-is-cooling.html | After Running Hot, Market for Used Cars Is Cooling | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/baseball/reasoning-may-be-wrong-but-no-2-spot-is-for-best.html | Reasoning May Be Wrong, but No. 2 Spot Is for Best | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/asia/soaring-crime-rate-takes-a-growing-malaysia-by-surprise.html | Wave of High-Profile Crimes Has Put Malaysians on the Defensive | False | By Thomas Fuller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/politics/democrats-aim-to-restore-immigration-to-agenda.html | Democrats Aim to Restore Immigration to Agenda | False | By Julia Preston and Ashley Parker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/education/low-cost-ba-starting-slowly-in-two-states.html | Low-Cost B.A. Starting Slowly in Two States | False | By Tamar Lewin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/collins-a-ted-cruz-on-every-corner.html | A Ted Cruz on Every Corner | False | By Gail Collins | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/shutdown-to-cost-us-billions-analysts-say-while-eroding-confidence.html | Shutdown to Cost U.S. Billions, Analysts Say, While Eroding Confidence | False | By Annie Lowrey and Michael D. Shear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/ncaafootball/games-to-watch-on-saturday.html | Games to Watch on Saturday | False | By Fred Bierman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/the-high-cost-of-betrayal.html | The High Cost of â€šÃ„Â´Betrayalâ€šÃ„‚ | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/international/canada-and-europe-reach-tentative-trade-agreement.html | Canada and Europe Reach Tentative Trade Agreement | False | By Ian Austen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/baseball/mets-said-to-be-near-radio-deal.html | Mets Said to Be Near Radio Deal | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/asia/a-sri-lankan-journalist-eagerly-toes-the-line.html | A Sri Lankan Journalist Eagerly Toes the Line | False | By Gardiner Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/sunday-dialogue-handling-medical-errors.html | Sunday Dialogue: Handling Medical Errors | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/nsa-plan-to-log-calls-is-renewed-by-court.html | N.S.A. Plan to Log Calls Is Renewed by Court | False | By Charlie Savage | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/middleeast/as-iran-shifts-hard-liners-see-threat-to-battle-cry.html | As Iran Shifts, Hard-Liners See Threat to Battle Cry | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/baseball/cardinals-try-to-take-old-foe-carlos-beltran-to-series.html | Cardinals Take Beltran to World Series | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/business/international/hit-by-low-prices-lobstermen-at-odds-in-maine-and-canada.html | Hit by Low Prices, Lobstermen Are at Odds in Maine and Canada | False | By Ian Austen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/americas/corruption-in-peru-aids-cutting-of-rain-forest.html | Corruption in Peru Aids Cutting of Rain Forest | False | By William Neuman and Andrea Zarate | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/baseball/white-sox-seek-a-jolt-of-power-with-a-cuban-slugger-jose-dariel-abreu.html | White Sox Seek a Jolt of Power With a Cuban Slugger | False | By Ben Strauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/politics/texans-stick-with-cruz-despite-defeat-in-washington.html | Texans Stick With Cruz Despite Defeat in Washington | False | By Manny Fernandez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/pageoneplus/quotation-of-the-day-for-saturday-october-19-2013.html | Quotation of the Day for Saturday, October 19, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/kentuckys-case-of-the-missing-bourbon.html | Kentuckyâ€šÃ„Â´s Case of the Missing Bourbon | False | By Trip Gabriel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/shortsighted-arms-deregulation.html | Shortsighted Arms Deregulation | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/continuing-salmonella-outbreaks.html | Continuing Salmonella Outbreaks | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/no-vacancies.html | No Vacancies | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/detectives-working-on-police-tips-line-must-sift-and-coax.html | Detectives Working on Police Tips Line Must Sift and Coax | False | By Joseph Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/ncaafootball/fordham-enjoying-renaissance-on-a-smaller-scale.html | Fordham Enjoying Renaissance, on a Smaller Scale | False | By Seth Berkman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/long-island-man-faces-terrorism-charges-after-failed-trip-to-yemen.html | Long Island Man Faces Terrorism Charges After Failed Trip to Yemen | False | By Mosi Secret | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/autoracing/final-race-will-test-the-luck-of-castroneves.html | Final Race Will Test The Luck of Castroneves | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/killing-raises-question-of-self-defense-or-viglantism.html | A Killing, a Puzzle: Self-Defense or Viglantism | False | By Nate Schweber and Joseph Berger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/nocera-facebooks-new-rules.html | Facebookâ€šÃ„Â´s New Rules | False | By Joe Nocera | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/juror-in-tussle-over-taxi-is-taken-off-fraud-case.html | Juror in Tussle Over Taxi Is Taken Off Fraud Case | False | By Colin Moynihan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/winning-lottery-numbers-for-oct-18-2013.html | Winning Lottery Numbers for Oct. 18, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/pageoneplus/corrections-october-19-2013.html | Corrections: October 19, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/more-laser-pointers-aimed-at-airplanes-fbi-reports.html | More Laser Pointers Aimed at Airplanes, F.B.I. Reports | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/politics/states-are-focus-of-effort-to-foil-health-care-law.html | States Are Focus of Effort to Foil Health Care Law | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/football/giants-the-stalwarts-of-a-city-suddenly-cant-make-it-there.html | Giants, the Stalwarts of a City, Suddenly Canâ€šÃ„Â´t Make It There | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/opinion/blow-the-presidents-pivot.html | The Presidentâ€šÃ„Â´s Pivot | False | By Charles M. Blow | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/europe/lobbying-bonanza-as-firms-try-to-influence-european-union.html | Lobbying Bonanza as Firms Try to Influence European Union | False | By Eric Lipton and Danny Hakim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/us/football/against-jets-patriots-can-do-without-thrills.html | Against Jets, Patriots Can Do Without Thrills | False | By Peter May | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/roger-richman-agent-who-fought-for-rights-of-stars-heirs-dies-at-69.html | Roger Richman, 69, Dies; Lobbied for Starsâ€šÃ„Â´ Heirs | False | By William Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/nyregion/hidden-cameras-found-on-lirr-ticket-machines.html | Cameras Found on L.I.R.R. Machines | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-22 | https://www.nytimes.com/2013/10/19/movies/anthony-hinds-who-scared-british-moviegoers-dies-at-91.html | Anthony Hinds, Who Scared British Moviegoers, Dies at 91 | False | By Margalit Fox | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/hockey/after-prison-regret-from-man-who-sold-a-hoax-to-try-to-buy-the-islanders.html | After Prison, Regret From Man Who Sold a Hoax to Try to Buy the Islanders | False | By Richard Sandomir | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-25 | https://www.nytimes.com/2013/10/19/arts/music/gloria-lynne-singer-of-i-wish-you-love-dies-at-83.html | Gloria Lynne, Singer of â€šÃ„Â¨I Wish You Love,â€šÃ„Â´ Dies at 83 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/football/giants-rush-hillis-onto-roster-and-into-plans.html | Giants Rush Hillis Onto Roster and Into Plans | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-21 | https://www.nytimes.com/2013/10/20/theater/ralph-cook-a-pioneer-of-off-off-broadway-dies-at-85.html | Ralph Cook, a Pioneer of Off Off Broadway, Dies at 85 | False | By Bruce Weber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/world/asia/xia-yeliang-an-outspoken-chinese-professor-says-he-has-been-dismissed.html | Outspoken Chinese Professor Says He Was Dismissed | False | By Chris Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/sports/baseball/cardinals-win-pennant-once-more-with-feeling.html | Cardinals Win Pennant Once More, With Feeling | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/football/bum-phillips-colorful-football-coach-dies-at-90.html | Bum Phillips, Homespun Coach Behind Oilersâ€šÃ„Â´ Rise, Dies at 90 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-19 | https://www.nytimes.com/2013/10/19/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/middleeast/syria.html | Swap Frees Lebanese Held by Syrian Rebels in Exchange for Turks | False | By Ben Hubbard and Hwaida Saad | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/africa/suicide-bombing-at-restaurant-in-somalia.html | Suicide Blast in Somalia Kills 15, Police Say | False | By Josh Kron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/asia/police-force-blocks-a-planned-presidential-election-in-the-maldives.html | In Latest Snag, Police Block Maldives Vote for President | False | By Malavika Vyawahare | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/high-school-sexual-assault-case-is-reopened-haunting-missouri-town.html | High School Sexual Assault Case Is Revisited, Haunting Missouri Town | False | By John Eligon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/baseball/cardinals-legacy-of-success-mixes-innovation-and-creativity.html | Cardinalsâ€šÃ„Â´ Strategy Replaces Big Names With Ingenuity | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/baseball/memories-are-made-in-part-by-everything-that-follows.html | With Series Clincher, Red Sox Ensure Memories Are Lasting | False | By Harvey Araton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/seeing-things-in-red-and-blue-after-all.html | Seeing Things in Red and Blue After All | False | By David Leonhardt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/val-difebo-of-deutsch-ny-on-being-direct.html | Val DiFebo of Deutsch NY, on Being Direct | False | By Adam Bryant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/asia/policing-village-moral-codes-as-women-stream-to-indias-cities.html | Policing Village Moral Codes as Women Stream to Indiaâ€šÃ„Â´s Cities | False | By Ellen Barry | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/how-to-pay-millions-and-lag-behind-the-market.html | How to Pay Millions and Lag Behind the Market | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/autoracing/fixing-scandal-lingers-over-nascars-playoff.html | A Fixing Scandal Hangs Over Nascarâ€šÃ„Â´s Playoff and a Racing Teamâ€šÃ„Â´s Future | False | By Viv Bernstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/baseball/in-st-louis-celebrating-a-team-long-gone.html | In St. Louis, Celebrating a Team Long Gone | False | By Hillel Kuttler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/driving-a-new-bargain-on-obamacare.html | Driving a New Bargain on Health Care | False | By Tyler Cowen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/robert-shiller-a-skeptic-and-a-nobel-winner.html | Robert Shiller: A Skeptic and a Nobel Winner | False | By Jeff Sommer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/football/from-a-bitter-end-to-a-fresh-chance-for-freeman.html | From a Bitter End to a Fresh Chance for Freeman | False | By William C. Rhoden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/europes-slow-progress-on-banking-reform.html | Europeâ€šÃ„Â´s Slow Progress on Banking Reform | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/world-to-washington-really.html | World to Washington: â€šÃ„Â²Really?â€šÃ„Â´ | False | By Serge Schmemann | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/the-writing-on-the-wall.html | The Writing on the Wall | False | By Lawrence Downes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/alarming-abuses-of-medical-credit-cards.html | Alarming Abuses of Medical Credit Cards | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/the-high-cost-of-low-politics.html | The High Cost of Low Politics | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/cat-on-a-hot-stove.html | Cat on a Hot Stove | False | By Maureen Dowd | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/here-comes-the-neighborhood.html | Here Comes the Neighborhood | False | By David L Kirp | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/dina-katabi.html | Dina Katabi | False | By Kate Murphy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/rattner-the-lessons-of-japans-economy.html | The Lessons of Japanâ€šÃ„Â´s Economy | False | By Steven Rattner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/are-chicks-brighter-than-babies.html | Are Chicks Brighter Than Babies? | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/douthat-obamacare-failing-ahead-of-schedule.html | Obamacare, Failing Ahead of Schedule | False | By Ross Douthat | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/color-me-blue.html | Color Me Blue | False | By Delia Ephron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sunday-review/are-the-roma-primitive-or-just-poor.html | Are the Roma Primitive, or Just Poor? | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://opinionator.blogs.nytimes.com/2013/10/19/the-middle-class-gets-wise/ | The Middle Class Gets Wise | False | By JONATHAN COWAN and Jim Kessler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/the-good-men-of-india.html | The Good Men of India | False | By Lavanya Sankaran | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sunday-review/my-selfie-myself.html | My Selfie, Myself | False | By Jenna Wortham | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/maam-your-burger-has-been-paid-for.html | Maâ€šÃ„Â¶am, Your Burger Has Been Paid For | False | By Kate Murphy | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/opinion/sunday/why-we-make-bad-decisions.html | Why We Make Bad Decisions | False | By Noreena Hertz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/jobs/hearing-an-irresistible-beat.html | Hearing an Irresistible Beat | False | By Patricia R. Olsen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/football/a-washington-football-fan-breaks-with-tradition.html | A Washington Football Fan Breaks With Tradition | False | By Michael Brick | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/an-invention-that-marinated-for-19-years.html | An Invention That Marinated for 19 Years | False | By Jack Hitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/jobs/when-the-bosses-are-whispering.html | When the Bosses Are Whispering | False | By Rob Walker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/football/to-jets-ryan-the-passer-rating-really-does-mean-something.html | To Jetsâ€šÃ„Ã´ Ryan, the Passer Rating Really Does Mean Something | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/starting-the-wine.html | Starting the Wine | False | By Jim Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://dealbook.nytimes.com/2013/10/19/jpmorgan-said-to-be-discussing-13-billion-settlement-over-mortgage-loans/ | Tentative Deal Hands JPMorgan Chase a Record Penalty | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/a-boy-who-played-with-trains.html | A Boy Who Played With Trains | False | By Richard Ford | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/europe/france-says-deportation-of-roma-girl-was-legal.html | France Says Deportation of Roma Girl Was Legal | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://bits.blogs.nytimes.com/2013/10/19/seeking-online-refuge-from-spying-eyes/ | Seeking Online Refuge From Spying Eyes | False | By Jenna Wortham | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/asia/aid-to-pakistan-to-resume-as-tension-with-us-eases.html | Aid to Pakistan to Resume as Tension With U.S. Eases | False | By Thom Shanker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/technology/this-is-war-for-a-game-industrys-soul.html | This Is War (for a Game Industryâ€šÃ„Ã´s Soul) | False | By David Streitfeld | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/business/the-chatter-for-sunday-october-20.html | The Chatter for Sunday, October 20 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/the-sun-sets-on-a-symbol-of-western-themed-dining.html | The Sun Sets on a Symbol of Western-Themed Dining | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/technology/to-catch-up-walmart-moves-to-amazon-turf.html | To Catch Up, Walmart Moves to Amazon Turf | False | By Claire Cain Miller and Stephanie Clifford | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/asia/authors-accept-censors-rules-to-sell-in-china.html | Authors Accept Censorsâ€šÃ„Ã´ Rules to Sell in China | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/gun-sentiments-and-guns-on-display-at-alamo-rally.html | Gun Sentiments and Guns on Display at Alamo Rally | False | By Manny Fernandez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-19 | 2013-10-20 | https://www.nytimes.com/2013/10/20/world/asia/popular-books-in-china.html | Best-Selling Foreign Books in China | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/20/nyregion/poised-for-i-do-as-soon-as-new-jersey-law-allows.html | Poised for â€šÃ„Ã²I Doâ€šÃ„Ã´ as Soon as New Jersey Allows | False | By Ravi Somaiya | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/20/nyregion/citys-respite-from-murders-broken-as-5-die-in-10-hours.html | Six Killings in New York End a Lull in Murders | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/20/sports/ncaafootball/with-its-conference-gaining-buzz-stanford-relies-on-its-brawn-in-beating-ucla.html | With Its Flashy League Gaining Buzz, Stanford Relies on Brawn | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/20/crosswords/chess/two-russian-champions-capitalize-on-mistakes.html | Two Russian Champions Capitalize on Mistakes | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/20/us/lobbyists-ready-for-a-new-fight-on-us-spending.html | Lobbyists Ready for a New Fight on U.S. Spending | False | By Eric Lipton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/20/us/no-claytie-and-the-lady-this-time.html | No Claytie and the Lady This Time | False | By Ross Ramsey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/20/education/after-misuse-a-push-for-tutoring.html | After Misuse, a Push for Tutoring | False | By Morgan Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/20/arts/design/marina-abramovic-is-putting-her-name-on-a-center-in-hudson-ny.html | For Her Next Piece, a Performance Artist Will Build an Institute | False | By Sarah Lyall | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/20/nyregion/winning-lottery-numbers-for-oct-19-2013.html | Winning Lottery numbers for Oct. 19, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/20/us/at-these-screenings-the-writers-get-the-applause.html | At These Screenings, the Writers Get the Applause | False | By Christopher Kelly | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/politics/a-governors-last-campaign-to-prove-health-law-works.html | A Governor&#39;s Last Campaign: To Prove Health Law Works | False | By Trip Gabriel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/hockey/devils-earn-first-win-as-rangers-continue-to-struggle.html | Remedy for Winless Devils: Listless Rangers | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/fiscal-crisis-sounds-the-charge-in-gops-civil-war.html | Fiscal Crisis Sounds the Charge in G.O.P.&#39;s &#39;Civil War&#39; | False | By Jonathan Martin, Jim Rutenberg and Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/pageoneplus/quotation-of-the-day-for-sunday-october-20-2013.html | Quotation of the Day for Sunday, October 20, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/nyregion/roseland-ballroom-may-close-in-six-months.html | Roseland Ballroom May Close in Six Months | False | By Colin Moynihan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/erin-murphy-ralph-debiasi-iii.html | Erin Murphy, Ralph DeBiasi III | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/karen-selody-john-goldie.html | Karen Selody, John Goldie | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/gena-prastos-zachary-linhart.html | Gena Prastos, Zachary Linhart | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/barrett-brown-stephen-fried.html | Barrett Brown, Stephen Fried | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/jessica-manning-matthew-mason.html | Jessica Manning, Matthew Mason | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/erica-white-eric-grey.html | Erica White, Eric Grey | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/nicole-velez-alec-templeton.html | Nicole Vé'zárélez, Alec Templeton | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/daniel-schapira-ethan-felson.html | Daniel Schapira, Ethan Felson | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/lindsey-hankes-colin-jones.html | Lindsey Hankes, Colin Jones | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/tessa-crompton-andrew-plaisted.html | Tessa Crompton, Andrew Plaisted | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/melissa-seligmann-eugene-gokhvat.html | Melissa Seligmann, Eugene Gokhvat | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/gretchen-page-sid-solomon.html | Gretchen Page, Sid Solomon | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/meghan-gallagher-roger-gill.html | Meghan Gallagher, Roger Gill | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/candice-cook-and-harry-simmons-iii.html | Candice Cook and Harry Simmons III | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/melissa-davison-frank-giovinazzo.html | Melissa Davison, Frank Giovinazzo | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/sarah-kaplan-zachary-evans.html | Sarah Kaplan, Zachary Evans | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/maura-judkis-and-scott-gilmore.html | Maura Judkis and Scott Gilmore | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/leigh-harlan-david-perkins-jr.html | Leigh Harlan, David Perkins Jr. | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/curtain-up-on-a-new-production.html | Curtain Up on a New Production | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/richard-powell-and-stephen-phillips.html | Richard Powell and Stephen Phillips | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/christina-true-and-daniel-pfeiffer.html | Christina True and Daniel Pfeiffer | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/karen-wolf-joshua-adland.html | Karen Wolf, Joshua Adland | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/becky-forman-ian-scott.html | Becky Forman, Ian Scott | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/from-roommates-to-romance.html | From Roommates to Romance | False | By Margaux Laskey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/elisa-lomnitz-climent-and-adam-perlman.html | Elisa Lomnitz Climent and Adam Perlman | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/girl-version-of-him-boy-version-of-her.html | â€šÃ„Â²Girl Versionâ€šÃ„Â´ of Him, â€šÃ„Â²Boy Versionâ€šÃ„Â´ of Her | False | By Margaux Laskey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/electricity-leads-to-the-spark.html | Electricity Leads to the Spark | False | By Vincent M. Mallozzi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/yeng-tse-wu-edward-palmisano.html | Yeng-Tse Wu, Edward Palmisano | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/kate-rinaldi-timothy-kennedy.html | Kate Rinaldi, Timothy Kennedy | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/fashion/weddings/kanan-bhatt-and-ravi-shah.html | Kanan Bhatt and Ravi Shah | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/ncaafootball/college-football-around-the-country.html | College Football Around the Country | False | Compiled by The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/baseball/victorinos-grand-slam-sends-red-sox-past-tigers-to-world-series.html | Victorinoâ€šÃ„Â´s Slam Sends Red Sox to World Series | False | By David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/sports/ncaafootball/jameis-winston-solidifies-stardom-as-florida-state-overwhelms-clemson.html | Winston Solidifies Stardom by Overwhelming Clemson | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/pageoneplus/corrections-october-20-2013.html | Corrections: October 20 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/us/dispute-over-border-security-could-cause-delay-for-bridge-to-mexico.html | Dispute Over Border Security Could Cause Delay for Bridge to Mexico | False | By Juliá´Ã„Â²n Aguilar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/international/kim-when-ceos-embrace-the-occult.html | When C.E.O.'s Embrace the Occult | False | By Young-Ha Kim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/21iht-edchinn21.html | American Debt, Chinese Anxiety | False | By Menzie D. Chinn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/21iht-edlew21.html | Lessons From a Crisis | False | By Jacob J. Lew | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/middleeast/syria.html | Bomber Tied to Al Qaeda Kills Dozens in Syrian City | False | By Ben Hubbard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://cityroom.blogs.nytimes.com/2013/10/20/street-naming-by-marc-santora/ | Look Up to Notorious B.I.G.? No Way, Some Say. No Street or Avenue, Either. | False | By Marc Santora | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://bits.blogs.nytimes.com/2013/10/20/disruptions-silicon-valleys-next-stop-the-kitchen/ | Disruptions: Silicon Valleyâ€šÃ„Â´s Next Stop: The Kitchen | False | By Nick Bilton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/rugby/new-zealand-to-take-its-show-on-the-road.html | New Zealand to Take Its Show on the Road | False | By Emma Stoney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/soccer/a-very-un-british-fight-for-the-english-soccer-title.html | A Very Un-British Fight for the English Title | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/international/the-man-wholl-perform-triage-on-europes-banks.html | The Man Whoâ€šÃ„Â´ll Do Triage on Europeâ€šÃ„Â´s Banks | False | By Danny Hakim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/education/social-responsibility-and-mbas.html | Social Responsibility and M.B.A.'s | False | By Christopher F. Schuetze | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://artsbeat.blogs.nytimes.com/2013/10/20/slow-ticket-sales-for-the-fifth-estate-and-escape-plan/ | Slow Ticket Sales for â€šÃ„Â²The Fifth Estateâ€šÃ„Â´ and â€šÃ„Â²Escape Planâ€šÃ„Â´ | False | By Brooks Barnes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/asia/jamalul-kiram-iii-self-proclaimed-sultan-dies-at-75.html | Jamalul Kiram III, Self-Proclaimed Sultan, Dies at 75 | False | By Floyd Whaley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/americas/caribbean-nations-to-seek-reparations-putting-price-on-damage-of-slavery.html | Caribbean Nations to Seek Reparations, Putting Price on Damage of Slavery | False | By Stephen Castle | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-20 | https://www.nytimes.com/2013/10/20/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/music/st-ignatius-loyola-choir-performs-all-night-vigil.html | An Echo of Rachmaninoff | False | By James R. Oestreich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/music/in-hungary-a-new-opera-joins-the-chorus-against-anti-semitism.html | An Opera Fights Hungaryâ€šÃ„Â´s Rising Anti-Semitism | False | By Rachel Donadio | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/no-doors-between-subway-cars-mta-may-consider-new-model.html | A Subway Car With Fewer Doors, but More Ways Out | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/ncaafootball/rice-no-stranger-to-football-or-criticism-approaches-new-role-with-diplomacy.html | Rice Approaches New Role With Diplomacy | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/hockey/biron-former-rangers-goalie-announces-retirement.html | After Losing Rangers Spot, Biron Says He Will Retire | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/books/the-map-and-the-territory-by-alan-greenspan.html | Humans Can Be Irrational, and Other Economic Insights | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/international/after-89-years-ford-wants-a-second-chance-in-china.html | After Nearly 90 Years, Ford Wants China to Give It a Second Chance | False | By Keith Bradsher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/media/cloudy-forecast-for-holiday-spending-prompts-more-promotion.html | Cloudy Forecast for Holiday Spending Prompts More Promotion | False | By Stuart Elliott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/media/out-of-court-an-entertainment-lawyer-indulges-his-writing-zeal.html | Lawyer's Graphic Novels, Anything but Brief | False | By Michael Cieply | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/media/turning-low-budget-horror-into-gold.html | Spinning Horror Into Gold | False | By Brooks Barnes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/dance/in-momas-20-dancers-for-the-xx-century-intimacy-reigns.html | Artwork on Foot Attracts New Vantage Points | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/football/given-second-chance-jets-earn-redemption-against-patriots.html | Redemption, and It's Good, as Jets Foil Patriots | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/movies/shahid-stars-raj-kumar-yadav-as-a-real-life-lawyer.html | Standing Up for Muslims in India's Courts | False | By Rachel Saltz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/television/vh1s-crazy-sexy-cool-the-tlc-story-delves-into-trauma.html | Behind the Facade of a Carefree Hip-Hop Girl Group | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/music/valentina-lisitsa-makes-a-solo-debut-at-the-92nd-street-y.html | Playing to the Classical Set and to the YouTube Crowd | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/africa/vigilantes-defeat-boko-haram-in-its-nigerian-base.html | Vigilantes Defeat Boko Haram in Its Nigerian Base | False | By Adam Nossiter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/media/as-downloads-dip-music-executives-cast-a-wary-eye-on-streaming-services.html | As Downloads Dip, Music Executives Cast a Wary Eye on Streaming Services | False | By Ben Sisario | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/books/donna-tartt-talks-a-bit-about-the-goldfinch.html | Writer Brings in the World While She Keeps It at Bay | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/design/that-head-turners-back-with-an-old-school-posse.html | That Head Turner's Back, With an Old-School Posse | False | By Holland Cotter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/technology/tablet-makers-gear-up-for-latest-skirmish.html | Tablet Makers Gear Up for Latest Skirmish | False | By Brian X. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/crosswords/bridge/married-couple-win-loeb-cup-tournament.html | Married Couple Win Loeb Cup Tournament | False | By Phillip Alder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/middleeast/mayoral-race-threatens-stability-in-jesus-childhood-home.html | Mayoral Race Threatens to Shake Up Tradition Where Jesus Grew Up | False | By Isabel Kershner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/design/lakeside-a-skating-complex-in-prospect-park.html | Restoring Brooklyn's Pastoral Heart | False | By Michael Kimmelman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/music/at-the-cmj-music-marathon-perky-bands-and-less-so.html | Marathon of the Formulaic and Eclectic | False | By Jon Pareles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/middleeast/dozens-killed-by-bombers-at-baghdad-cafe.html | Dozens Killed by Bombers at Baghdad Cafe | False | By Yasir Ghazi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/economic-reports-for-the-week-of-oct-21.html | Economic Reports for the Week of Oct. 21 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://dealbook.nytimes.com/2013/10/20/wealth-fund-cautions-against-costs-exacted-by-high-speed-trading/ | Wealth Fund Cautions Against Costs Exacted by High-Speed Trading | False | By Nathaniel Popper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/media/tech-wealth-and-ideas-are-heading-into-news.html | Tech Wealth and Ideas Are Heading Into News | False | By David Carr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/yes-economics-is-a-science.html | Yes, Economics Is a Science | False | By Raj Chetty | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/lunch-with-mary-wittenberg.html | A Marathon and Its Maestro, Getting Back on Track | False | By Clyde Haberman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/us/antonia-brenner-prison-angel-who-took-inmates-under-her-wings-dies-at-86.html | Antonia Brenner, 'Prison Angel' Who Took Inmates Under Her Wing, Is Dead at 86 | False | By William Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-20 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/inquiry-into-fired-charity-chief-sheds-new-light-on-bill-from-wifes-campaign.html | Inquiry of Ex-Charity Chief Sheds Light on Payments by '97 Council Campaign | False | By Russ Buettner | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/asia/chinas-arms-industry-makes-global-inroads.html | Chinaâ€šÃ„Ã´s Arms Industry Makes Global Inroads | False | By Edward Wong and Nicola Clark | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/us/mobs-reach-is-on-view-in-florida-murder-trial.html | Mobâ€šÃ„Ã´s Reach Is on View in Florida Murder Trial | False | By Nick Madigan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/basketball/from-biloxi-to-istanbul-in-global-nba.html | Preseason Tries to Promote Global N.B.A. | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/middleeast/gunmen-fire-at-church-in-egypt-at-least-3-die.html | Gunmen Fire at Church in Egypt; At Least 3 Die | False | By Kareem Fahim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/are-music-lessons-tied-to-success.html | Are Music Lessons Tied to Success? | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/families-separated-by-deportation-and-migration.html | Families Separated by Deportation and Migration | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/those-overhead-bins.html | Those Overhead Bins | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/car-accidents-in-africa.html | Car Accidents in Africa | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/world/africa/rebel-raid-in-oil-rich-south-sudan-leaves-scores-dead.html | Rebel Raid in Oil-Rich South Sudan Leaves Scores Dead | False | By Ismaâ€šÃ„Ã‚ïl Kushkush | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/football/philadelphia-cedes-east-lead-to-dallas.html | Philadelphia Cedes Division Lead to Dallas | False | By Tom Pedulla | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/business/whats-that-smell-exotic-scents-made-from-re-engineered-yeast.html | Whatâ€šÃ„Ã´s That Smell? Exotic Scents Made From Re-engineered Yeast | False | By Andrew Pollack | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/ncaafootball/making-a-stand-for-reform-at-grambling-and-at-the-ncaa.html | Making a Stand for Reform at Grambling, and at the N.C.A.A. | False | By William C. Rhoden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/widows-bankruptcy-case-poses-risk-to-millions-with-rent-stabilized-leases.html | Widowâ€šÃ„Ã´s Bankruptcy Case Poses Risk to Rent-Stabilized Tenants | False | By Mireya Navarro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/keller-an-industry-of-mediocrity.html | â€šÃ„Ã²An Industry of Mediocrityâ€šÃ„Ã´ | False | By Bill Keller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/us/some-wary-as-lobstermen-unite.html | Some Wary as Lobstermen Unite | False | By Jess Bidgood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://dealbook.nytimes.com/2013/10/20/despite-legal-tempests-dimon-appears-solid-as-ever-atop-jpmorgan/ | Despite Legal Tempests, Dimon Appears Solid as Ever Atop JPMorgan | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/last-scheduled-case-of-brooklyn-bridge-arrests-like-most-others-is-dismissed.html | Last Scheduled Case of Brooklyn Bridge Arrests, Like Most Others, Is Dismissed | False | By Colin Moynihan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/baseball/beardless-in-boston.html | Beardless in Boston: Uehara Stands Out | False | By David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/us/insurance-site-seen-needing-weeks-to-fix.html | Contractors See Weeks of Work on Health Site | False | By Sharon LaFraniere, Ian Austen and Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/us/questions-surround-death-of-2-bay-area-transit-workers-as-strike-continues.html | Questions Surround Death of 2 Bay Area Transit Workers as Strike Continues | False | By Erica Goode | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/lottery-numbers.html | Winning Lottery Numbers for Oct. 20, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/the-national-guards-defiance-on-civil-rights.html | The National Guardâ€šÃ„Ã´s Defiance on Civil Rights | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/a-way-to-salvage-global-trade-talks.html | A Way to Salvage Global Trade Talks | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/an-exit-strategy-from-afghanistan.html | An Exit Strategy From Afghanistan | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/opinion/krugman-lousy-medicaid-arguments.html | Lousy Medicaid Arguments | False | By Paul Krugman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/pageoneplus/corrections-october-21-2013.html | Corrections: October 21, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/bloomberg-is-first-to-receive-a-1-million-jewish-award.html | Bloomberg Is First to Receive a $1 Million Jewish Award | False | By Emma G. Fitzsimmons | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/football/another-backside-debacle-this-time-at-patriots-expense.html | Another Backside Debacle, This Time at Patriotsâ€šÃ„Ã´ Expense | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/football/0-6-giants-will-be-tested-at-the-one-thing-they've-done-well.html | 0-6 Giants Will Be Tested at the One Thing Theyâ€šÃ„Â´ve Done Well | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/theater/reviews/david-adjmis-marie-antoinette-opens-at-soho-rep.html | The Doomed Queen of France, Stripped Bare | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/theater/reviews/a-time-to-kill-opens-on-broadway.html | Grishamâ€šÃ„Â´s Tale Retold Onstage | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/football/with-a-mix-of-love-and-loss-colts-fans-welcome-manning-back.html | Manning Receives a Warm Welcome Back, but Luck Gets the Victory | False | By Karen Crouse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/football/for-the-vikings-peterson-the-death-of-a-young-son-is-another-devastating-turn.html | For the Vikingsâ€šÃ„Â´ Peterson, the Death of a Young Son Is Another Devastating Turn | False | By Pat Borzi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://dealbook.nytimes.com/2013/10/20/u-s-deal-with-jpmorgan-spurred-by-a-phone-call/ | U.S. Deal With JPMorgan Followed a Crucial Call | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/crash-course-on-speaking-in-tongues-all-22-of-them.html | Crash Course on Speaking in Tongues, All 22 of Them | False | By John Leland | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/sports/football/jets-close-up.html | Jets Close-Up | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/nyregion/a-rush-to-the-altar-for-same-sex-couples-in-new-jersey.html | At 12:01, Same-Sex Couples in New Jersey Say â€šÃ„Â²I Doâ€šÃ„Â´ | False | By Vivian Yee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/health/breast-milk-donated-or-sold-online-is-often-tainted-study-says.html | Breast Milk Donated or Sold Online Is Often Tainted, Study Says | False | By Nicholas Bakalar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://artsbeat.blogs.nytimes.com/2013/10/21/a-broadway-run-for-bronx-bombers/ | A Broadway Run for â€šÃ„Â²Bronx Bombersâ€šÃ„Â´ | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/arts/music/globalfest-acts-are-announced.html | Globalfest Acts Are Announced | False | By Adam W. Kepler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-21 | https://www.nytimes.com/2013/10/21/pageoneplus/quotation-of-the-day-for-monday-october-21-2013.html | Quotation of the Day for Monday October 21, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://sinosphere.blogs.nytimes.com/2013/10/21/air-pollution-hits-harbin-in-northeast-china-closing-schools-and-roads/ | â€šÃ„Â²Airpocalypseâ€šÃ„Â´ Hits Harbin, Closing Schools | False | By Mia Li | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/asia/china-arrests-prominent-businessman-who-backed-rights-causes.html | China Arrests Prominent Businessman Who Backed Rights Causes | False | By Chris Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/international/britain-and-edf-sign-nuclear-plant-deal.html | Deal to Build a British Nuclear Plant Assumes a Role for Government | False | By Stanley Reed and Stephen Castle | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/international/new-data-underscore-challenges-for-japan.html | New Data Underscore Challenges for Japan | False | By Bettina Wassener | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/robot-games-a-challenge-for-the-machines-and-the-controllers.html | The Umbilical Link of Man to Robot | False | By John Markoff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/fear-vs-radiation-the-mismatch.html | Fear vs. Radiation: The Mismatch | False | By David Ropeik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/wergin-a-woman-for-all-seasons.html | A Woman for All Seasons | False | By Clemens Wergin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/cohen-the-great-desperation.html | The Great Desperation | False | By Roger Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/fashion/chaumet-plucks-a-hortensia-for-its-jewelry-garden.html | Chaumet Plucks a Hortensia for Its Jewelry Garden | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/fashion/jewels-that-could-tell-400-years-of-history.html | Jewels That Could Tell 400 Years of History | False | By Suzy Menkes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/music/the-wild-west-puccini-style.html | The Wild West, Puccini Style | False | By George Loomis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/dance/ballet-gambles-with-flash-and-sparkle.html | Ballet Gambles With Flash and Sparkle | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/law-scholarships-lackluster-reviews.html | The Lackluster Reviews That Lawyers Love to Hate | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/rights-court-assails-russia-over-inquiry-of-1940-massacre.html | Ruling on Katyn Killings Highlights Russia-Poland Rift | False | By Alan Cowell and Andrew Roth | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-21 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/21/madame-tussauds-and-an-energy-company-seek-to-go-public/ | Madame Tussaudâ€‹Ã„Ã´s and an Energy Company Seek to Go Public | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/21/u-s-exchanges-set-to-compete-for-alibaba-i-p-o/ | U.S. Exchanges Set to Compete for Alibaba I.P.O. | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/european-court-rules-against-spain-on-terror-sentences.html | European Court Rules Spain Must Free Terrorist | False | By Raphael Minder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/21/for-star-athlete-i-p-o-a-stumble-on-the-field/ | For Star Athlete I.P.O., a Stumble on the Field | False | By Peter Lattman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/christie-withdraws-appeal-of-same-sex-marriage-ruling-in-new-jersey.html | As Gays Wed in New Jersey, Christie Ends Court Fight | False | By Kate Zernike and Marc Santora | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/new-report-of-nsa-spying-angers-france.html | French Condemn Surveillance by N.S.A. | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/soccer/fifa-sets-draw-for-european-world-cup-playoffs.html | Matchups Set for Europeâ€‹Ã„Ã´s Last Cup Spots | False | By Andrew Das | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/a-landmark-building-with-a-fraught-history.html | A Landmark Building With a Fraught History | False | By Elizabeth A. Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/21/by-design-paul-smith-reintroduces-himself/ | By Design | Paul Smith Reintroduces Himself | False | By T Magazine | 2014-01-31 | TX 7-968-362 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/asia/rainwater-problem-hits-japans-closed-nuclear-plant.html | After Storm, Toxic Water Overflows in Japan | False | By Martin Fackler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/in-france-an-e-cigarette-bubble.html | In France, an E-Cigarette Bubble | False | By Celestine Bohlen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/deadly-bombing-hits-bus-in-southern-russia.html | Suicide Bomber Strikes Bus in Southern Russia | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/politics/obama-pushes-health-law-but-concedes-web-site-problems.html | Obama Admits Web Site Flaws on Health Law | False | By Michael D. Shear and Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/baseball/leyland-steps-down-as-tigers-manager.html | Championship Slipped Away, but Leyland Recalls the Thrills as He Retires | False | By Joanne C. Gerstner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/roma-couple-ordered-jailed-by-greek-authorities.html | Greek Abduction Case Highlights Roma Tensions | False | By Niki Kitsantonis and Dan Bilefsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/21/22-named-as-co-conspirators-in-libor-case-in-britain/ | 22 Under Investigation in Libor Case in Britain | False | By Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/cycling/anti-doping-agency-exposed-armstrong-but-what-about-everybody-else.html | Anti-Doping Agency Exposed Armstrong, but What About Everybody Else | False | By Juliet Macur | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/justices-agree-to-clarify-mental-disability-in-capital-cases.html | Justices Return to a Death Penalty Issue | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/new-technique-holds-promise-for-hair-loss.html | New Technique Holds Promise for Hair Growth | False | By Denise Grady | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://artsbeat.blogs.nytimes.com/2013/10/21/ratmansky-eliassson-and-irritu-among-rolex-mentors/ | Ratmansky, Eliasson and IâˆšÃ±âˆšÃ¢ˆrritu Among Rolex Mentors | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/21/accommodations-a-new-hotel-in-l-a-celebrates-its-koreatown-surroundings/ | A New Hotel in L.A. Celebrates its Koreatown Surroundings | False | By Matt Tyrnauer | 2014-01-31 | TX 7-968-362 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/two-killed-in-shooting-at-a-nevada-middle-school.html | Student Kills Math Teacher, Then Himself, at a Middle School in Nevada | False | By Timothy Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/personaltech/sorting-out-the-new-yahoo-mail.html | Sorting Out the New Yahoo Mail | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/middleeast/qaeda-affiliate-in-syria-is-undermining-peace-efforts-us-official-says.html | Qaeda-Linked Group Is Seen Complicating the Drive for Peace in Syria | False | By Michael R. Gordon and Ben Hubbard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-28 | https://www.nytimes.com/2013/10/21/business/media/carve-the-turkey-and-pass-the-latkes-as-holidays-converge.html | Carve the Turkey and Pass the Latkes, as Holidays Converge | False | By Stuart Elliott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/quiet-trip-to-the-ozone-hole.html | A Quiet Trip to the Ozone Hole | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/health/a-start-to-saving-lives-treating-sore-throats.html | A Start to Saving Lives: Treating Sore Throats | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/the-sweet-life.html | The Sweet Life | False | By C. Claiborne Ray | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/fighting-harassment-of-women-on-streets-worldwide.html | A Worldwide Fight Against Street Harassment | False | By Joe Sharkey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/pace-setting-cells-linked-to-slower-heartbeat.html | Pace-Setting Cells Linked to Slower Heartbeat | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/answer-to-the-old-teeth-and-scales-question.html | Answer to the Old Teeth-and-Scales Question | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://well.blogs.nytimes.com/2013/10/21/how-safe-is-cycling-its-hard-to-say/ | How Safe Is Cycling? Itâ€šÃ„Ã´s Hard to Say | False | By Gina Kolata | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/megan-cunningham-of-magnet-media-on-judging-other-travelers.html | Megan Cunningham of Magnet Media, on Judging Other Travelers | False | By Megan Cunningham | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/international/eu-panel-backs-plan-to-shield-online-data.html | Rules Shielding Online Data From N.S.A. and Other Prying Eyes Advance in Europe | False | By James Kanter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/football/bud-adams-titans-owner-and-an-afl-founder-dies-at-90.html | Bud Adams, Founding Owner of N.F.L.â€šÃ„Ã´s Titans, Dies at 90 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/economy/lawrence-r-klein-economist-who-forecast-global-trends-dies-at-93.html | Lawrence R. Klein, Economic Theorist, Dies at 93 | False | By Glenn Rifkin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/brave-genius-is-a-story-of-science-philosophy-and-bravery-in-wartime.html | The Improbable French Buddies | False | By Jennifer Schuessler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/scientists-go-back-to-work-and-a-skull-changes-some-minds.html | Scientists Go Back to Work and a Skull Changes Some Minds | False | By Douglas Quenqua | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/americas/panama-preparing-to-free-most-of-north-korea-crew.html | Panama Says It Will Release Most From Ship to North Korea | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/what-does-terminal-mean-3-letters.html | What Does â€šÃ„Â°Terminalâ€šÃ„Â´ Mean? (3 Letters) | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/tests-for-newborns-1-letter.html | Tests for Newborns (1 Letter) | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/baseball/molina-helps-cardinals-pitch-beyond-their-years.html | Molina Helps Cardinals Pitch Beyond Their Years | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/science/plundering-science-bone-by-bone.html | Plundering Science, Bone by Bone | False | By Alanna Mitchell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/theater/reviews/and-miles-to-go-a-chad-beckim-tale-set-in-high-school.html | Sounds Like a Haven for Troubled Students. Itâ€šÃ„Ã´s Not. | False | By Catherine Rampell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/media/netflix-hits-subscriber-milestone-as-shares-soar.html | Netflix Hits Milestone and Raises Its Sights | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/television/many-rivers-to-cross-on-african-american-experience.html | Black History Across Five Centuries: A Journey of Many Dimensions | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/health/in-syria-doctors-risk-life-and-juggle-ethics.html | In Syria, Doctors Risk Life and Juggle Ethics | False | By Sheryl Gay Stolberg and Anne Barnard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/politics/questions-about-politicians-use-of-leadership-pacs.html | Special PACs Spent Money at Resorts, Book Says | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/books/days-of-fire-peter-bakers-book-about-bush-and-cheney.html | Figuring Out Who Really Had the Last Word in the Bush White House | False | By Jim Kelly | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/television/all-the-worlds-a-bar-at-channel-from-esquire.html | All the Worldâ€šÃ„Ã´s a Bar at Channel From Esquire | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/music/andris-nelsons-has-his-debut-leading-boston-symphony.html | A Late Arrival in Boston, Greeted With Hopeful Relief | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/theater/shakespeare-in-rep-sells-on-broadway.html | Shakespeare in Rep Sells on Broadway | False | By Patrick Healy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/dance/rosas-performs-en-atendant-and-cesena-at-bam.html | Out of Darkness Comes Light, Movement and Music | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/books/50000-awards-go-to-10-writers.html | $50,000 Awards Go to 10 Writers | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/music/judy-collins-plays-the-cafe-carlyle.html | A Storyteller Who Canâ€šÃ„Ã´t Be Pigeonholed | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/music/chris-thile-will-play-sonatas-and-partitas-at-zankel-hall.html | In His Hands, Bach Meets Bluegrass | False | By Steve Smith | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-21 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/deep-fried-and-good-for-you.html | Deep Fried and Good for You | False | By Mark Bittman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/energy-environment/argentinas-oil-ambitions-create-unlikely-alliance-with-chevron.html | An Odd Alliance in Patagonia | False | By Simon Romero and Clifford Krauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/theater-for-a-new-audience-opens-new-quarters-in-brooklyn.html | A Vagabond Troupe Gets Its First Home | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/music/new-releases-from-dj-khaled-and-cass-mccombs.html | New Releases From DJ Khaled and Cass McCombs | False | By Nate Chinen and Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/shades-of-oedipus-for-hip-hop-titans.html | Shades of Oedipus for Hip-Hop Titans | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-23 | https://sinosphere.blogs.nytimes.com/2013/10/21/decay-of-flying-tigers-graveyard-sparks-debate-in-china/ | Remembering, and Forgetting, the Flying Tigers | False | By Austin Ramzy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/politicians-extortion-racket.html | Politiciansâ€šÃ„Â´ Extortion Racket | False | By Peter Schweizer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/honey-is-natural-but.html | Honey Is Natural, but ... | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/texans-and-ted-cruz.html | Texans and Ted Cruz | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/picking-a-new-police-chief-for-new-york.html | Picking a New Police Chief | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/the-war-on-medicaid.html | The War on Medicaid | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/helping-syrian-refugees.html | Helping Syrian Refugees | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/a-global-focus-on-breast-cancer.html | A Global Focus on Breast Cancer | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/politics/arkansas-gop-congressman-wont-seek-re-election.html | Arkansas: G.O.P. Congressman Wonâ€šÃ„Â´t Seek Re-election | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/mario-cuomo-vocal-foe-of-italian-stereotyping-finally-sees-the-godfather.html | Mario Cuomo, Vocal Foe of Italian Stereotyping, Finally Sees â€šÃ„Â²The Godfatherâ€šÃ„Â´ | False | By Sam Roberts | 2014-01-30 | TX 8-001-684 | |
| 2013-10-21 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/critics-wage-quiet-fight-against-ballot-measure-on-adding-casinos.html | Critics Wage Quiet Fight Against Ballot Measure on Adding Casinos | False | By Jesse McKinley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/asia/india-2-charged-in-school-poisoning.html | India: 2 Charged in School Poisoning | False | By Agence France-Presse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/language-gap-study-bolsters-a-push-for-pre-k.html | Language-Gap Study Bolsters a Push for Pre-K | False | By Motoko Rich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/americas/brazil-consortium-wins-oil-rights.html | Brazil: Consortium Wins Oil Rights | False | By Simon Romero | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/on-42nd-st-shuttle-state-promotes-the-glories-of-sites-beyond-the-boroughs.html | On Subway, Tourism Push Promotes Upstate Stops | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/medicaid-expansion-is-set-for-ohioans.html | Medicaid Expansion Is Set for Ohioans | False | By Trip Gabriel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/plan-aims-to-fix-sewers-but-its-cost-to-residents-leaves-a-bad-taste.html | Plan Aims to Fix Sewers, but Its Cost to Residents Leaves a Bad Taste | False | By Julia Werdigier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/judge-hears-arguments-on-legality-of-detroit-bankruptcy-filing.html | Judge Hears Arguments on Legality of Detroit Bankruptcy Filing | False | By Bill Vlasic | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/baseball/don-mattingly-gives-dodgers-an-earful-over-his-status.html | Mattingly Gives Dodgers An Earful Over His Status | False | By Billy Witz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/the-real-story-behind-the-citys-deliverance-from-a-blood-soaked-era.html | The Real Story Behind the Cityâ€šÃ„Â´s Deliverance From a Blood-Soaked Era | False | By Michael Powell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/americas/ex-patients-police-mexicos-mental-health-system.html | Ex-Patients Police Mexicoâ€šÃ„Â´s Mental Health System | False | By Karla Zabludovsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/education/texas-am-pursues-a-campus-in-israel.html | Texas A&M Pursues a Campus in Israel | False | By Manny Fernandez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/nocera-the-3-roles-of-michael-j-fox.html | The 3 Roles of Michael J. Fox | False | By Joe Nocera | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-22 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/21/economic-theory-via-youtube-and-cartoon/ | Economic Theory, via YouTube and Cartoon | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/middleeast/tradition-of-not-voting-keeps-palestinians-politically-powerless-in-jerusalem.html | Tradition of Not Voting Keeps Palestinians Politically Powerless in Jerusalem | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/california-bart-trainee-was-running-train-in-fatal-crash.html | California: BART Trainee Was Running Train in Fatal Crash | False | By Erica Goode | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/making-cuts-to-expand-recruiting-for-rotc.html | R.O.T.C. Making Cuts to Expand Recruiting | False | By Alan Blinder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/europe/artist-makes-public-criticism-of-czech-politics.html | Angry at Prague, Artist Ensures Heâ€™s Understood | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/clock-ticking-bloomberg-seeks-council-approval-of-east-midtown-rezoning-plan.html | Clock Ticking, Bloomberg Seeks Council Approval of East Midtown Rezoning Plan | False | By Charles V. Bagli | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/ruling-near-jc-penney-capitulates-to-macys.html | Ruling Near, J.C. Penney Capitulates to Macyâ€™s | False | By Hilary Stout | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/technology/sales-are-colossal-shares-are-soaring-all-amazoncom-is-missing-is-a-profit.html | Sales Are Colossal, Shares Are Soaring. All Amazon Is Missing Is a Profit | False | By David Streitfeld | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/security-check-now-starts-long-before-you-fly.html | Security Check Now Starts Long Before You Fly | False | By Susan Stellin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/media/dont-like-the-video-tell-it-what-to-do-next.html | Donâ€™t Like the Video? Tell It What to Do Next | False | By Stuart Elliott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/the-health-sites-chaotic-debut.html | The Health Siteâ€™s Chaotic Debut | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/beijings-assault-on-academic-freedom.html | Beijingâ€™s Assault on Academic Freedom | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/how-to-disarm-the-debt-ceiling-threat-for-good.html | How to Disarm the Debt-Ceiling Threat for Good | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/salmon-fishermen-battle-walmart-on-certification.html | Salmon Fishermen Battle Walmart on Certification | False | By David Jolly | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/opinion/a-new-day-in-new-jersey.html | A New Day in New Jersey | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-31 | https://www.nytimes.com/2013/10/22/business/media/lou-scheimer-tv-cartoon-producer-dies-at-84.html | Lou Scheimer, Whose Cartoon Studio Entertained Generation X, Dies at 84 | False | By Margalit Fox | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/media/gannett-links-drop-in-profit-to-a-less-eventful-year.html | Gannett Links Drop in Profit to a Less Eventful Year | False | By Christine Haughney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/us/politics/in-clinton-fund-raising-expect-a-full-embrace.html | In Clinton Fund-Raising, Expect a Full Embrace | False | By Amy Chozick | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/21/considering-the-fairness-of-jpmorgans-deal/ | Considering the Fairness of JPMorganâ€™s Deal | False | By Peter Eavis and Ben Protess | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/football/gamesmanship-continues-to-color-jets-patriots-rivalry.html | Gamesmanship Continues to Color Jets-Patriots Rivalry | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/lottery-numbers.html | Winning Lottery Numbers for Oct. 21, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/pageoneplus/corrections-october-22-2013.html | Corrections: October 22, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/theater/reviews/j-c-lees-luce-at-the-claire-tow-theater.html | Once Their Son, Now a Riddle | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/in-area-saturated-with-bars-a-proposal-to-add-one-more-draws-opposition.html | In Area Already Filled With Bars, a Proposal to Add One More Draws Opposition | False | By James Barron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/2-officers-convicted-of-harassing-latinos.html | 2 Officers Convicted of Harassing Latinos | False | By Elizabeth Maker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://artsbeat.blogs.nytimes.com/2013/10/21/injured-spider-man-actor-makes-first-appearance-since-performance-accident/ | Injured â€˜Â²Spider-Manâ€™â€™ Actor Makes First Appearance Since Performance Accident | False | By Patrick Healy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/nyregion/protests-as-city-college-closes-a-student-center.html | Protests as City College Closes a Student Center | False | By Ariel Kaminer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/deadspins-tim-burke-waits-to-turn-offbeat-moments-into-gifs.html | Maker of Animated GIFs Waits for Offbeat Moments | False | By Sarah Lyall | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/football/giants-fans-are-blue-but-not-angry.html | Giants Fans Are Blue but Not Angry | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/business/media/staff-of-washington-post-bids-farewell-to-grahams.html | Staff of Washington Post Bids Farewell to Grahams | False | By Christine Haughney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/world/asia/civilian-deaths-in-drone-strikes-cited-in-report.html | Civilian Deaths in Drone Strikes Cited in Report | False | By Declan Walsh and Ihsanullah Tipu Mehsud | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/pageoneplus/quotation-of-the-day-for-tuesday-october-22-2013.html | Quotation of the Day for Tuesday, October 22, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/sports/football/new-york-giants-beat-vikings-for-first-win.html | Throwback Night as Giants Earn First Victory | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://www.nytimes.com/2013/10/22/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s on Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/22/sports/ncaafootball/don-james-longtime-washington-huskies-football-coach-dies-at-80.html | Don James, Longtime Washington Huskies Football Coach, Dies at 80 | False | By William Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/deal-is-reached-to-end-bay-area-transit-strike.html | Bay Area Trains Roll Again as Strike Ends | False | By Erica Goode | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/middleeast/pollen-study-points-to-culprit-in-bronze-era-mystery.html | Pollen Study Points to Drought as Culprit in Bronze Age Mystery | False | By Isabel Kershner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://bits.blogs.nytimes.com/2013/10/23/nokia-puzzling-windows-tablet-debut/ | Nokiaâ€šÃ„Ã´s New Tablet Arrives Ahead of Microsoft Deal | False | By Nick Wingfield | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/music/nico-muhlys-ambitious-two-boys-makes-its-american-debut-at-the-met.html | Connections in an Amorphous World | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/i-am-woman-watch-me-hack.html | I Am Woman, Watch Me Hack | False | By Catherine Rampell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/asia/ex-envoy-says-misunderstanding-runs-on-both-sides-of-us-pakistan-ties.html | Ex-Envoy Says Misunderstanding Runs on Both Sides of U.S.-Pakistan Ties | False | By Mark Landler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/international/soaring-prices-of-new-homes-defy-beijings-attempts-to-cool-market.html | Soaring Prices of New Homes Defy Beijingâ€šÃ„Ã´s Attempts to Cool Market | False | By Bettina Wassener | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/soccer/in-european-soccer-focus-is-on-champions-league.html | In European Soccer, World Cup Is One of Many Priorities | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/stalemate-in-washington-may-dent-wall-street-profits-dinapoli-says/ | Impasses May Slice Into Profits on Wall Street | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/europe/britain-urges-support-for-moderate-opposition-in-syria.html | U.S. and 10 Other Nations Back Peace Talks, but Syrian Moderates Are Uncertain | False | By Michael R. Gordon and Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/international/mapping-a-palestinian-strategy.html | Palestinians Must Play a Long Game | False | By Ali Jarbawi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/international/as-eu-subsidies-vote-nears-fishermen-cling-to-way-of-life.html | Facing Vote on European Subsidies, Fishermen Cling to Way of Life | False | By David Jolly | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/international/ireland-and-its-immigrants.html | Ireland and Its Immigrants | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/international/china-tries-to-clean-up-toxic-legacy-of-its-rare-earth-riches.html | China Tries to Clean Up Toxic Legacy of Its Rare Earth Riches | False | By Keith Bradsher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/international/an-incomplete-democracy.html | An Incomplete Democracy | False | By Michael Kugelman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/economy/us-economy-added-148000-jobs-in-september.html | Weak Job Gains May Cause Delay in Action by Fed | False | By Catherine Rampell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/international/al-shabab-fights-the-pirates.html | Al Shabab Fights the Pirates | False | By Currun Singh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/asia/south-korean-military-agencys-headquarters-raided-in-growing-scandal.html | Investigators Raid Agency of Military in South Korea | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/22/in-store-azzedine-alaas-new-paris-boutique-is-all-curves/ | In Store \| Azzedine Alaâ€šÃ„aî€šÃ„Ã´s New Paris Boutique Is All Curves | False | By AARON GELL | 2014-01-31 | TX 7-968-362 | |
| 2013-10-22 | 2013-10-24 | https://www.nytimes.com/2013/10/23/fashion/new-york-sets-work-rules-for-young-models.html | New York Sets Work Rules for Young Models | False | By Eric Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-26 | https://www.nytimes.com/2013/10/27/books/review/jfk-a-sampler.html | J.F.K.: A Sampler | False | By Jill Abramson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/the-elusive-president.html | Kennedy, the Elusive President | False | By Jill Abramson | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/whats-behind-the-notion-that-nonfiction-is-more-relevant-than-fiction.html | Whatâ€šÃ„Â´s Behind the Notion That Nonfiction Is More â€šÃ„Â²Relevantâ€šÃ„Â´ Than Fiction? | False | By Rivka Galchen and Pankaj Mishra | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/football/many-reasons-for-chiefs-success-but-passing-isnt-one-of-them.html | Many Reasons for Chiefsâ€šÃ„Â´ Success, but Passing Isnâ€šÃ„Â´t One of Them | False | By Chase Stuart | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/miami-avoids-further-bowl-ban-in-ncaa-penalties.html | After Long N.C.A.A. Inquiry, Miami Loses 12 Scholarships | False | By Steve Eder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/football/assumptions-and-funky-math-keep-giants-in-the-race.html | Hoping Comebacks Have Just Begun | False | By Harvey Araton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/22/judge-orders-goldman-to-pay-programmers-legal-bills/ | Judge Orders Goldman to Pay Ex-Programmerâ€šÃ„Â´s Legal Bills | False | By Peter Lattman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/22/gates-buys-a-stake-in-spanish-builder/ | Gates Buys a Stake in Spanish Builder | False | By Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/science/space/boarding-soon-a-balloon-to-the-stratosphere.html | Balloon Ride to Offer Expansive View, for a Price | False | By Kenneth Chang | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/dry-whites-for-creamy-chowders.html | Dry Whites for Creamy Chowders | False | By Eric Asimov | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://economix.blogs.nytimes.com/2013/10/22/obama-advisers-offer-guarded-view-on-jobs/ | Obama Advisers Offer Guarded View on Jobs | False | By Annie Lowrey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://artsbeat.blogs.nytimes.com/2013/10/22/cleveland-museum-director-resigns/ | Cleveland Museum Director Resigns | False | By Randy Kennedy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/a-taste-of-napa-on-a-budget.html | A Taste of Napa, on a Budget | False | By Seth Kugel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/restaurant-report-proprietors-bar-table-in-nantucket-mass.html | Restaurant Report: Proprietors Bar & Table in Nantucket, Mass. | False | By Cheryl Lu-Lien Tan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/invitation-to-a-dialogue-bring-back-civility.html | Invitation to a Dialogue: Bring Back Civility | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/22/russian-credit-card-firm-jumps-after-i-p-o/ | Russian Credit Card Firm Jumps After I.P.O. | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://bits.blogs.nytimes.com/2013/10/22/amazon-tightens-shipping-requirements/ | Amazon Raises Threshold for Free Shipping | False | By David Streitfeld | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://dealbook.nytimes.com/2013/10/22/amid-plea-negotiations-sac-capital-retrenches/ | SAC Capital Retrenches as Insider Trading Inquiry Drains Firm | False | By Peter Lattman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-22 | https://economix.blogs.nytimes.com/2013/10/22/how-the-furloughed-will-be-counted/ | How the Furloughed Will Be Counted | False | By Catherine Rampell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/in-manhattan-alex-atala-offers-a-sense-of-sao-paolo.html | In Manhattan, Alex Atala Offers a Sense of SâˆšÂ£o Paulo | False | By Jeff Gordinier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-16 | https://www.nytimes.com/2013/10/16/us/tax-on-medical-devices-becomes-recurring-theme-in-budget-debate.html | Tax on Medical Devices Becomes Recurring Theme in Budget Debate | False | By Eric Lipton and Barry Meier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/major-r-owens-congressman-who-championed-education-dies-at-77.html | Major Owens, 77, Education Advocate in Congress, Dies | False | By Joseph P. Fried | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/asia/taliban-to-fight-during-winter-lull-us-military-officer-says.html | U.S. Officer Says Taliban Will Fight This Winter | False | By Thom Shanker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/a-bourbon-rye-blend-you-say.html | A Bourbon-Rye Blend, You Say? | False | By Robert Simonson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/the-interloper-by-peter-savodnik-and-more.html | J.F.K. | False | By Jacob Heilbrunn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://artsbeat.blogs.nytimes.com/2013/10/22/revamped-les-mis-finds-its-valjean-and-javert-for-broadway/ | Revamped â€šÃ„Â²Les Misâ€šÃ„Â´ Finds Its Valjean and Javert for Broadway | False | By Patrick Healy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/personaltech/tap-and-swipe-for-a-good-cause.html | Tap and Swipe for a Good Cause | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/personaltech/solidly-built-earbuds-with-a-few-quirks.html | Earbuds Built of Sterner Stuff, With a Few Quirks | False | By Roy Furchgott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/personaltech/vacuum-tubes-in-a-speaker-but-yesterdays-warmth-is-lacking.html | Vacuum Tubes in a Speaker, but Lacking Old-Time Warmth | False | By Roy Furchgott | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/international/the-stormy-politics-of-building.html | The Stormy Politics of Building | False | By Henry Petroski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/icahn-takes-a-bow-as-big-winner-in-netflix-trade/ | Icahn Takes a Bow as Big Winner in Netflix Trade | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://thecaucus.blogs.nytimes.com/2013/10/22/capitol-dome-to-get-its-first-face-lift-in-more-than-50-years/ | Capitol Dome to Get Its First Face-Lift in More Than 50 Years | False | By Ashley Southall | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/music/britten-100-festival-opens-at-carnegie-hall.html | Reflections, Intimate and Layered | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/as-third-point-does-well-loeb-to-return-money-to-investors/ | As Third Point Does Well, Loeb to Return Money to Investors | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/technology/with-new-apple-ipads-tablets-move-closer-to-passing-pcs-in-sales.html | Apple Targets Microsoft Office With Free Apps | False | By Brian X. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/reviews/restaurant-review-le-restaurant-in-tribeca.html | Down the Steps, Finding Wonders Within | False | By Pete Wells | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-29 | https://well.blogs.nytimes.com/2013/10/22/flu-vaccine-shows-benefits-for-heart-patients/ | Flu Shots Tied to Heart Benefits | False | By Nicholas Bakalar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/music/london-symphony-orchestra-with-bernard-haitink.html | Another Two-Night Orchestra Gig On a Conductorâ€šÃ„â€šÃ´s Crowded Râ€šÃ„â€šĂ©sumâ€šÃ„â€šĂ© | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/a-front-yard-burial-in-alabama-no-matter-what.html | Giving a Wife Her Front-Yard Grave, No Matter What | False | By Campbell Robertson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/a-new-brooklyn-fare-for-manhattan-prized-white-truffles-and-more.html | A New Brooklyn Fare for Manhattan, Prized White Truffles and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/dance/edward-villella-choreographs-ice-theater-show.html | Ballet Master Dips His Toe in the Ice Rink | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/middleeast/rights-group-warns-against-tear-gas-abuse-by-bahrain.html | Rights Group Warns Against Bahrainâ€šÃ„â€šÃ´s Use of Tear Gas Against Protesters | False | By Kareem Fahim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://economix.blogs.nytimes.com/2013/10/22/some-key-job-sectors-turn-softer/ | Some Key Job Sectors Turn Softer | False | By Shaila Dewan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/kingside-opens-momofuku-ko-is-moving-and-more.html | Kingside Opens, Momofuku Ko Is Moving and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/dance/intermezzo-makes-its-debut-at-the-92nd-street-y.html | For Starters, Unmasking Subtleties in Verdi | False | By Siobhan Burke | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/dining/reviews/germanys-culinary-stars.html | Germanyâ€šÃ„â€šÃ´s Culinary Stars | False | By Pete Wells | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/music/david-leisner-and-rufus-muller-at-symphony-space.html | An Exploration of the Curious Case of Benjamin Britten | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/at-sleep-studio-shoppers-can-spend-in-hopes-of-better-rest.html | Counting Sheep, Wallet in Hand | False | By Alexandra Jacobs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/theater/reviews/jericho-jack-canforas-play-at-59e59-theaters.html | Sharing Tragedy and Grief Over Dinner | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/news/affordable-care-act/2013/10/22/sebelius-names-administration-veteran-to-lead-tech-repair-efforts/ | Sebelius Names Administration Veteran to Lead Tech Repair Efforts | False | By Jackie Calmes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/rockwell-and-tolstoy-collide-in-valley-cottage-ny.html | Rockwell and Tolstoy Collide in Valley Cottage, N.Y. | False | By Vera Haller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/economy/citing-shutdown-irs-says-tax-filing-season-will-start-late.html | Citing Shutdown, I.R.S. Says Tax Season Will Start Late | False | By Annie Lowrey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/movies/claire-deniss-bastards-with-vincent-lindon.html | Families, and Money, With More Than One Complication | False | By Manohla Dargis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/books/autobiography-a-book-by-morrissey.html | Morrissey on Pitching the Glamour of a Plain Life | False | By Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/music/charles-buschs-cabaret-show-at-54-below.html | A Would-Be Diva From Suburbia Spends a Night in the Big-City Spotlight | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/dance/hearing-starts-for-dancer-accused-in-bolshoi-attack.html | Hearing Starts for Dancer Accused in Bolshoi Attack | False | By Andrew Roth | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/health-law-is-a-new-front-in-the-fight-against-infant-mortality.html | New Front in the Fight With Infant Mortality | False | By Eduardo Porter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/growing-a-wine-destination-in-south-dakota.html | Growing a Wine Destination in South Dakota | False | By John Eligon | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/chance-to-end-billion-dollar-tax-break-for-private-equity/ | A Chance to End a Billion-Dollar Tax Break for Private Equity | False | By Steven Davidoff Solomon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/opinion/emanuel-how-to-fix-the-glitches.html | How to Fix the Glitches | False | By Ezekiel J. Emanuel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/realestate/commercial/dana-l-moskowitz.html | Dana L. Moskowitz | False | By Vivian Marino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/news/affordable-care-act/2013/10/22/judge-allows-legal-challenge-of-law-to-continue/ | Judge Allows Legal Challenge of Law to Continue | False | By Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/books/enigmatic-dickinson-revealed-online.html | Enigmatic Dickinson Revealed Online | False | By Jennifer Schuessler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/the-cry-of-the-true-republican.html | The Cry of the True Republican | False | By John G. Taft | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://dealbook.nytimes.com/2013/10/22/case-in-detroit-highlights-costs-of-a-common-pension-practice/ | Case in Detroit Highlights Costs of â€šÃ„Â²Extraâ€šÃ„Â´ Pension Payments | False | By Mary Williams Walsh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/europe/murder-stirs-british-debate-on-the-roots-of-extremism.html | Murder Stirs British Debate on the Roots of Extremism | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-22 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/friedman-the-shanghai-secret.html | The Shanghai Secret | False | By Thomas L. Friedman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/the-trouble-at-health-cares-door.html | The Trouble at Health Careâ€šÃ„Â´s Door | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/soccer-plan-upsets-a-brooklyn-campuss-neighbors.html | Soccer Plan Upsets a Brooklyn Campusâ€šÃ„Â´s Neighbors | False | By Vivian Yee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/lets-give-birds-the-respect-they-deserve.html | Letâ€šÃ„Â´s Give Birds the Respect They Deserve | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/chinas-crackdown-on-an-outspoken-professor.html | Chinaâ€šÃ„Â´s Crackdown on an Outspoken Professor | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/quick-quiet-robbery-nets-60000-at-a-whole-foods.html | Quick, Quiet Robbery Nets $60,000 at a Whole Foods | False | By J. David Goodman and Michael Schwirtz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/realestate/commercial/struggling-newspapers-sell-off-old-headquarters.html | Struggling Newspapers Sell Off Old Headquarters | False | By Terry Pristin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-25 | https://www.nytimes.com/2013/10/24/nyregion/paul-dickstein-kochs-budget-chief-in-new-york-city-dies-at-70.html | Paul Dickstein, Kochâ€šÃ„Â´s Budget Chief in New York City, Dies at 70 | False | By Douglas Martin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/health/as-drug-costs-rise-bending-the-law-is-one-remedy.html | As Drug Costs Rise, Bending the Law Is One Remedy | False | By Elisabeth Rosenthal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/realestate/commercial/manhattans-vanishing-gas-stations.html | Manhattanâ€šÃ„Â´s Vanishing Gas Stations | False | By C. J. Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/baseball/anticipating-his-next-play-tim-mccarver-is-closing-out-an-era.html | Anticipating His Next Play, McCarver Is Closing Out an Era | False | By Richard Sandomir | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/bittman-now-this-is-natural-food.html | Now This Is Natural Food | False | By Mark Bittman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/bid-to-move-ga-statue-opens-window-to-past.html | Bid to Move Atlanta Statue Opens Window to Past | False | By Alan Blinder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/middleeast/egyptians-abandoning-hope-and-now-reluctantly-homeland.html | Egyptians Abandoning Hope and Now, Reluctantly, Homeland | False | By Kareem Fahim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/economy/shutdown-will-hinder-true-gauge-of-economy.html | Shutdown Will Hinder True Gauge of U.S. Economy | False | By Nelson D. Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/florida-officials-say-2-prison-escapees-were-not-the-first-to-use-forged-documents.html | Florida Officials Reveal 5 Earlier Prison Escape Attempts Using Forged Documents | False | By Nick Madigan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/europe/roma-abduction-case-prompts-birth-certificate-review-in-greece.html | Roma Abduction Case Prompts Birth Certificate Review in Greece | False | By Niki Kitsantonis and Dan Bilefsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/at-219-year-old-building-a-reopening-takes-time.html | At 219-Year-Old Building, a Reopening Takes Time | False | By Jim Dwyer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/koch-brother-wages-12-year-fight-over-wind-farm.html | Koch Brother Wages 12-Year Fight Over Wind Farm | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/new-leaks-new-repercussions.html | New Leaks, New Repercussions | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/tom-suozzi-for-nassau-county.html | Tom Suozzi for Nassau County | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/intellectual-disability-and-the-death-penalty.html | Intellectual Disability and the Death Penalty | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/opinion/the-united-states-falling-behind.html | The United States, Falling Behind | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/books/james-bond-jeeves-and-philip-marlowe-return-in-new-books.html | Star Characters, Spun Anew, May Live Well More Than Twice | False | By Sarah Lyall | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/prosecutor-cites-statement-by-terror-suspect.html | U.S. Asserts Terror Suspect Has Implicated Himself | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/politics/sebelius-thrust-into-firestorm-on-exchanges.html | Sebelius Thrust Into Firestorm on Exchanges | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/harlem-river-cut-off-from-public-is-getting-a-push-out-of-isolation.html | Harlem River, Cut Off From Public, Is Getting a Push Out of Isolation | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/baseball/bostons-shane-victorino-leans-in-gets-hit-by-a-pitch-and-gets-on-base.html | Boston's Victorino Leans In, Gets Bruised and Gets on Base | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/winning-lottery-numbers-for-oct-22-2013.html | Lottery Numbers for Oct. 22, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/football/trade-for-jon-beason-seemed-minor-but-the-giants-get-big-results.html | Trade for Beason Seemed Minor, but the Giants Get Big Results | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/pageoneplus/corrections-october-23-2013.html | Corrections: October 23, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/theater/reviews/fun-home-a-new-musical-at-the-public-theater.html | Family as a Hall of Mirrors | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/pageoneplus/quotation-of-the-day-for-wednesday-october-23-2013.html | Quotation of the Day for Wednesday, October 23, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/four-people-charged-in-brawl-at-jets-and-patriots-game.html | Four People Charged in Brawl at Jets and Patriots Game | False | By Emma G. Fitzsimmons | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/basketball/sleeping-in-opponents-shorts-chicken-before-games-nets-jason-terry-has-rituals.html | Sleeping in Opponent's Shorts? Chicken Before Games? Terry Has Rituals | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/europe/russia-putting-a-strong-arm-on-neighbors.html | Russia Putting a Strong Arm on Neighbors | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/23/arts/music/ronald-shannon-jackson-avant-garde-drummer-dies-at-73.html | Ronald Shannon Jackson, Composer and Avant-Garde Drummer, Dies at 73 | False | By Steve Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/baseball/a-world-series-rematch-between-boston-and-st-louis-that-is-red-all-over-except-the-green-monster.html | A Rematch Red All Over (Except the Green Monster) | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/middleeast/in-a-harvest-palestinians-cast-a-light-on-hardship.html | In a Harvest, Palestinians Cast a Light on Hardship | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/europe/greece-suspends-state-financing-for-far-right-party.html | Greece Suspends State Financing for Far-Right Party | False | By Niki Kitsantonis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/hockey/nhl-roundup.html | Canucks Beat Isles, but Tortorella Has Other Reasons to Smile | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/asia/candidates-disqualified-in-afghanistan.html | 16 Candidates Disqualified in Afghanistan | False | By Azam Ahmed | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/lhota-in-acrid-second-debate-turns-up-the-heat-on-de-blasio.html | Lhota, in Acrid Second Debate, Turns Up the Heat on de Blasio | False | By Michael M. Grynbaum and Michael Barbaro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/sports/baseball/mets-harvey-has-tommy-john-surgery.html | Mets' Harvey Has Tommy John Surgery | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/middleeast/obamas-uncertain-path-amid-syria-bloodshed.html | Obama's Uncertain Path Amid Syria Bloodshed | False | By Mark Mazzetti, Robert F. Worth and Michael R. Gordon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/middleeast/iran-man-who-survived-hanging-might-not-be-hanged-again.html | Iran: Man Who Survived Hanging Might Not Be Hanged Again | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/europe/france-us-wiretapped-envoys-newspaper-reports-citing-leaks.html | France: U.S. Wiretapped Envoys, Newspaper Reports, Citing Leaks | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/world/deferral-sought-for-kenya-trials.html | Deferral Sought for Kenya Trials | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/fashion/vintage-timepieces-hidden-among-fast-cars-in-rush.html | Vintage Timepieces Hidden Among Fast Cars in 'Rush' | False | By Felicia Craddock | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/fashion/a-touch-of-glamour-through-timepieces.html | A Touch of Glamour Through Timepieces | False | By David Belcher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/fashion/monaco-charity-auction-disappoints-many.html | Monaco Charity Auction Disappoints Many | False | By Nazanin Lankarani | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/fashion/on-trend-timepieces-and-tattoos.html | On Trend: Timepieces and Tattoos | False | By David Belcher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/fashion/eye-catching-pieces-highlight-hong-kong-watch-fair.html | Eye-Catching Pieces Highlight Hong Kong Watch Fair | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/fashion/wrist-watches-from-battlefield-to-fashion-accessory.html | Wrist Watches: From Battlefield to Fashion Accessory | False | By David Belcher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/fashion/Hong-Kong-Based-Designer-Has-Sold-Thousands-of-Watches.html | An Accidental Timepiece | False | By Arthur Touchot | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/fashion/Max-Busser-and-Friends-Create-Watches.html | 3 Great Minds, One Watch | False | By Arthur Touchot | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/education/annual-rise-in-cost-of-public-college-slows.html | Annual Rise in Cost of Public College Slows | False | By Tamar Lewin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/us/filing-ties-slain-boston-marathon-bombing-suspect-to-2011-case.html | Filing Ties Slain Boston Marathon Bombing Suspect to 2011 Case | False | By Jess Bidgood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/business/international/scientists-ties-to-industry-raise-questions-in-europe.html | Scientistsâ€šÃ„Ã´ Ties to Food Industry Raise Questions in Europe | False | By Danny Hakim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/nyregion/big-lead-aside-de-blasio-holds-less-tightly-to-line.html | Big Lead Aside, de Blasio Holds Less Tightly to Line | False | By Michael Powell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://www.nytimes.com/2013/10/23/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s on Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/could-new-york-city-subways-survive-another-hurricane.html | Could New York City Subways Survive Another Hurricane? | False | By Robert Sullivan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/rugby/welsh-rugby-clubs-back-breakaway-league.html | Welsh Rugby Clubs Back Breakaway League | False | By Emma Stoney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/soccer/lewandowski-lifts-dortmund-over-arsenal.html | Lewandowski Lifts Dortmund Over Arsenal | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/international/life-with-boko-haram.html | Life With Boko Haram | False | By Adaobi Tricia Nwaubani | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/international/americas-latest-foreign-adventure.html | America's Latest Foreign Adventure | False | By Pamela Druckerman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/international/putting-out-the-syrian-fire.html | Putting Out the Syrian Fire | False | By Rami G. Khouri | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/europe/united-states-disputes-reports-of-wiretapping-in-Europe.html | Anger Growing Among Allies on U.S. Spying | False | By Alison Smale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-25 | https://www.nytimes.com/2013/10/24/opinion/international/dont-arm-thy-neighbor.html | Don't Arm Thy Neighbor | False | By ãʼšÃ¬scar Arias SïʼšÃ¡nchez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://dealbook.nytimes.com/2013/10/23/2-big-commercial-property-owners-to-combine-in-11-2-billion-deal/ | 2 Commercial Property Giants to Combine in $7.2 Billion Deal | False | By David Gelles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/international/in-paris-dubuffets-animated-painting-revived.html | Dubuffetâ€šÃ„Ã´s Animated Painting Revived in Paris | False | By Nicolai Hartvig | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/international/master-of-light-leaps-from-the-shadows.html | Master of Light Leaps From the Shadows | False | By Roderick Conway Morris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/international/one-family-50-years-of-service-to-indian-art.html | One Family, 50 Years of Service to Indian Art | False | By Gayatri Rangachari Shah | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/international/in-paris-a-contemporary-view-of-confinement.html | A Contemporary View of Confinement | False | By Nina Siegal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/international/paris-art-fair-celebrates-its-40th.html | Paris Art Fair Celebrates Its 40th | False | By MaïʼšÃ¯a de la Baume | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/boeing-profit-exceeds-estimates.html | Boeing Outlines Progress on 787s and Raises Forecast | False | By Christopher Drew | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/sticky-relics-of-the-domino-sugar-refinery.html | Relics of the Domino Sugar Refinery, Frozen in Time and Syrup | False | By David W. Dunlap | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/europe/vatican-suspends-german-bishop-known-for-spending.html | Vatican Suspends German Bishop Accused of Lavish Spending on Himself | False | By Alison Smale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://dealbook.nytimes.com/2013/10/23/rabobank-nears-settlement-on-interest-rate-inquiry/ | Rabobank Nears Settlement on Interest Rate Inquiry | False | By Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/middleeast/kerry-reassures-israel-on-iran-but-divisions-remain.html | Criticism of United Statesâ€šÃ„ô Mideast Policy Increasingly Comes From Allies | False | By Michael R. Gordon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/television/storycorps-marks-its-10th-anniversary.html | When the Listening Trumps the Tale | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/secret-white-house-tweeter-and-national-security-council-official-loses-job.html | White House Official on National Security Is Fired After Twitter Posts Are Unmasked | False | By Jackie Calmes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/international/technology-mimics-the-brushstrokes-of-masters.html | Technology Mimics the Brushstrokes of Masters | False | By Nina Siegal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://dealbook.nytimes.com/2013/10/23/a-moot-effort-to-burnish-the-reputation-of-goldman-sachs/ | A Moot Effort to Burnish the Reputation of Goldman Sachs | False | By Jesse Eisinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/asia/indian-billionaires-get-a-pass.html | Indian Billionaires Get a Pass | False | By Manu Joseph | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/baseball/pitcher-and-slugger-give-japan-a-year-to-remember.html | At 24-0, Ace Is an Inspiration in Japanâ€šÃ„ôs Series | False | By David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/arranging-an-encore-in-manhattan.html | Arranging an Encore in Manhattan | False | By Joyce Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/design/damage-control-at-the-hirshhorn-explores-neglected-trend.html | Bang! Kaboom! Art! | False | By Blake Gopnik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/court-case-on-fracking-ban-in-dryden-ny-may-have-wide-implications.html | Fracking Fight Focuses on a New York Townâ€šÃ„ôs Ban | False | By Jesse McKinley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/smallbusiness/a-burned-out-owner-who-backed-off-tries-to-step-back-in.html | A Business Owner Who Backed Off Tries to Step Back In | False | By John Grossmann | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/international/european-parliament-rejects-new-subsidies-for-fishing-fleets.html | European Parliament Rejects New Subsidies for Fishing Fleets | False | By David Jolly | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/theater/bruce-norriss-domesticated-takes-on-politics-and-monogamy.html | Call It the Theater of Contrition | False | By Patrick Healy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://intransit.blogs.nytimes.com/2013/10/23/feeding-fliers-with-local-fare/ | Feeding Fliers With Local Fare | False | By Elaine Glusac | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/looking-for-a-bus-or-train-new-sites-aim-to-help.html | Looking for a Bus or Train? New Sites Aim to Help | False | By Stephanie Rosenbloom | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/hotel-review-copacabana-palace-in-rio-de-janeiro.html | Hotel Review: Copacabana Palace in Rio de Janeiro | False | By Sam Borden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/international/glaxosmithkline-earnings-hit-by-slumping-china-sales.html | Glaxo Sales Fall in China as Inquiry Continues | False | By Barry Meier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/europe/russia-reduces-charges-against-greenpeace-activists.html | Russia Reduces Charges in Greenpeace Case | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://artsbeat.blogs.nytimes.com/2013/10/23/theater-will-ignore-nc-17-rating-for-blue-is-the-warmest-color/ | Theater Will Ignore NC-17 Rating for â€šÃ„Â¨Blue Is the Warmest Colorâ€šÃ„Â´ | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/lobbying-heats-up-ahead-of-farm-bill-talks.html | Lobbying Heats Up Before Farm Talks | False | By Ron Nixon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://dealbook.nytimes.com/2013/10/23/appeals-court-throws-out-confidential-arbitration-in-delaware/ | Appeals Court Throws Out Confidential Arbitration in Delaware | False | By Steven Davidoff Solomon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/bill-mazer-a-sports-fixture-of-new-york-radio-and-tv-dies-at-92.html | Bill Mazer, Sports Fixture in New York, Dies at 92 | False | By Richard Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/politics/a-wife-committed-to-cruzs-ideals-but-a-study-in-contrasts-to-him.html | A Wife Committed to Cruzâ€šÃ„Â´s Ideals, but a Study in Contrasts to Him | False | By Ashley Parker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/middleeast/middle-east-peace-talks-continue-under-the-radar.html | Middle East Peace Talks Go On, Under the Radar | False | By Jodi Rudoren and Michael R. Gordon | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/world/europe/royal-christening-draws-patient-crowds-in-london.html | A Royal Christening in Britain Amid a Refrain of Coos | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://artsbeat.blogs.nytimes.com/2013/10/23/lorde-and-eminem-battle-at-the-top-of-the-singles-chart/ | Lorde and Eminem Battle at the Top of the Singles Chart | False | By Ben Sisario | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-25 | https://artsbeat.blogs.nytimes.com/2013/10/23/nina-arianda-returning-to-new-york-stage-in-red-vienna/ | Nina Arianda Returning to New York Stage in â€˜Ââ€˜Red Viennaâ€™ÂÂ | False | By Allan Kozinn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/dance/houston-ballet-opens-its-joyce-theater-run.html | An Evening of Mark Morris ... and Some Other People | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/books/eleanor-cattons-luminaries-man-booker-prize-winner.html | Following the Stars in a Rush to Riches | False | By Janet Maslin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/At-the-Fashion-Group-International-A-Night-to-Pay-Homage-With-Their-Wardrobes.html | A Night to Pay Homage With Their Wardrobes | False | By Jacob Bernstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/music/christian-mcbride-trio-at-dizzys-club-coca-cola.html | Three Men Lean in for Mutual Support | False | By Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/music/fiona-apple-and-blake-mills-at-the-beacon-theater.html | A Guitar Opens Up Some Musical Spaces That Only a Voice Can Fill | False | By Jon Pareles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/music/juilliard-orchestra-playing-at-carnegie-hall.html | Student Ensembleâ€™ÂÂ´s Sound Belies Its Origin | False | By Corinna da Fonseca-Wollheim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-27 | https://www.nytimes.com/2013/10/27/theater/diane-davis-on-her-role-in-the-model-apartment.html | From the Wilderness to an Electric Role | False | Interview by Laura Collins-Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/hockey/rangers-talbot-to-make-debut-as-lundqvists-injury-lingers.html | Lundqvistâ€™ÂÂ´s Backup to Make N.H.L. Debut | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/music/chris-thile-on-mandolin-at-zankel-hall.html | Bach in a String Concert, Sharing a Program With Bluegrass | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/theater/louis-hobson-leaves-broadway-for-seattles-balagan-theater.html | A Seattle Theaterâ€™ÂÂ´s Broadway Credentials | False | By Patrick Healy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/de-young-museum-charges-extra-for-some-tickets.html | $45 for a Premium Hockney Viewing | False | By Jori Finkel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/in-london-a-rising-silicon-upon-thames.html | Technology on the Thames | False | By Mark Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/media/sally-kohn-liberal-pundit-leaves-fox-news.html | A Liberal Parts Ways With Fox | False | By Elizabeth Jensen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/music/das-labyrinth-performed-by-amore-opera.html | Everyone Except Mozart | False | By James R. Oestreich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/music/caffe-lena-in-saratoga-springs-ny-made-music-history.html | Folk Music Heaven, Upstairs | False | By Ben Sisario | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-27 | https://tmagazine.blogs.nytimes.com/2013/10/23/visiting-the-source-a-chef-in-the-field-pumpkins/ | A Chef in the Field | Pumpkins | False | By Jeff Schwarz and Greg Kessler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-23 | https://dealbook.blogs.nytimes.com/2013/10/23/jury-finds-bank-of-america-liable-in-mortgage-case-nicknamed-the-hustle/ | Jury Finds Bank of America Liable in Mortgage Case | False | By Landon Thomas Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/personaltech/some-worthy-apps-for-the-new-ipads.html | A Roundup of Worthy Apps for the New iPads | False | By Kit Eaton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/art-you-can-live-with.html | Art You Can Live With | False | By Linda Lee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/what-would-they-do-with-axl-rose.html | What Would They Do with Axl Rose? | False | By Steven Kurutz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/eating-in-a-most-peculiar-way.html | Eating in a Most Peculiar Way | False | By Julie Lasky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/crosswords/bridge/the-cavendish-invitational-in-monaco.html | The Cavendish Invitational in Monaco | False | By Phillip Alder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/discounts-at-flor-maine-cottage-furniture-blue-dot-and-luceplan.html | Discounts at Flor, Maine Cottage Furniture, Blue Dot and Luceplan | False | By Rima Suqi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/a-wave-of-strange-creatures.html | A Wave of Strange Creatures | False | By Jane Margolies | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/yes-thats-right-sconces.html | Yes, Thatâ€™ÂÂ´s Right: Sconces | False | By Rima Suqi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/a-blueprint-for-misery.html | A Blueprint for Misery | False | By Eve M. Kahn | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/greathomesanddestinations/for-her-next-production.html | For Her Next Production ... | False | By Sandy Keenan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/david-bromberg-and-nancy-josephson-duet-for-violin-and-voodoo.html | David Bromberg and Nancy Josephson: Duet for Violin and Voodoo | False | By Penelope Green | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/pension-alert-is-issued-in-chicago-budget-talk.html | Pension Alert Is Issued in Chicago Budget Talk | False | By Monica Davey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/the-devil-is-in-the-details-but-few-take-notice.html | The Devil Is in the Details, but Few Take Notice | False | By Steven Kurutz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/face-to-face-with-my-inner-mean-old-man.html | Face to Face With My Inner Mean Old Man | False | By Bob Morris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/garden/house-haunters.html | House Haunters | False | By Steven Kurutz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/The-Latest-From-Mens-Wear-Fashion-the-Over-the-Topcoat.html | The Over-the-Topcoat | False | By David Colman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/fall-fashion-trends-jewelry-and-skirts-that-flutter.html | Fall Fashion Trends: Jewelry, and Skirts that Flutter | False | By Erica M. Blumenthal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/competition-rises-for-att-as-does-3rd-quarter-profit.html | Competition Rises for AT&T, as Does 3rd-Quarter Profit | False | By Brian X. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/openings-sales-and-events-for-the-week-of-oct-24.html | Openings, Sales and Events for the Week of Oct. 24 | False | By Alison S. Cohn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/makeup-trend-matte-base-layers.html | Makeup Trend: Matte Base Layers | False | By Shivani Vora | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/prospect-park-closing-on-friday-for-obama-visit.html | Prospect Park Closing on Friday for Obama Visit | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/politics/new-mexico-justices-to-rule-on-gay-marriage.html | New Mexico Justices to Rule on Gay Marriage | False | By Fernanda Santos | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/new-clean-air-rules-would-do-little.html | New Clean Air Rules Would Do Little | False | By Burton Richter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/for-emily-ratajkowski-robin-thickes-blurred-lines-video-brings-a-career-path-into-focus.html | For Emily Ratajkowski, â€šÃ„Â²Blurred Linesâ€šÃ„Â´ Brings a Career Path Into Focus | False | By Bee Shapiro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/Companies-try-to-get-men-to-upgrade-their-grooming-and-shaving-products.html | At the Bathroom Sink, Razors Face Off | False | By Bee Shapiro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/oil-spill-in-north-dakota-raises-detection-concerns.html | Oil Spill in North Dakota Raises Detection Concerns | False | By Dan Frosch | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-25 | https://www.nytimes.com/2013/10/24/arts/music/butch-warren-74-prominent-jazz-bassist-dies.html | Butch Warren, 74, Prominent Jazz Bassist, Dies | False | By Peter Keepnews | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/a-stylists-custom-fashion.html | A Stylistâ€šÃ„Â´s Custom Fashion | False | By Eric Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/middleeast/iran-enrichment.html | Lawmaker Says Iran Has Halted Enrichment | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/mickey-boardman-keeping-up-with-his-followers.html | Mickey Boardman: Keeping Up With His Followers | False | By Mary Billard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/fashion/nicola-formichetti-pays-tribute-to-diesel.html | Nicola Formichetti Pays Tribute to Diesel | False | By Eric Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-29 | https://www.nytimes.com/2013/10/24/arts/noel-harrison-79-dies-sang-the-windmills-of-your-mind.html | Noel Harrison, Actor and Singer of â€šÃ„Â²Windmills of Your Mind,â€šÃ„Â´ Dies at 79 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/boy-14-is-charged-as-adult-in-killing-of-a-teacher-near-boston.html | Boy, 14, Is Arraigned as Adult in Killing of a Teacher Near Boston | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/the-rancor-against-roma-in-europe.html | The Rancor Against Roma in Europe | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-23 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/lights-camera-inaction-its-performance-art.html | Lights! Camera! Inaction! Itâ€šÃ„Â´s Performance Art | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/bargaining-with-the-censors-to-get-published-in-china.html | Bargaining With the Censors to Get Published in China | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://artsbeat.blogs.nytimes.com/2013/10/23/brooklyn-academy-of-music-announces-winterspring-2014-season/ | Brooklyn Academy of Music Announces Winter/Spring 2014 Season | False | By Dave Itzkoff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/honor-killings-in-india.html | Honor Killings in India | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/education/better-news-in-new-study-that-assesses-us-students.html | Better News in New Study That Assesses U.S. Students | False | By Motoko Rich | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/case-explores-rights-of-fetus-versus-mother.html | Case Explores Rights of Fetus Versus Mother | False | By Erik Eckholm | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/kristof-twitter-women-power.html | Twitter, Women and Power | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/media/ad-sponsored-editorial-content-draws-regulators-notice.html | Ad-Sponsored Editorial Content Draws RegulatorsÃ¢Â‚Â's Notice | False | By Tanzina Vega | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/a-more-nuanced-de-blasio-emerges.html | A More Nuanced de Blasio Emerges | False | By Michael M. Grynbaum and David W. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/middleeast/some-iranians-seek-to-renew-an-old-chant.html | Some Iranians Seek to Renew an Old Chant | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/international/signs-of-life-in-euro-zone-could-point-to-recovery.html | Signs of Life in Euro Zone Could Point to Recovery | False | By Jack Ewing and Raphael Minder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/boy-13-carrying-toy-guns-is-shot-dead-by-deputies.html | Boy, 13, Carrying Toy Guns Is Shot Dead by Deputies | False | By Malia Wollan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/heated-start-in-the-trial-on-detroits-fiscal-future.html | Heated Start in the Trial on DetroitÃ¢Â‚Â's Fiscal Future | False | By Bill Vlasic | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/year-after-hurricane-sandy-angry-victims-contest-christies-standing-as-a-savior.html | Year After Hurricane Sandy, Victims Contest ChristieÃ¢Â‚Â's Status as a Savior | False | By Kate Zernike | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/eye-catching-wingtips-but-they-arent-for-show.html | Eye-Catching Wingtips, but They ArenÃ¢Â‚Â't for Show | False | By Jad Mouawad | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/baseball/randy-choate-cardinals-veteran-reliever-knows-about-facing-heat.html | Veteran Reliever Knows About Facing Heat | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/politics/gop-sensing-weakness-in-health-law-rollout-switches-tactics.html | Republicans, Sensing Weakness in Health Law Rollout, Switch Tactics | False | By Jennifer Steinhauer and Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/skakel-gets-new-trial-in-75-killing-of-teenager-in-connecticut.html | Skakel Gets New Trial in â€Â‚Â'75 Killing of Teenager in Connecticut | False | By James Barron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/us/politics/contractors-assign-blame-but-admit-no-faults-of-their-own-in-health-site.html | Contractors Assign Blame, but Admit No Faults of Their Own, in Health Site | False | By Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/ncaafootball/amid-rising-discord-over-indian-images-florida-state-has-harmony.html | Amid Rising Discord Over Indian Images, F.S.U. Has Harmony | False | By Mike Tierney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/baseball/world-series-game-1-notebook.html | Cardinals Are Sending Their Hot Rookie Pitcher to the Mound for Game 2 | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://opinionator.blogs.nytimes.com/2013/10/23/no-husband-no-friends/ | No Husband, No Friends | False | By Charlotte Brozek | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/24/sports/football/fantasy-football-week-8-matchup-breakdown.html | Fantasy Football: Week 8 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/asia/left-to-languish-costly-fire-trucks-present-a-reminder-of-thai-dysfunction.html | Left to Languish, Costly Fire Trucks Present a Reminder of Thai Dysfunction | False | By Thomas Fuller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/technology/personaltech/twitter-illiterate-mastering-the-bcs.html | Twitter Illiterate? Mastering the @BCÃ¢Â‚Â's | False | By Hanna Ingber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/ted-cruz-takes-on-the-fcc.html | Ted Cruz Takes On the F.C.C. | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/the-deaths-of-innocents.html | The Deaths of Innocents | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/for-district-attorney-in-brooklyn.html | For District Attorney in Brooklyn | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/opinion/waiting-for-what-comes-next.html | Waiting for What Comes Next | False | By Verlyn Klinkenborg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/outspoken-weir-will-be-quiet-on-russian-law.html | Outspoken Weir Will Be Quiet on Russian Law | False | By Juliet Macur | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/police-didnt-tape-baby-hope-questioning.html | Confession in â€Â‚Â'Baby Hopeâ€Â‚Â' Killing Was Taped, but the Interrogation Was Not | False | By James C. McKinley Jr. and Joseph Goldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/lottery-numbers-for-oct-23-2013.html | Powerball and Lottery Numbers for Oct. 23, 2013 | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/football/hakeem-nicks-struggles-for-giants-as-free-agency-looms.html | Nicks Struggles as Free Agency Looms | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/pageoneplus/corrections-october-24-2013.html | Corrections: October 24, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/theater/reviews/the-landing-a-john-kander-musical-at-vineyard-theater.html | Wonder May Fade, but Lessons Linger | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/middleeast/a-homely-relic-on-wheels-awakens-nostalgia-in-iran.html | A Homely Relic on Wheels Awakens Nostalgia in Iran | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://dealbook.nytimes.com/2013/10/23/madoff-action-seen-as-possible-for-jpmorgan/ | JPMorgan Faces Possible Penalty in Madoff Case | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/football/every-game-brings-an-extra-large-challenge-for-jets-antonio-allen.html | Every Game Brings an Extra-Large Challenge for Jetsâ€šÃ„Ã´ Allen | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/pageoneplus/quotation-of-the-day-for-thursday-october-24-2013.html | Quotation of the Day for Thursday, October 24, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/nyregion/jr-alters-the-blocklong-layout-its-known-for.html | J&R Alters the Blocklong Layout Itâ€šÃ„Ã´s Known For | False | By Stuart Miller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/africa/7-year-low-reported-in-piracy-off-somalia.html | 7-Year Low Reported in Piracy Off Somalia | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/health-law-fails-to-keep-prices-low-in-rural-areas.html | Health Care Law Fails to Lower Prices for Rural Areas | False | By Reed Abelson, Katie Thomas and Jo Craven McGinty | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/football/thursdays-matchup-panthers-3-3-at-buccaneers-0-6.html | Thursdayâ€šÃ„Ã´s Matchup: Panthers (3-3) at Buccaneers (0-6) | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/africa/tunisian-protests-by-islamist-and-secular-groups-delay-talks-on-constitution.html | Tunisian Protests, by Islamist and Secular Groups, Delay Talks on Constitution | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/media/sued-over-pay-conde-nast-ends-internship-program.html | Sued Over Pay, Cond˚sˆ© Nast Ends Internship Program | False | By Cara Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-30 | https://www.nytimes.com/2013/10/24/nyregion/from-small-fire-a-great-fried-knish-famine.html | From Small Fire, a Great Fried-Knish Famine | False | By Vivian Yee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/basketball/paul-pierce-ex-celtic-and-current-net-straddling-two-cities.html | Pierce, Ex-Celtic and Current Net, Straddling Two Cities | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/asia/pakistani-premier-meets-obama-to-mend-ties.html | Pakistani Premier Meets Obama to Mend Ties | False | By Mark Landler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/wise-dan-remains-horse-to-beat.html | Wise Danâ€šÃ„Ã´s Success Also Boosts Trainer | False | By Katie Lamb | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/europe/drownings-put-migration-at-fore-of-european-meeting.html | Drownings Put Migration at Fore of European Meeting | False | By James Kanter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-30 | https://www.nytimes.com/2013/10/24/sports/hockey/allan-stanley-hall-of-fame-defenseman-for-a-maple-leafs-dynasty-dies-at-87.html | Allan Stanley, 87, Dies; Helped Maple Leafs Win 4 N.H.L. Titles | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/international/china-data-shows-uptick-in-output-at-factories.html | China Data Shows Uptick in Output at Factories | False | By Bettina Wassener | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/europe/italy-berlusconi-indicted-in-corruption-case.html | Italy: Berlusconi Indicted in Corruption Case | False | By Gaia Pianigiani | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/baseball/boston-red-sox-beat-st-louis-cardinals-in-game-1-of-world-series.html | Fall for St. Louis; Classic for Boston | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/business/media/time-warner-cable-reaches-agreement-to-distribute-al-jazeera-america.html | Time Warner Cable Reaches Agreement to Distribute Al Jazeera America | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/africa/mali-suicide-bombing.html | Mali: Suicide Bombing Kills 2 U.N. Peacekeepers | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/sports/baseball/an-even-tougher-start-for-the-cardinals-than-in-2004.html | An Even Tougher Start for the Cardinals Than in 2004 | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/americas/dominicans-of-haitian-descent-cast-into-legal-limbo-by-court.html | Dominicans of Haitian Descent Cast Into Legal Limbo by Court | False | By Randal C. Archibold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/world/middleeast/syria-government-releases-some-female-detainees.html | Syria: Government Releases Some Female Detainees | False | By Hwaida Saad | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-24 | https://www.nytimes.com/2013/10/24/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s on Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/greathomesanddestinations/Blending-Centuries-in-a-Turin-Apartment.html | Blending Centuries in a Turin Apartment | False | By Dina Modianot-Fox | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/greathomesanddestinations/To-Revive-British-Dockyards-Buyers-Pitch-In.html | To Revive British Dockyards, Buyers Pitch In | False | By Laura Latham | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/credit-suisse-profits-rise-but-results-fall-short-of-expectations/ | Credit Suisse to Streamline and Shrink | False | By David Jolly and Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/mckesson-in-8-3-billion-deal-with-german-firm-to-create-global-leader-in-drug-wholesaling/ | McKesson in $8.3 Billion Deal With German Drug Wholesaler | False | By Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/the-importance-of-not-being-ernest.html | The Importance of Not Being Ernest | False | By Amanda Fortini | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/asia/increase-in-activity-reported-at-north-korean-nuclear-test-site.html | Increase in Activity Reported at North Korean Nuclear Test Site | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/international/25iht-yuan25.html | Signs of Growth in Chinese Economy | False | By Bettina Wassener | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/international/europes-economy-shows-modest-signs-of-life.html | Small, Steady Growth for Europeâ€šÃ„Â´s Economy | False | By David Jolly | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/europe/public-loses-trust-in-uk-institutions.html | Cloud Is Cast Over Britainâ€šÃ„Â´s Institutions | False | By Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/music/bells-bleak-if-engaging-new-opera.html | Bell's Bleak if Engaging New Opera | False | By George Loomis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/ford-keeps-up-profit-streak-and-raises-forecast.html | Ford Maintains Earnings Streak and Raises Profit Forecast for the Year | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/international/ten-years-a-prisoner.html | Ten Years a Prisoner | False | By Mikhail Khodorkovsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/soccer/in-one-night-soccers-beauty-and-ugliness-on-full-display.html | In One Night, Soccer's Beauty and Ugliness on Full Display | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/asia/pyongyang-says-it-will-release-6-south-korean-detainees.html | North Korea to Release 6 South Korean Detainees | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/international/nigerias-talking-shop.html | Nigeriaâ€šÃ„Â´s Talking Shop | False | By Adewale Maja-Pearce | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/europe/irish-government-promises-review-of-roma-case-but-rights-groups-protest.html | Ireland Vows to Review Cases of Roma Children Removed From Their Families | False | By Douglas Dalby | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/international/the-handyuberwachung-disaster.html | The Handyâ€šÃ„Â`berwachung Disaster | False | By Roger Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-29 | https://www.nytimes.com/2013/10/24/science/our-ancestors-name-starts-with-homo-but-then-what.html | Christening the Earliest Members of Our Genus | False | By Carl Zimmer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/24/close-read-white-girls-the-controversy-courting-new-volume-from-hilton-als/ | â€šÃ„Â²White Girls,â€šÃ„Â³ The Controversy-Courting New Volume From Hilton Als | False | By Nick Haramis | 2014-01-31 | TX 7-968-362 | |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/lazard-reports-jump-in-profit-on-deals-and-cost-cutting/ | Lazard Earnings Rise 75% on Deals and Cost-Cutting | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/theater/lisa-kron-juggles-two-shows-at-public-theater.html | A Quick Trip From Playwright to Player | False | By Eric Grode | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/theater/its-getting-warm-in-the-tap-studio.html | Itâ€šÃ„Â´s Getting Warm in the Tap Studio | False | By Steven McElroy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/icahn-tries-new-tack-to-stir-things-up-at-apple-his-own-web-site/ | Icahn Amps Up Pressure on Apple, but His Stake Limits His Leverage | False | By Alexandra Stevenson and Brian X. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/neil-blumenthal-of-warby-parker-on-a-culture-of-communication.html | Neil Blumenthal of Warby Parker on a Culture of Communication | False | By Adam Bryant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/design/ec-comics-vilified-in-the-1950s-thrive-60-years-later.html | Theyâ€šÃ„Â´re ... Theyâ€šÃ„Â´re Still Alive! | False | By Dana Jennings | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/36-hours-in-milwaukee.html | 36 Hours in Milwaukee | False | By Robert Simonson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/baseball/bostons-vocal-backup-catcher-has-reason-to-shout.html | A Journeyman Catcher Has Reasons to Shout | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/appeals-panel-upholds-conviction-of-ghailani-ex-detainee.html | Former Detaineeâ€šÃ„Â´s Right to Speedy Trial Wasnâ€šÃ„Â´t Violated, Appeals Panel Rules | False | By Benjamin Weiser | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/anthony-caro-sculptor-who-discovered-a-path-to-abstraction-dies-at-89.html | Anthony Caro, Who Followed Sculpture on a â€šÃ„Â´Path to Abstraction,â€šÃ„Â` Dies at 89 | False | By William Grimes | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/group-supporting-lhota-can-accept-unlimited-donations-court-says.html | Court Lifts Limit on Contributing to Pro-Lhota PAC | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/politics/bipartisan-dismay-over-health-plan-woes-at-house-hearing.html | Contractors Describe Limited Testing of Insurance Web Site | False | By Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/blue-is-the-warmest-color-directed-by-abdellatif-kechiche.html | For a While, Her Life Is Yours | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/media/youtube-said-to-introduce-paid-music-service.html | YouTube Said to Introduce Paid Service for Music | False | By Ben Sisario | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/energy-environment/coalition-of-states-seeks-to-spur-use-of-electric-cars.html | 8 States Teaming Up to Support Electric Cars | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/k-k-r-profit-jumps-23-on-improved-markets/ | K.K.R. Profit Buoyed by Rising Markets | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/politics/obama-urges-house-republicans-to-act-on-immigration.html | Obama Urges House Republicans to Act on Immigration | False | By Michael D. Shear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://artsbeat.blogs.nytimes.com/2013/10/24/new-york-public-library-hires-firm-to-promote-renovation-plan/ | New York Public Library Hires Firm to Promote Renovation Plan | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/media/politico-hires-away-rick-berke-from-the-times.html | Longtime Times Editor Named Politico Executive | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/j-j-abrams-by-the-book.html | J. J. Abrams: By the Book | False | | | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/twitter-said-to-be-close-to-unveiling-price-range-for-i-p-o/ | Twitter Sets I.P.O. Price at $17 to $20 a Share | False | By Michael J. de la Merced and Vindu Goel | | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/letters.html | Letters | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/africa/two-american-mariners-abducted-off-nigerian-coast.html | Pirates Abduct Two Americans on Oil Ship Off Nigerian Coast | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/reviews/hungry-city-crazy-crab-888-in-flushing-queens.html | When Napkins Arenâ€šÃ„Â´t Enough | False | By Ligaya Mishan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/books/critical-mass-a-collection-of-james-wolcotts-writings.html | A Slap Here, a Handshake There | False | By Dwight Garner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/ty-tojo-juggles-his-way-to-top-of-the-circus.html | Big Deal for Big Apple: 7 Balls at Warp Speed | False | By Glenn Collins | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/cats-are-works-of-art-but-you-knew-that.html | Cats Are Works of Art (but You Knew That) | False | By Jennifer A. Kingson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/martin-klimas-show-at-foley-gallery.html | Martin Klimas Show at Foley Gallery | False | By A. C. Lee | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/asia/tibetan-monks-describe-a-web-of-unseen-controls.html | Tibetans Call Chinaâ€šÃ„Â´s Policies at Tourist Spot Tacit but Stifling | False | By Dan Levin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/in-the-accounting-world-resisting-sunlight.html | Accounting World, Still Resisting Sunlight | False | By Floyd Norris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/a-risotto-of-late-season-tomatoes.html | A Risotto of Late-Season Tomatoes | False | By Florence Fabricant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/Exploring-Plan-B-social-qs.html | Exploring Plan B | False | By Philip Galanes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/media/rl-stine-to-revive-fear-street-series.html | R.L. Stine to Revive â€šÃ„Â´Fear Streetâ€šÃ„Â´ Series | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/fda-seeks-tighter-control-on-prescriptions-for-class-of-painkillers.html | F.D.A. Urging a Tighter Rein on Painkillers | False | By Barry Meier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/adding-rauschenberg-and-richter-at-moma.html | Adding Rauschenberg and Richter at MoMA | False | By Carol Vogel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/media/abrams-and-kasdan-take-over-writing-of-new-star-wars-movie.html | Abrams and Kasdan Take Over Writing of New â€šÃ„Â²Star Warsâ€šÃ„Â´ Movie | False | By Brooks Barnes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/recalling-painful-lessons-in-forgiveness.html | Recalling Painful Lessons in Forgiveness | False | By Margo Steines | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/the-fearsome-chucky-is-now-beloved-in-many-ways.html | Force of Evil Becomes Cute and Collectible | False | By Erik Piepenburg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/international/french-fault-banks-over-tax-evasion.html | French Fault Banks Over Tax Evasion | False | By Doreen Carvajal | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/football/giants-pierre-paul-says-he-wont-be-fully-healthy-till-next-year.html | Giantsâ€ŠÃ¢â€ Pierre-Paul Says He Wonâ€ŠÃ¢â€t Be Fully Healthy Till Next Year | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-29 | https://well.blogs.nytimes.com/2013/10/24/should-medical-school-last-just-3-years/ | Should Medical School Last Just 3 Years? | False | By Pauline W. Chen, M.D. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/science/pentagon-agency-to-spend-70-million-on-brain-research.html | Agency Initiative Will Focus on Advancing Deep Brain Stimulation | False | By James Gorman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/ice-skating-archive-seeks-a-new-home.html | Ice-Skating Archive Seeks a New Home | True | By Eve M. Kahn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/reviews/a-neighborhood-prowl-through-the-city-of-chianti.html | A Neighborhood Prowl Through the City of Chianti | False | By Eric Asimov | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/ackman-to-sell-part-of-his-stake-in-canadian-pacific/ | Ackman to Sell Part of His Stake in Canadian Pacific | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/john-ashbery-collects-poet-among-things.html | â€ŠÃ¢Â²John Ashbery Collectsâ€ŠÃ¢â€: â€ŠÃ¢â€Poet Among Thingsâ€ŠÃ¢â€ | False | By Holland Cotter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-11-03 | https://intransit.blogs.nytimes.com/2013/10/24/a-new-ethiopian-lodge-with-a-focus-on-conservation/ | A New Ethiopian Lodge With a Focus on Conservation | False | By Elaine Glusac | 2014-01-31 | TX 7-968-362 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/donald-judd-stacks.html | Donald Judd: â€ŠÃ¢â€Stacksâ€ŠÃ¢â€ | False | By Roberta Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/africa/kenyan-officials-fault-journalists-for-coverage-of-mall-attack.html | Kenya Assails Coverage of an Attack on a Mall | False | By Josh Kron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/technology/amazons-revenue-soars-but-no-profit-in-sight.html | Amazonâ€ŠÃ¢â€s Revenue Soars, but No Profit Is in Sight | False | By David Streitfeld | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/william-anastasi-sound-works-1963-2013.html | William Anastasi: â€ŠÃ¢â€Sound Works, 1963-2013â€ŠÃ¢â€ | False | By Martha Schwendener | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/africa/france-begins-new-anti-islamist-sweep-in-mali.html | France Begins New Anti-Islamist Sweep in Mali | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/annette-kelm.html | Annette Kelm | False | By Martha Schwendener | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/christoph-ruckhaberle-fruhstuck-im-freien.html | Christoph Ruckhäˆˇäˆˇberle: â€ŠÃ¢Â²Fräˆˇˆˇˆˇtäˆˇˆˇtck im Freienâ€ŠÃ¢â€ | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/music/pablo-heras-casado-and-orchestra-of-st-lukes-at-carnegie.html | Fantasy Precedes Melancholy Darkness | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/lots-of-dim-sum-feeds-a-starry-career.html | Lots of Dim Sum Feeds a Starry Career | False | By Alex Witchel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/technology/microsoft-reports-higher-sales-and-profit.html | Brisk Sales to Business at Microsoft; Devices Lag | False | By Nick Wingfield | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/media/judge-lifts-injunction-and-times-completes-sale-of-boston-globe.html | Ruling Lets Times Co. Complete Globe Sale | False | By Christine Haughney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/my-west-coast-marthas-vineyard.html | â€ŠÃ¢Â²My West Coast Marthaâ€ŠÃ¢â€s Vineyardâ€ŠÃ¢â€ | False | By Rachel Levin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/international-fine-art-antiques-at-park-avenue-armory.html | Part Ostentatious, Part Intimate | False | By Ken Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/dance/christopher-wheeldon-updates-cinderella.html | A Fairy Tale Heroine Finds Her Magic Tree | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/new-liquidity-rule-proposed-to-guard-against-cash-squeeze/ | Fed Proposes a Rule to Help Big Banks Stay Liquid in Times of Crisis | False | By Peter Eavis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/music/marilyn-maye-has-a-new-show-at-54-below.html | Sheâ€ŠÃ¢â€s Glad to Be Onstage and Turning Back the Clock | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/television/strike-back-is-airing-season-1-for-the-first-time-in-us.html | Filling in the Blanks in the Tale of a Death | False | By Mike Hale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/television/dracula-with-jonathan-rhys-meyers-on-nbc.html | Fangs Follow the Fairy Tales | False | By Mike Hale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/focused-effort-to-narrow-the-gender-gap-on-corporate-boards/ | Focused Effort to Narrow the Gender Gap on Corporate Boards | False | By ELIZABETH OLSON | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/remington-and-the-curse-of-the-zombadings.html | Murder, Mayhem and Cross-Dressing Zombies | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/for-halloween-authors-suggest-lowbrow-film-treats.html | Viewing for Your Inner Michael Myers | False | By Erik Piepenburg | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/toad-road-stars-james-davidson.html | Tripping All the Way to the Gates of Hell | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/byzantine-icons-in-heaven-and-earth-at-the-national-gallery.html | Social Media, the Spiritual Version | False | By Holland Cotter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/out-of-hand-a-survey-of-computer-assisted-art.html | Excursions in a Digitally Fabricated Landscape | False | By Karen Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/bridging-the-gap-a-documentary-by-curt-faudon.html | On the Road With the Vienna Boys' Choir | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/a-christopher-wool-show-at-the-guggenheim.html | Paintingâ€™s Endgame, Rendered Graphically | False | By Roberta Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/the-counselor-a-cormac-mccarthy-tale-of-mostly-evil.html | Wildlife Is Tame; Not the Humans | False | By Manohla Dargis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/comedy-listings-for-oct-25-31.html | Comedy Listings for Oct. 25-31 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/theater/theater-listings-for-oct-25-31.html | Theater Listings for Oct. 25-31 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/movie-listings-for-oct-25-31.html | Movie Listings for Oct. 25-31 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/in-jil-sanders-exit-echoes-of-the-past.html | In Jil Sanderâ€™s Exit, Echoes of the Past | False | By Cathy Horyn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/asia/smoggy-days-in-harbin-prompt-quick-reaction.html | Response to a Cityâ€™s Smog Points to a Change in Chinese Attitude | False | By Edward Wong | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/the-square-jehane-noujaims-documentary-on-egypts-unrest.html | Brave Optimism of Tahrir Square Meets Other Fierce Forces | False | By A.O. Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/music/pop-rock-listings-for-oct-25-31.html | Pop & Rock Listings for Oct. 25-31 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/music/opera-and-classical-music-listings-for-oct-25-31.html | Opera and Classical Music Listings for Oct. 25-31 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/music/jazz-listings-for-oct-25-31.html | Jazz Listings for Oct. 25-31 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/dance/dance-listings-for-oct-25-31.html | Dance Listings for Oct. 25-31 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/dani-shapiros-provident-move-to-the-country.html | Dani Shapiroâ€™s Provident Move to the Country | False | By Dan Shaw | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/design/museum-and-gallery-listings-for-oct-25-31.html | Museum and Gallery Listings for Oct. 25-31 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/i-am-divine-a-biopic-of-the-john-waters-star.html | The Man Beneath the Hairspray | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/learning-from-rejection.html | Learning From Rejection | False | By Lisa Prevost | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/spare-times-for-children-for-oct-25-31.html | Spare Times for Children for Oct. 25-31 | False | By Laurel Graeber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/spare-times-for-oct-25-31.html | Spare Times for Oct. 25-31 | False | By Anne Mancuso | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/palaces-in-the-making.html | Palaces-in-the-Making | False | By Julie Satow | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/capital-a-financial-thriller-directed-by-costa-gavras.html | So Evil, They Cackle at Strategy Meetings | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/out-loud-from-lebanon-directed-by-samer-daboul.html | Being Gay in Lebanon | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/in-go-grandriders-chinese-elderly-take-on-a-challenge.html | A Geriatric Biker Gang | False | By Miriam Bale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/rivers-run-through-not-yet-begun-to-fight.html | Fishing as Therapy | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/spinning-plates-looks-at-life-in-3-restaurants.html | Troubles in the Kitchen | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/jackass-presents-bad-grandpa-with-more-pranks.html | Crudely Closing a Generation Gap | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/the-pin-a-romance-set-in-world-war-ii.html | Finding Love in a Cruel Time | False | By Miriam Bale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/house-in-the-alley-a-vietnamese-horror-drama.html | Incalculable Loss, Inconsolable Mother | False | By Andy Webster | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/movies/when-i-walk-a-struggle-with-multiple-sclerosis.html | Filmmaker Chronicles His Battle With Illness | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/27/magazine/a-game-of-shark-and-minnow.html | A Game of Shark and Minnow | False | By Jeff Himmelman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://dealbook.nytimes.com/2013/10/24/dupont-to-split-into-2-as-it-spins-off-a-major-segment/ | DuPont to Split Into 2 as It Plans to Spin Off a Major Segment | False | By David Gelles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/politics/group-linked-to-kochs-admits-to-campaign-finance-violations.html | Group Linked to Kochs Admits to Campaign Finance Violations | False | By Nicholas Confessore | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-review-of-dubrovnik-in-new-rochelle.html | A Portal to the Old World | False | By M. H. Reed | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/doormen-are-enlisted-to-combat-elder-abuse.html | To Combat Elder Abuse, Doormen Are Enlisted to Keep a Watchful Eye | False | By Winnie Hu | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-review-of-sweet-chilli-in-west-hartford.html | American Comfort Food From Asia | False | By Rand Richards Cooper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/education/despite-rising-sticker-prices-actual-college-costs-stable-over-decade-study-says.html | Despite Rising Sticker Prices, Actual College Costs Stable Over Decade, Study Says | False | By Richard Pãí'šÃ©rez-Peã'šÃ±a | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-review-of-pretty-tonis-cafe-in-valley-stream.html | Where Soul Food Is a Family Affair | False | By Joanne Starkey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-24 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/city-says-principal-didnt-tell-of-abuse-claim.html | City Says Principal Didnãí'šÃ,Ã't Tell of Abuse Claim | False | By Al Baker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/international/to-expand-offshore-power-japan-builds-floating-windmills.html | To Expand Offshore Power, Japan Builds Floating Windmills | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/recalling-the-republicans-of-yesteryear.html | Recalling the Republicans of Yesteryear | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/europe/ukraine-boxing-champion-throws-his-hat-in-a-new-ring.html | Ukraine: Boxing Champion Throws His Hat in a New Ring | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/those-blue-new-york-bikes-to-love-and-to-hate.html | Those Bright Blue Bikes, to Love and to Hate | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/anti-semitism-in-hungary.html | Anti-Semitism in Hungary | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/ellis-island-is-reopening-with-damaged-museum.html | Ellis Island Is Reopening With Damaged Museum | False | By Patrick McGeehan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/football/eagles-frustrations-at-home-and-at-quarterback-have-endured.html | Eaglesãí'šÃ,Ã' Frustrations at Home and With Quarterbacks Have Persisted | False | By Tom Pedulla | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/city-amends-fee-policy-for-a-visit-to-the-met.html | New York City Amends Fee Policy for a Visit to the Met | False | By Randy Kennedy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/tailgate-parties-far-beyond-burgers-and-dogs.html | Tailgate Parties Far Beyond Burgers and Dogs | False | By Tammy La Gorce | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/business/media/winning-sports-fans-hearts-by-giving-them-somewhere-to-go.html | Winning Sports Fansãí'šÃ,Ã' Hearts by Giving Them Somewhere to Go | False | By Andrew Adam Newman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/politics/in-white-house-pitches-rosy-view-of-health-care-site.html | In White House Pitches, Rosy View of Health Care Site | False | By Michael D. Shear and Sheryl Gay Stolberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/prospect-parks-closing-is-scaled-back.html | Prospect Parkãí'šÃ,Ã's Closing Is Scaled Back | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/freedom-of-speech-online.html | Freedom of Speech Online | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/would-be-virginia-governors-meet-in-debate-and-continue-bitter-tone.html | Would-Be Virginia Governors Spar, Continuing Bitter Tone | False | By Trip Gabriel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/runners-push-to-protect-a-hallowed-and-grueling-cross-country-course.html | Fighting for a Hallowed and Grueling Ground | False | By Winnie Hu | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/the-bad-news-for-local-job-markets.html | The Bad News for Local Job Markets | False | By Aaron K. Chatterji | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/hitting-the-wall-for-marathon-charities-numbers-are-slowing.html | Hitting the Wall: For Marathon Charities, Numbers Are Slowing | False | By Mary Pilon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/realestate/commercial/upstart-in-miami-lures-luxury-stores-from-a-chic-citadel.html | Upstart in Miami Lures Luxury Stores From a Chic Citadel | False | By Hilary Stout | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/after-baby-hope-confession-assessing-the-value-of-taped-interrogations.html | After Baby Hope Confession, Assessing the Value of Taped Interrogations | False | By Jim Dwyer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/lottery-numbers-for-oct-24-2013.html | Winning Lottery Numbers for Oct. 24, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/krugman-addicted-to-the-apocalypse.html | Addicted to the Apocalypse | False | By Paul Krugman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/city-to-fit-all-streetlights-with-energy-saving-led-bulbs.html | City to Fit All Streetlights With Energy-Saving LED Bulbs | False | By Kia Gregory | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/in-the-skakel-case-2-women-on-2-sides-in-an-endless-vigil.html | In the Skakel Case, 2 Women on 2 Sides in an Endless Vigil | False | By Winnie Hu | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/25/opinion/glanville-the-ghosts-of-october.html | The Ghosts of October | False | By Doug Glanville | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/europe/french-to-strike-but-this-time-owners-call-it.html | French to Strike, but This Time Owners Call It | False | By Scott Sayare | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/no-to-more-casinos-in-new-york-state.html | No to More Casinos in New York State | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/seeking-a-new-relationship-with-pakistan.html | Seeking a New Relationship With Pakistan | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/politics/white-house-officials-rising-career-twitters-out.html | White House Officialâ€šÃ„ôs Career Twitters Out | False | By Jennifer Steinhauer and Jackie Calmes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/opinion/in-search-of-republican-grown-ups.html | In Search of Republican Grown-Ups | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/europe/allegation-of-us-spying-on-merkel-puts-obama-at-crossroads.html | Allegation of U.S. Spying on Merkel Puts Obama at Crossroads | False | By David E. Sanger and Mark Mazzetti | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/ncaafootball/the-mensa-member.html | The Assistants: The Mensa Member | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/national-guardsman-accused-of-shooting-and-wounding-2-in-tennessee.html | National Guardsman Accused of Shooting and Wounding 2 in Tennessee | False | By Alan Blinder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/ncaafootball/the-roommates.html | The Assistants: The Roommates | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/north-carolina-prosecutor-takes-shots-at-the-laws-hes-obliged-to-enforce.html | North Carolina Prosecutor Takes Shots at the Laws Heâ€šÃ„ôs Obliged to Enforce | False | By John Peragine | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/ncaafootball/the-traditionalist.html | The Assistants: The Traditionalist | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/theater/reviews/the-snow-geese-stars-mary-louise-parker.html | A Matriarchâ€šÃ„ôs Cold Realities Pile Up | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/rape-case-of-prosecutors-friend-spins-into-county-feud.html | Rape Case of Prosecutorâ€šÃ„ôs Friend Spins Into County Feud | False | By Joseph Berger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/ncaafootball/the-motivator.html | The Assistants: The Motivator | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/pageoneplus/corrections-october-25-2013.html | Corrections: October 25, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/nyregion/visiting-nurse-service-cuts-500-workers.html | Visiting Nurse Service Cuts 500 Workers | False | By Nina Bernstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/ncaafootball/ohio-states-staff-offers-a-mix-thats-unmatched.html | Ohio Stateâ€šÃ„ôs Staff Offers a Mix Thatâ€šÃ„ôs Unmatched | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/football/josh-cribbs-returner-receiver-rusher-anything-else-you-need.html | Returner, Receiver, Rusher. Anything Else You Need? | False | By Nate Taylor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/homevideo/welles-peaks-the-stranger-and-pbss-war-of-the-worlds.html | Disturbing Aliens, Some From Space | False | By Dave Kehr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/garden-renovations-come-with-a-tug-of-war.html | Garden Renovations Come With a Tug of War | False | By Richard Sandomir | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/asia/drone-issue-hovers-more-than-ever-even-as-strikes-ebb.html | Drone Issue Hovers More Than Ever, Even as Strikes Ebb | False | By Declan Walsh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/europe/indignation-over-us-spying-spreads-in-europe.html | Indignation Over U.S. Spying Spreads in Europe | False | By Alison Smale | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/rethinking-the-oklahoma-border-this-time-its-about-water.html | Rethinking the Oklahoma Border (This Time Itâ€šÂ„Â´s About Water) | False | By Jim Malewitz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/middleeast/hardships-mounting-for-refugees-inside-syria.html | Hardships Mounting for Refugees Inside Syria | False | By Anne Barnard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/pageoneplus/quotation-of-the-day-for-friday-october-25-2013.html | Quotation of the Day for Friday, October 25, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/baseball/beltran-sore-but-eager-returns-as-fans-exhale.html | Beltran, Sore but Eager, Returns as Fans Exhale | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/money-plays-a-critical-role-in-texas-state-races.html | Money Plays a Critical Role in Texas State Races | False | By Ross Ramsey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/if-you-build-it-on-public-university-campuses-1-percent-must-be-public-art.html | If You Build It on Public University Campuses, 1 Percent Must Be Public Art | False | By Reeve Hamilton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/asia/with-a-plants-tainted-water-still-flowing-no-end-to-environmental-fears.html | With a Plantâ€šÂ„Â´s Tainted Water Still Flowing, No End to Environmental Fears | False | By Martin Fackler and Hiroko Tabuchi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-28 | https://bits.blogs.nytimes.com/2013/10/24/instagram-will-begin-showing-ads-in-the-photo-stream/ | Instagram Will Begin Showing Ads in the Photo Stream | False | By Vindu Goel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/baseball/few-clues-to-the-spot-seen-round-the-world.html | Few Clues to the Spot Seen Round the World | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://sinosphere.blogs.nytimes.com/2013/10/24/court-upholds-life-sentence-for-bo-xilai/ | Court Upholds Life Sentence for Bo Xilai | False | By Edward Wong | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/on-twitter-eavesdropper-reveals-former-nsa-heads-train-chat.html | On Twitter, Eavesdropper Reveals Former N.S.A. Headâ€šÂ„Â´s Train Chat | False | By Eric Schmitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/americas/dispute-over-canadian-senators-expenses-balloons-into-larger-political-scandal.html | Dispute Over Canadian Senatorsâ€šÂ„Â´ Expenses Balloons Into Larger Political Scandal | False | By Ian Austen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-11-01 | https://www.nytimes.com/2013/10/25/arts/music/bob-greene-pianist-and-jelly-roll-morton-devotee-dies-at-91.html | Bob Greene, Jazz Pianist, Dies at 91 | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/world/europe/portugal-investigators-reopen-case-of-missing-british-child.html | Portugal: Investigators Reopen Case of Missing British Child | False | By Katrin Bennhold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/us/gtt.html | GTT â€šÂ²Â– | False | By Michael Hoinski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/baseball/this-time-error-benefits-cardinals.html | This Time, Error Benefits Cardinals | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/sports/baseball/mr-ortiz-a-modern-version-of-mr-october.html | Mr. Ortiz, a Modern Version of Mr. October | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://www.nytimes.com/2013/10/25/arts/television/whats-on-friday.html | Whatâ€šÂ„Â´s on Friday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/25/sports/football/week-8-nfl-matchups.html | Week 8 N.F.L. Matchups | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/fallout-over-american-spying-revelations.html | Amid New Storm in U.S.-Europe Relationship, a Call for Talks on Spying | False | By Alison Smale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/autoracing/at-indian-grand-prix-track-is-fast-and-flowing-with-dust.html | At Indian Grand Prix, Track Is Fast and Flowing, With Dust | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/kenyan-leader-william-ruto-must-attend-most-of-hague-trial.html | Kenyan Deputy Leader Dealt Blow at Hague | False | By Marlise Simons and Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/autoracing/indias-uncertain-grand-prix-future.html | India's Uncertain Grand Prix Future | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/autoracing/sebastian-vettel-looks-set-to-join-exclusive-formula-one-club.html | Sebastian Vettel Knocking on Door of Exclusive Formula One Champions' Club | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/asia/north-korea-hands-over-6-south-korean-detainees.html | North Korea Hands Over Six South Korean Detainees | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/norway-rejects-us-request-to-help-destroy-syrian-chemical-weapons.html | Norway Rejects U.S. Request to Help Destroy Syrian Chemical Weapons | False | By Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/international/bee-survival-in-europe.html | Bee Survival in Europe | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/international/somalias-great-progress.html | Somalia's Great Progress | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/rugby/england-battling-low-expectations-at-rugby-league-world-cup.html | England Battling Low Expectations at Rugby League World Cup | False | By Huw Richards | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/health/fda-moves-to-regulate-food-for-animals.html | F.D.A. Bids to Regulate Animal Food, Acting After Recall and Deaths | False | By Sabrina Tavernise | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/economy/for-some-joblessness-is-not-a-temporary-problem.html | For Some, Joblessness Is Not a Temporary Problem | False | By Floyd Norris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/ted-ligety-takes-aim-at-overall-alpine-skiing-title.html | Ted Ligety Takes Aim at Overall Alpine Skiing Title | False | By Kelley McMillan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/richard-curtis-and-bill-nighy-reunite-in-about-time.html | The Light Touch of Sure Hands | False | By Jesse McKinley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-28 | https://www.nytimes.com/2013/10/26/opinion/international/why-so-few-women-in-the-pantheon.html | Why So Few Women in the Panthéâ's Con? | False | By Robert Zaretsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/ridley-scott-most-novelists-are-desperate-to-do-what-i-do.html | Ridley Scott: â€šÃ„Â²Most Novelists Are Desperate to Do What I Doâ€šÃ„Â´ | False | Interview by Adam Sternbergh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/the-10-13-13-issue.html | The 10.13.13 Issue | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/the-harvard-doctor-who-accidentally-unleashed-a-zombie-invasion.html | The Harvard Doctor Who Accidentally Unleashed a Zombie Invasion | False | By Steven Schlozman, M.D. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/who-made-that-coffee-lid.html | Who Made That Coffee Lid? | False | By Pagan Kennedy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/does-the-golden-rule-hold-up-in-modern-society.html | Does the Golden Rule Hold Up in Modern Society? | False | By Chuck Klosterman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/magazine/hunting-a-chimp-on-a-killing-spree.html | Hunting a Chimp on a Killing Spree | False | By David Goldenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/aftermath-a-thriller-directed-by-wladyslaw-pasikowski.html | The Past Can Hold a Horrible Power | False | By J. Hoberman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/international/rosner-israels-duel-on-the-sun.html | Israel's Duel on the Sun | False | By Shmuel Rosner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/international/malalas-brave-namesake.html | Before Malala | False | By William Dalrymple | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/international/clearing-the-air-in-china.html | Clearing the Air in China | False | By Chris P. Nielsen and Mun S. Ho | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/the-trouble-with-blue-is-the-warmest-color.html | Seeing You Seeing Me | False | By Manohla Dargis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/dear-mr-president.html | Dear Mr. President | False | By John Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/the-war-that-ended-peace-by-margaret-macmillan.html | How Did It All Happen? | False | By Richard Aldous | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/catastrophe-1914-by-max-hastings.html | If Only One Knew | False | By Max Boot | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-31 | TX 7-968-362 | |
| 2013-10-25 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/10/25/on-beauty-two-tone-eye-shadow-double-the-effect/ | On Beauty | Two-Tone Eye Shadow, Double the Effect | False | By Kari Molvar | 2014-01-31 | TX 7-968-362 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/daniel-alarcons-at-night-we-walk-in-circles.html | Traveling Players | False | By Ana Menÿâ€šÃ„Â©ndez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/patrick-leigh-fermor-by-artemis-cooper.html | Restless Romantic | False | By Christopher Benfey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/jung-changs-empress-dowager-cixi.html | Her Dynasty | False | By Orville Schell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/neil-powells-benjamin-britten-a-life-for-music.html | Root Notes | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/john-boynes-this-house-is-haunted.html | The Governess and the Ghost | False | By Josh Ritter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/sara-wheelers-o-my-america.html | The Reawakening | False | By Megan Marshall | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/love-and-math-by-edward-frenkel.html | It All Adds Up | False | By Leonard Mlodinow | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/asunder-by-chloe-aridjis.html | On Guard | False | By Maxwell Carter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/review/fay-weldons-kehua.html | Blithe Spirits | False | By Jincy Willett | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/media/jamie-dornan-named-as-new-lead-in-fifty-shades.html | Jamie Dornan Named as New Lead in â€šÃ„Â´Fifty Shadesâ€šÃ„Â´ | False | By Brooks Barnes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/jared-leto-stayed-in-character-on-dallas-buyers-club-set.html | For 25 Days, Transsexual to the Core | False | By Steven McElroy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/baseball/martinez-this-one-a-cardinal-sets-them-down-at-fenway.html | Martinez, This One a Cardinal, Sets Them Down at Fenway | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/from-sarah-young-the-author-of-jesus-calling-a-first-person-defense.html | A First-Person Defense of Writing in Jesusâ€šÃ„Â¸ Voice | False | By Mark Oppenheimer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/international/deal-with-union-prevents-closure-of-major-scottish-plant.html | Deal With Union Prevents Closing of Scottish Plant | False | By Stanley Reed | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/real-estate-developers-adopt-new-approaches.html | Return to the Fray | False | By Robin Finn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/africa/mali.html | France Begins New Anti-Islamist Sweep in Mali | False | By Alissa J. Rubin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/television/fusion-sets-its-sights-on-a-multicultural-generation.html | Speaking to Young Latinos, in English | False | By Larry Rohter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/music/women-on-the-verge-of-a-moral-crisis-as-set-to-song.html | Women on the Verge of a Moral Crisis, as Set to Song | False | By Nate Chinen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/dance/alexei-ratmansky-tackles-the-tempest.html | Such Stuff as Dance Is Made On | False | By Roslyn Sulcas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/music/celebrating-ned-rorems-90th-birthday.html | An Eternal Youth, Now 90 | False | By Steve Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/politics/conservative-coalition-presses-house-republicans-to-act-on-immigration.html | Immigration Poses Threat of Another Republican Rift | False | By Eric Lipton and Ashley Parker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/international/end-of-plant-reflects-a-weakened-peugeot.html | End of a Line Reflects a Weakened Peugeot | False | By David Jolly | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/soccer/bale-could-start-for-real-madrid-in-clasico.html | Bale Could Start for Real Madrid in Clã´sÃ´sico | False | By Sam Borden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/grand-jury-sought-to-indict-jonbenet-ramseys-parents-documents-show.html | Grand Jury Urged Charges in JonBenet Ramsey Case | False | By Jack Healy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-25 | https://cityroom.blogs.nytimes.com/2013/10/25/big-ticket-a-nascar-star-sells-for-25-million/ | Big Ticket | A Nascar Star Sells for $25 Million | False | By Robin Finn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/rituals-and-restaurants-in-rome.html | Rituals and Restaurants in Rome | False | By Emily Brennan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/inside-the-walls-of-fez.html | Inside the Walls of Fez | False | By Melena Ryzik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/off-ireland-a-rugged-journey-to-remote-ruins.html | Off Ireland, a Rugged Journey to Remote Ruins | False | By Christopher Hall | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/travel/competing-to-tell-jack-the-rippers-story.html | Competing to Tell Jack the Ripperâ€šÃ„Â¸s Story | False | By Katie Engelhart | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/for-cool-autumn-days-warm-red-cooked-flavors.html | For Cool Autumn Days, Warm Red-Cooked Flavors | False | By David Tanis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/taxing-new-yorkers-but-not-the-ultrarich.html | Plan to Tax the Rich Could Aim Higher | False | By James B. Stewart | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/dance/its-time-to-parse-pole-dancing.html | Itâ€šÃ„Â¸s Time to Parse Pole-Dancing | False | By Siobhan Burke | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/music/from-catchy-jolts-to-minimalist-buzz.html | From Catchy Jolts to Minimalist Buzz | False | By Jon Pareles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/hell-hath-no-fury-like-a-pink-pompon.html | Hell Hath No Fury Like a Pink Pompon | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/music/bachs-in-his-blood-beethoven-too.html | Bachâ€šÃ„Â¸s in His Blood. Beethoven, Too. | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/design/recalling-the-wave-of-water-and-panic.html | Recalling the Wave of Water and Panic | False | By Randy Kennedy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/television/a-grand-old-name-with-a-gory-past.html | A Grand Old Name With a Gory Past | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/music/jack-white-explores-history-of-paramount-records.html | A Menagerie of Music Lives in a Box | False | By Larry Rohter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/politics/general-contractor-named-to-fix-health-web-site.html | Promised Fix for Health Site Could Squeeze Some Users | False | By Robert Pear and Sharon LaFraniere | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/design/david-hockneys-sweeping-survey-at-the-de-young.html | Heâ€š,Â's Back, in a Defiant Blaze of Color | False | By Jori Finkel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/for-better-and-for-worse-long-before-the-wedding.html | For Better and for Worse, Long Before the Wedding | False | By J. Gordon Julien | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/your-money/asset-allocation/twitter-tantalizes-but-beware-the-ipo.html | Twitter Tantalizes, but Beware the I.P.O. | False | By Paul Sullivan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/a-bachelorettes-night-or-four-to-remember.html | A Bacheloretteâ€š,Â's Night (or Four) to Remember | False | By Sheila Marikar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/media/kirshbaum-to-leave-amazon-publishing-unit.html | Publishing Executive at Amazon to Depart | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/your-money/health-insurance-options-arent-limited-to-obamacare-exchanges.html | Health Insurance Options Arenâ€š,Â't Limited to Government Exchanges | False | By Ann Carrns | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/the-grand-animal-costume-party.html | The Grand Animal Costume Party | False | By Richard Conniff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/mussels-hard-a-myth-without-legs.html | Mussels, Difficult? A Myth Without Legs | False | By Melissa Clark | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/automobiles/collectibles/a-bull-market-in-overlooked-aston-martins.html | A Bull Market in Overlooked Aston Martins | False | By Paul Duchene | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/scent-and-the-city.html | Scent and the City | False | By Lance Hosey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/an-undiluted-pedigree-in-the-hamptons.html | An Undiluted Pedigree in the Hamptons | False | By Robin Finn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/new-york-state-seeks-to-scale-back-student-testing.html | New York State Seeks to Scale Back Student Testing | False | By Javier C. Hernâ´´ sÂ°ndez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://dealbook.nytimes.com/2013/10/25/law-firms-orrick-and-pillsbury-in-merger-talks/ | Potential Merger Would Vault Law Firm to Top 10 in U.S. | False | By Peter Lattman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/automobiles/collectibles/a-fitful-start-up-that-became-a-symbol-of-privilege.html | A Fitful Start-Up That Became a Symbol of Privilege | False | By Paul Duchene | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/realestate/where-st-vincents-once-stood.html | Where St. Vincentâ€š,Â's Once Stood | False | By C. J. Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/music/charles-dutoit-leads-the-philharmonic-in-concerto-grosso.html | Three Cellos in Conversation, Together, Alone and Intense | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/automobiles/autoreviews/just-dropped-in-to-take-your-pulse.html | Just Dropped In to Take Your Pulse | False | By Nick Czap | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/dance/brian-brooks-moving-company-presents-run-dont-run-at-bam.html | Taut Wires as a Foil for Curves | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/television/civil-war-360-focuses-on-smithsonians-relics.html | Civil War Comes Alive in Artifacts | False | By Neil Genzlinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/middleeast/syria-polio-epidemic.html | U.N., Fearing a Polio Epidemic in Syria, Moves to Vaccinate Millions of Children | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/automobiles/wake-up-sleepyhead-a-virtual-poke-to-drivers.html | Wake Up, Sleepyhead: A Virtual Poke to Drivers | False | By Paul Stenquist | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/automobiles/on-the-road-to-autonomous-a-pause-at-extrasensory.html | On the Road to Autonomous, a Pause at Extrasensory | False | By Paul Stenquist | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/obama-visits-brooklyn-high-school.html | Obama, at Brooklyn School, Pushes Education Agenda | False | By Al Baker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/theater/reviews/zimmermann-de-perrot-at-brooklyn-academy-of-music.html | Strange Goings-On in a See-Through House | False | By Claudia La Rocco | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/basketball/bill-sharman-nba-hall-of-famer-dies-at-87.html | Bill Sharman, Two-Time Basketball Hall of Famer, Dies at 87 | False | By Stuart Lavietes | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/theater/reviews/eager-to-lose-burlesque-at-ars-nova.html | Beyond the Velvet Rope, With the Bumps and Grinds | False | By David Rooney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/stricken-an-actor-stays-in-character.html | Stricken, an Actor Stays in Character | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/music/mack-wilds-at-sobs-with-guest-appearance-by-raekwon.html | Steeped in Hip-Hop Lore | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/crosswords/bridge/calcutta-pairs-at-the-cavendish-tournament.html | Calcutta Pairs at the Cavendish Tournament | False | By Phillip Alder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-review-of-mrs-mannerly-at-theaterworks-in-hartford.html | Surviving the Etiquette Demon of Steubenville | False | By Sylviane Gold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/music/norma-at-the-metropolitan-opera.html | Bringing New Life to Druidâ€™s Sacrifice | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://dealbook.nytimes.com/2013/10/25/regulator-announces-own-pact-with-jpmorgan/ | JPMorgan Reaches Deal With Agency Over Loans | False | By Ben Protess and Peter Eavis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/music/bowed-piano-ensemble-to-play-at-allen-room.html | A Farewell to Pianists Who Aim for the Gut | False | By Allan Kozinn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/dance/the-apollo-presents-james-brown-get-on-the-good-foot.html | Through a Dance Kaleidoscope, the Throbbing Grooves of Soulâ€™s Godfather | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/dance/matthew-bournes-sleeping-beauty-at-city-center.html | After a 100-Year Sleep, a Beauty Wakes to Vampires | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/prices-that-fly-under-the-headlines.html | Prices That Fly Under the Headlines | False | By Carol Vogel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/serving-museum-patrons-something-more.html | Serving Museum Patrons Something More | False | By Glenn Collins | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/welcoming-art-lovers-with-disabilities.html | Welcoming Art Lovers With Disabilities | False | By Tanya Mohn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/auctions-organized-by-theme-with-a-narrative-pull.html | Auctions Organized by Theme, With a Narrative Pull | False | By Judith H. Dobrzynski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/pigeon-racing-doping.html | Pigeon Racing: Faster and Farther, but Fair? | False | By Juliet Macur | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/a-revamped-home-for-philadelphias-favorite-son.html | A Revamped Home for Philadelphiaâ€™s Favorite Son | False | By Robert Strauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/artists-take-up-digital-tools.html | Artists Take Up Digital Tools | False | By Hilarie M. Sheets | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/an-arnold-newman-exhibition-at-the-emily-lowe-gallery-in-hempstead.html | Photos of Luminaries, by a Luminary | False | By Aileen Jacobson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/at-80-mnuchin-remains-a-passionate-promoter-of-postwar-art.html | At 80, Mnuchin Remains a Passionate Promoter of Postwar Art | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/theater/reviews/j-smith-cameron-stars-in-juno-and-the-paycock.html | In a Blaze of Hope, Flickering Menace | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/miami-museum-celebrates-the-art-of-a-crossroads.html | Miami Museum Celebrates the Art of a Crossroads | False | By Hilarie M. Sheets | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/at-historic-homes-unearthing-a-deeper-view-of-slavery.html | At Historic Homes, Unearthing a Deeper View of Slavery | False | By John Hanc | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/esteem-for-the-art-of-the-american-west.html | Esteem for the Art of the American West | False | By Carol Kino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/a-portfolio-that-surprises-even-its-creator.html | A Portfolio That Surprises Even Its Creator | False | By Ted Loos | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/rights-exhibit-to-display-documents-from-the-mighty-and-the-modest.html | â€˜Rightsâ€™ Exhibit to Display Documents From the Mighty and the Modest | False | By Sam Roberts | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/in-dallas-10-sculptures-for-10-years.html | In Dallas, 10 Sculptures for 10 Years | False | By Judith H. Dobrzynski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/so-many-stories-to-tell-for-mets-digital-chief.html | So Many Stories to Tell for Metâ€™s Digital Chief | False | By Jennifer Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/a-tell-tale-display-brings-words-to-life.html | A Tell-Tale Display Brings Words to Life | False | By Karen Jones | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/museum-explores-the-power-of-poison.html | Museum Explores â€˜The Power of Poisonâ€™ | False | By Helene Stapinski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/a-concealed-voice-rings-loud-and-clear.html | A Concealed Voice Rings Loud and Clear | False | By John Schwartz | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/galleries-as-the-art-worlds-leading-indicators.html | Galleries as the Art Worldâ€šÃ„Ã´s Leading Indicators | False | By Dorothy Spears | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/an-obscure-building-where-surrealism-thrived.html | An Obscure Building Where Surrealism Thrived | False | By Carol Kino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/museums-draw-on-events-that-shaped-the-world.html | Museums Draw on Events That Shaped the World | False | By Patricia Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/venturing-beyond-art-to-give-ideas-their-space.html | Venturing Beyond Art, to Give Ideas Their Space | False | By Randy Kennedy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/oral-histories-of-hurricane-sandy.html | Oral Histories of Hurricane Sandy | False | By Tammy La Gorce | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/a-place-to-stay-surrounded-by-works-of-art.html | A Place to Stay, Surrounded by Works of Art | False | By Jane L. Levere | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/for-the-roma-fears-of-kidnapping-in-europe-only-mirror-their-own.html | Roma, Feared as Kidnappers, See Their Own Children at Risk | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-review-of-the-white-snake-adapted-from-a-chinese-fable.html | A Chinese Fable Pits the Sea Against the Sky | False | By Ken Jaworowski | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/arts/artsspecial/for-jim-hodges-a-survey-of-a-career-reflecting-on-life.html | For Jim Hodges, a Survey of a Career Reflecting on Life | False | By Dorothy Spears | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/television/the-governors-wife-on-ae-follows-life-of-edwin-edwards.html | Real Politician of Louisiana, at Home | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/style/gay-couples-choosing-to-say-i-dont.html | Gay Couples, Choosing to Say â€šÃ„Ã²I Donâ€šÃ„Ã´ 'tâ€šÃ„Ã´ | False | By Cara Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/anchored-to-the-water.html | Anchored to the Water | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://cityroom.blogs.nytimes.com/2013/10/25/a-thrill-now-sadly-rare/ | A Thrill Now Sadly Rare | False | By Dave Taft | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/is-pre-k-the-answer-for-child-literacy.html | Is Pre-K the Answer for Child Literacy? | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/bottled-water-sales-rising-as-soda-ebbs.html | Bottled Water Sales Rising as Soda Ebbs | False | By Stephanie Strom | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/law-reviews-and-the-students-who-run-them.html | Law Reviews and the Students Who Run Them | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/soccer/russias-world-cup-spotlight-dimmed-by-new-racism-accusations.html | Accusations of Racism Haunting Russia | False | By Patrick Reevell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/lori-goldstein-with-her-magic-fashion-becomes-art.html | Lori Goldstein: With Her Magic, Fashion Becomes Art | False | By Guy Trebay | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/baseball-pants-a-sore-sight-for-eyes.html | Baseball Pants, a Sore Sight for Eyes | False | By Alex Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/style/A-Jaded-Celebrity-Crowd-Shaken-by-a-Story-At-the-GLSEN-Respect-Awards.html | At the Glsen Respect Awards, Hollywoodâ€šÃ„Ã´s Elite Is Shaken by a Story | False | By Brooks Barnes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/finding-love-the-old-shallow-way.html | Finding Love, the Old, Shallow Way | False | By Jonah Engel Bromwich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/style/Ronan-Farrow-the-son-of-Mia-Farrow-steps-out-of-the-family-shadow.html | Ronan Farrow: The Youngest Old Guy in the Room | False | By Michael Schulman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-25 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/getting-people-tricked-out-for-halloween.html | Getting People Tricked Out for Halloween | False | By Janet Piorko | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/in-williamsburg-any-excuse-to-eat-pie.html | In Williamsburg, Any Excuse to Eat Pie | False | By Alan Feuer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/your-money/an-intriguing-product-thats-too-complex-for-many.html | An Intriguing Product Thatâ€šÃ„Ã´s Too Complex for Many | False | By Tara Siegel Bernard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-restaurant-in-brooklyn-offers-the-food-and-feeling-of-moldova.html | Where the Hunt for Mamaliga Ends | False | By Andrew Cotto | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/for-de-blasio-a-wider-lead-in-finances.html | For de Blasio, a Wider Lead in Finances | False | By Thomas Kaplan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/a-bank-robber-who-struck-37-times-but-never-took-a-dime.html | A Thief Struck Many Banks, but Never Took a Dime | False | By Michael Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/paul-reichmann-who-helped-develop-the-world-financial-center-dies-at-83.html | Paul Reichmann, Who Helped Develop the World Financial Center, Dies at 83 | False | By Jonathan Kandell | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/a-poet-with-words-trapped-inside.html | A Poet With Words Trapped Inside | False | By John Leland | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/for-shorter-campaigns.html | For Shorter Campaigns | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/baseball/cardinals-history-remains-in-the-details.html | Cardinalsâ€šÃ„Â´ History Remains in the Details | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/europe-turns-its-eye-to-migration-policies-amid-another-sea-rescue.html | Europe Turns Its Eye to Migration Policies, Amid Another Sea Rescue | False | By James Kanter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/civilians-killed-by-drones.html | Civilians Killed by Drones | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/toyota-agrees-to-settlement-in-fatal-acceleration-crash.html | Toyota Agrees to Settlement in Fatal Acceleration Crash | False | By Jaclyn Trop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://dealbook.nytimes.com/2013/10/25/banks-midlevel-executive-becomes-a-new-face-of-the-housing-crisis/ | Bankâ€šÃ„Â´s Midlevel Executive Becomes a New Face of the Housing Crisis | False | By Landon Thomas Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/deciding-whether-its-lights-out.html | Deciding Whether Itâ€šÃ„Â´s Lights Out | False | By Kia Gregory | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/business/tentative-approval-for-faster-acting-hepatitis-c-drug.html | Tentative Approval for Faster-Acting Hepatitis C Drug | False | By | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/collins-roll-out-the-health-care.html | Roll Out the Health Care | False | By Gail Collins | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/winning-lottery-numbers-for-oct-25-2013.html | Lottery Numbers for Oct. 25, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/restoring-the-river-cafe-and-the-water-club.html | Getting It Shipshape Again | False | By Ginia Bellafante | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/nocera-a-little-miami-heat.html | A Little Miami Heat | False | By Joe Nocera | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/hip-hop-mogul-gets-life-sentence-for-drug-ring.html | Hip-Hop Figure Gets Life Sentence for Drug Ring | False | By Mosi Secret | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/almost-a-year-after-massacre-newtown-begins-razing-sandy-hook.html | Almost a Year After Massacre, Newtown Begins Razing Sandy Hook School | False | By James Barron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/reparations-from-banks.html | Reparations From Banks | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/ncaafootball/at-grambling-a-proud-football-program-at-risk.html | At Grambling, a Proud Football Program at Risk | False | By Greg Bishop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/the-grambling-football-boycott.html | The Grambling Football Boycott | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/more-damage-from-nsa-snooping.html | N.S.A. Snooping and the Damage Done | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/state-drug-tests-for-public-aid-recipients-have-limited-effect.html | Drug Tests Falter as Way for States to Deny Public Aid | False | By Steven Yaccino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/ncaafootball/games-to-watch-on-saturday.html | Games to Watch on Saturday | False | By Fred Bierman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/keeping-hope-alive-in-search-for-autistic-boy.html | Keeping Hope Alive for Autistic Boyâ€šÃ„Â´s Safe Return | False | By Sarah Maslin Nir | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/pageoneplus/corrections-october-26-2013.html | Corrections: October 26, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/opinion/blow-billionaires-row-and-welfare-lines.html | Billionairesâ€šÃ„Â´ Row and Welfare Lines | False | By Charles M. Blow | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/fashion/deborah-turbeville-fashion-photographer-dies-at-81.html | Deborah Turbeville, Fashion Photographer, Dies at 81 | False | By Margalit Fox | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/former-suspect-to-testify-in-patz-case.html | Former Suspect to Testify in Patz Case | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/tennis/much-left-to-learn-for-younger-version-of-federer.html | Much Left to Learn for Younger Version of Federer | False | By Christopher Clarey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/asia/chinese-university-defends-outspoken-teachers-firing.html | Chinese University Defends Outspoken Teacherâ€šÃ„Â´s Firing | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/americas/mexican-writer-mines-the-soccer-field-for-metaphors.html | Mexican Writer Mines the Soccer Field for Metaphors | False | By Randal C. Archibold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/basketball/with-a-whiff-of-nepotism-knicks-tiptoe-toward-opener.html | With Whiff of Nepotism, Knicks Tiptoe Toward Opener | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/for-victim-of-ghastly-crime-a-new-face-a-new-beginning.html | For Victim of Ghastly Crime, a New Face, a New Beginning | False | By Abby Goodnough | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/middleeast/saudis-faulting-american-policy-on-middle-east.html | Angry Over Syrian War, Saudis Fault U.S. Policy | False | By Ben Hubbard and Robert F. Worth | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/basketball/nets-williams-looks-sharp-in-first-preseason-action.html | Netsâ€™ Williams Looks Sharp in First Preseason Action | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/insurance-for-floods-may-force-relocations.html | Insurance for Floods May Force Relocations | False | By Kia Gregory | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/nyregion/children-killed-in-bronx-fire.html | 3 Children Die in Bronx Fire | False | By Ravi Somaiya and Alex Vadukul | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/asia/following-dear-leader-kim-jong-un-gets-title-from-university-dr-leader.html | Following Dear Leader, Kim Jong-un Gets Title From University: Dr. Leader | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/in-spy-uproar-everyone-does-it-just-wont-do.html | In Spy Uproar, â€˜Everyone Does Itâ€™ Just Wonâ€™t Do | False | By David E. Sanger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/chinese-company-falling-short-of-goal-for-california-jobs.html | Chinese Company Falling Short of Goal for California Jobs | False | By Jennifer Medina | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/sports/football/league-plans-to-end-a-longtime-relationship-with-riddell-its-helmet-maker.html | League Plans to End a Longtime Relationship With Riddell, Its Helmet Maker | False | By Ken Belson and Tom Pedulla | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/world/europe/loss-of-power-in-georgia-can-bring-trial-or-worse.html | Loss of Power in Georgia Can Bring Trial, or Worse | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/detroit-manager-denies-role-in-bankruptcy-filing.html | Detroit Manager Denies Role in Bankruptcy Filing | False | By Bill Vlasic | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/politics/cruz-takes-his-stand-on-the-road-to-iowa.html | Cruz Takes His Stand on the Road to Iowa | False | By Jonathan Martin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/pageoneplus/quotation-of-the-day-for-saturday-october-26-2013.html | Quotation of the Day for Saturday, October 26, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-28 | https://www.nytimes.com/2013/10/26/us/politics/mary-finch-hoyt-aide-to-rosalynn-carter-dies-at-89.html | Mary Finch Hoyt, Aide to Rosalynn Carter, Dies at 89 | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/florida-guilty-verdict-reached-in-murder-of-casino-founder.html | Florida: Guilty Verdict Reached in Murder of Casino Founder | False | By Nick Madigan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/arts/television/whats-on-saturday.html | Whatâ€™s On Saturday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-26 | https://www.nytimes.com/2013/10/26/us/tennessee-recruiter-was-disciplined-before-shooting-at-armory.html | Tennessee: Recruiter Was Disciplined Before Shooting at Armory | False | By Alan Blinder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/football/giants-hillis-goes-from-watching-monday-night-football-to-playing-in-it.html | Giantsâ€™ Hillis Goes From Watching â€˜Monday Night Footballâ€™ to Playing in It | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/football/one-play-saved-a-game-and-may-have-saved-the-jets-season.html | One Play Saved a Game and May Have Saved the Jetsâ€™ Season | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/football/living-in-a-world-of-fantasy-can-be-dehumanizing.html | Living in a World of Fantasy Can Be Dehumanizing | False | By C. D. Carter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/politics/sid-yudain-who-created-roll-call-dies-at-90.html | Sid Yudain, 90, Dies; Created Congressâ€™s Community Newspaper | False | By Bruce Weber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/europe/jovanka-broz-titos-widow-is-dead-at-88.html | Jovanka Broz, Titoâ€™s Widow, Is Dead at 88 | False | By Douglas Martin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/politics/after-year-of-working-around-federal-cuts-agencies-face-fewer-options.html | After Year of Working Around Federal Cuts, Agencies Face Fewer Options | False | By Jonathan Weisman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/hockey/for-the-canadiens-whatevers-in-a-name-is-on-the-back.html | For the Canadiens, Whateverâ€™s in a Name Is on the Back | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/middleeast/a-mostly-quiet-effort-to-put-saudi-women-in-drivers-seats.html | Saudi Women Rise Up, Quietly, and Slide Into the Driverâ€™s Seat | False | By Ben Hubbard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/baseball/in-bulk-purchase-of-free-agents-the-red-sox-go-7-for-7.html | In Bulk Purchase of Free Agents, the Red Sox Go 7 for 7 | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/world/middleeast/iran-executes-16-sunni-insurgents-in-retaliation-for-an-attack.html | Iran Executes 16 Sunni Insurgents in Retaliation for an Attack | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/baseball/a-world-away-the-seventh-game-close-at-hand-condemned-nazis.html | A World Away, the Seventh Game; Close at Hand, Condemned Nazis | False | By Dan Barry | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/asia/with-snap-of-group-photo-3-members-of-advocacy-group-face-trial-in-china.html | With Snap of Group Photo, 3 Members of Advocacy Group Face Trial in China | False | By Chris Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/federal-prosecutors-in-a-policy-shift-cite-warrantless-wiretaps-as-evidence.html | Federal Prosecutors, in a Policy Shift, Cite Warrantless Wiretaps as Evidence | False | By Charlie Savage | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/hans-ephraimson-abt-air-crash-victims-crusader-dies-at-91.html | Hans Ephraimson-Abt, Air-Crash Victimsâ€ˆÃ‚Â' Crusader, Dies at 91 | False | By Margalit Fox | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/baseball/born-in-mexico-living-in-florida-tiants-wife-is-a-fervent-boston-fan.html | Born in Mexico, Living in Florida, Tiantâ€ˆÃ‚Â's Wife Is a Fervent Boston Fan | False | By David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/movies/hal-needham-stuntman-and-director-of-action-films-dies-at-82.html | Hal Needham, Stuntman and Director of Action Films, Dies at 82 | False | By Ravi Somaiya | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/phil-martens-of-novelis-on-consistent-leadership.html | Phil Martens of Novelis, on Consistent Leadership | False | By Adam Bryant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sunday-review/the-information-gathering-paradox.html | The Information-Gathering Paradox | False | By Somini Sengupta | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/railroad-memories.html | Railroad Memories | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/revising-obamacare.html | Revising Obamacare | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/gambling-debate-entangles-disney-in-florida.html | Gambling Debate Entangles Disney in Florida | False | By Lizette Alvarez and Michael Snyder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/europe/open-games-in-moscow-to-test-an-antigay-law.html | â€ˆÃ‚Â'Open Gamesâ€ˆÃ‚Â' in Moscow to Test an Antigay Law | False | By Noah Sneider | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/basketball/pick-a-side-nets-or-knicks.html | Pick a Side: Nets or Knicks? | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://dealbook.nytimes.com/2013/10/26/goldman-sachs-buying-redemption/ | Goldman Sachs, Buying Redemption | False | By Susanne Craig | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/middleeast/egyptian-satirist-returns-to-tv-with-careful-barbs.html | Egyptian Satirist Returns to TV With Careful Barbs | False | By Kareem Fahim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/slaves-of-the-internet-unite.html | Slaves of the Internet, Unite! | False | By Tim Kreider | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/kristof-do-we-invest-in-preschools-or-prisons.html | Do We Invest in Preschools or Prisons? | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/sunday-dialogue-the-rise-of-incivility.html | Sunday Dialogue: The Rise of Incivility | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/public-editor/as-media-change-fairness-stays-same.html | As Media Change, Fairness Stays Same | False | By Margaret Sullivan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/bruni-italy-breaks-your-heart.html | Italy Breaks Your Heart | False | By Frank Bruni | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/douthat-but-what-if-obamacare-works.html | But What if Obamacare Works? | False | By Ross Douthat | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/single-mothers-with-family-values.html | Single Mothers With Family Values | False | By Molly Worthen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://opinionator.blogs.nytimes.com/2013/10/26/division-street-u-s-a/ | Division Street, U.S.A. | False | By Robert J. Sampson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/andrew-farnsworth.html | Andrew Farnsworth | False | By Kate Murphy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/basketball/nba-preview-the-haves-and-the-have-nots.html | N.B.A. Preview: The Haves and the Have-Nots | False | By Tony Gervino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/narendra-modis-rise-in-india.html | Narendra Modiâ€ˆÃ‚Â's Rise in India | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/an-optimistic-investment.html | An Optimistic Investment | False | By Vikas Bajaj | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/what-the-pollen-says.html | What the Pollen Says | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/the-a-train-to-autumn.html | The A Train to Autumn | False | By Lawrence Downes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/asia/hard-line-push-to-rid-indonesia-of-alcohol-worries-tourism-industry.html | In Indonesia, a Push for Prohibition Strikes Fear | False | By Joe Cochrane | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/a-13-billion-reminder-of-whats-wrong.html | A $13 Billion Reminder of Whatâ€šÃ„Ã´s Wrong | False | By Gretchen Morgenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/fatal-bronx-blaze-was-caused-by-candles.html | Fatal Bronx Blaze Was Caused by Candles | False | By Michael Schwirtz and Alex Vadukul | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/insurers-stocks-unhurt-by-the-dawn-of-obamacare.html | Insurersâ€šÃ„Ã´ Stocks, Unhurt by the Dawn of the Health Care Law | False | By Anna Bernasek | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/rentals-that-let-you-fly-the-coop.html | Rentals That Let You Fly the Coop | False | By Claire Martin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/riding-out-sandy-in-the-rockaways.html | Riding Out Sandy in the Rockaways | False | By James Culleton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sunday-review/nothing-personal-they-want-to-eat-you.html | Nothing Personal: They Want to Eat You | False | By Erik Piepenburg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/politics/health-site-woes-undermine-obamas-vow-on-government.html | Health Site Woes Undermine Obamaâ€šÃ„Ã´s Vow on Government | False | By Michael D. Shear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/soccer/first-clasico-is-a-charm-for-barcelonas-neymar-not-for-madrids-bale.html | First Clâ€šÃ¡Â°sico Is a Charm for Barcelonaâ€šÃ„Ã´s Neymar, Not for Madridâ€šÃ„Ã´s Bale | False | By Sam Borden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/football/week-8-matchup-jets-4-3-at-bengals-5-2.html | Week 8 Matchup: Jets (4-3) at Bengals (5-2) | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/football/week-8-matchup-giants-1-6-at-eagles-3-4.html | Week 8 Matchup: Giants (1-6) at Eagles (3-4) | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/sharing-nobel-honors-and-agreeing-to-disagree.html | Sharing Nobel Honors, and Agreeing to Disagree | False | By Robert J. Shiller | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/the-chatter-for-sunday-october-27.html | The Chatter for Sunday, October 27 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/your-money/the-cashiers-check-that-wasnt.html | The Cashierâ€šÃ„Ã´s Check That Wasnâ€šÃ„Ã´t | False | By David Segal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/maybe-heaven-can-wait-but-a-customer-cant.html | Maybe Heaven Can Wait, but a Customer Canâ€šÃ„Ã´t | False | By Phyllis Korkki | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/eugene-fama-king-of-predictable-markets.html | Eugene Fama, King of Predictable Markets | False | By Jeff Sommer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/europe/czech-election-reflects-dissatisfaction-of-voters.html | Czech Election Reflects Dissatisfaction of Voters | False | By Dan Bilefsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/jobs/the-horse-sense-that-builds-trust.html | The Horse Sense That Builds Trust | False | By Tara Bennett-Goleman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/jobs/for-a-traveling-nurse-freedom-to-roam.html | For a Traveling Nurse, Freedom to Roam | False | By Patricia R. Olsen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/the-e-cigarette-industry-waiting-to-exhale.html | The E-Cigarette Industry, Waiting to Exhale | False | By Matt Richtel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/business/economy/in-fed-and-out-many-now-think-inflation-helps.html | In Fed and Out, Many Now Think Inflation Helps | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/vision-of-prairie-paradise-troubles-some-montana-ranchers.html | Vision of Prairie Paradise Troubles Some Montana Ranchers | False | By Jack Healy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/man-is-arrested-with-4-guns-at-jfk-police-say.html | Man Checking Guns Is Arrested at J.F.K., Authorities Say | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/opinion/sunday/bill-de-blasio-for-mayor.html | Bill de Blasio for Mayor | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/books/a-library-of-classics-edited-for-the-teething-set.html | A Library of Classics, Edited for the Teething Set | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/asia/gang-rape-in-india-routine-and-invisible.html | Gang Rape in India, Routine and Invisible | False | By Ellen Barry and Mansi Choksi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/a-champion-of-the-past-wins-a-contest-on-the-rails.html | A Champion of the Past Wins a Contest on the Rails | False | By Dylan Loeb McClain | 2014-01-30 | TX 8-001-684 | |
| 2013-10-26 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/tennis/serena-williams-pushes-her-limits-in-wta-semifinal-win.html | Serena Williams Pushes Her Limits in WTA Semifinal Win | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/in-the-funeral-industry-too-few-spanish-speakers.html | In the Funeral Industry, Too Few Spanish Speakers | False | By Corrie Maclaggan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/for-both-sides-time-takes-a-heavy-toll-on-evidence.html | For Both Sides, Time Takes a Heavy Toll on Evidence | False | By Brandi Grissom | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/ethics-at-fore-of-secret-talks-on-states-laws.html | Ethics at Fore of Secret Talks on State's Laws | False | By Ross Ramsey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/love-affair-between-one-artist-and-texas.html | Love Affair Between One Artist and Texas | False | By Francesca Mari | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/ncaafootball/college-football-around-the-country.html | College Football Around the Country | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/middleeast/rice-offers-a-more-modest-strategy-for-mideast.html | Rice Offers a More Modest Strategy for Mideast | False | By Mark Landler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/us/few-problems-with-cannabis-for-california.html | Few Problems With Cannabis for California | False | By Adam Nagourney and Rick Lyman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/in-response-to-storm-new-york-will-create-a-gas-reserve.html | In Response to Storm, New York Will Create a Gas Reserve | False | By Emma G. Fitzsimmons | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/pageoneplus/corrections-october-27-2013.html | Corrections: October 27, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/pageoneplus/quotation-of-the-day-for-sunday-october-27-2013.html | Quotation of the Day for Sunday, October 27, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/kazakhs-delight-home-crowd-at-amateur-boxing-championships.html | Kazakhs Delight Home Crowd at Amateur Boxing Championships | False | By Agence France-Presse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/world/africa/a-reason-for-hope-in-congos-perpetual-war.html | A Reason for Hope in Congo's Perpetual War | False | By Nicholas Kulish | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/baseball/rodriguez-inquiry-defended-by-selig.html | Rodriguez Inquiry Defended by Selig | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/elizabeth-eraker-miles-palley.html | Elizabeth Eraker, Miles Palley | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/melissa-schwartz-joshua-friedberg.html | Melissa Schwartz, Joshua Friedberg | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/deborah-clayman-lawrence-raiman.html | Deborah Clayman, Lawrence Raiman | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/chuck-fischer-and-bill-evans.html | Chuck Fischer and Bill Evans | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/daria-foster-and-eric-wallach.html | Daria Foster and Eric Wallach | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/ronald-bausman-arthur-wagner.html | Ronald Bausman, Arthur Wagner | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/emma-presler-and-steven-lee.html | Emma Presler and Steven Lee | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/a-declaration-of-love-easy-on-the-garlic.html | A Declaration of Love (Easy on the Garlic) | False | By Nina Reyes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/sometimes-it-pays-to-break-the-rules.html | Sometimes, It Pays to Break the Rules | False | By Nina Reyes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/krista-dahl-julius-kusuma.html | Krista Dahl, Julius Kusuma | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/anne-becker-randy-wolfe.html | Anne Becker, Randy Wolfe | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/emilie-williams-david-snyder.html | Emilie Williams, David Snyder | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/cicely-williams-tarek-fadel.html | Cicely Williams, Tarek Fadel | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/katherine-mcmanmon-robert-hoyt-jr.html | Katherine McManmon, Robert Hoyt Jr. | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/jennifer-wells-samuel-goodhue.html | Jennifer Wells, Samuel Goodhue | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/stephen-brodheim-john-mannino.html | Stephen Brodheim, John Mannino | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/joanna-loewenstein-leon-skornicki.html | Joanna Loewenstein, Leon Skornicki | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/lauren-fine-benjamin-morrissey.html | Lauren Fine, Benjamin Morrissey | False | | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/lesley-klein-matthew-baer.html | Lesley Klein, Matthew Baer | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/tiffany-lynch-daniel-kimicata.html | Tiffany Lynch, Daniel Kimicata | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/amanda-senatore-parker-hatfield.html | Amanda Senatore, Parker Hatfield | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/susan-lester-and-petra-mertens.html | Susan Lester and Petra Mertens | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/alyssa-cass-and-sam-howard.html | Alyssa Cass and Sam Howard | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/joseph-gale-william-hopkins.html | Joseph Gale, William Hopkins | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/ralph-pellecchio-james-wernz.html | Ralph Pellecchio, James Wernz | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/caroline-huddleston-brian-haley.html | Caroline Huddleston, Brian Haley | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/rachel-pomerance-david-berl.html | Rachel Pomerance, David Berl | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/jessica-kreps-adam-rothenberg.html | Jessica Kreps, Adam Rothenberg | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/michelle-gelber-mandy-spiller.html | Michelle Gelber, Mandy Spiller | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/amy-metzger-hootan-yaghoobzadeh.html | Amy Metzger, Hootan Yaghoobzadeh | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/getting-off-on-the-right-foot.html | Getting Off on the Right Foot | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/fashion/weddings/alexandra-libby-jason-wool.html | Alexandra Libby, Jason Wool | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/ncaafootball/gamecocks-change-passer-and-fortune.html | Gamecocks Change Passer, and Fortune | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/sports/baseball/in-a-bizarre-finish-the-cardinals-stumble-into-a-victory.html | In a Bizarre Finish, the Cardinals Stumble Into a Victory | False | By David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-27 | https://www.nytimes.com/2013/10/27/nyregion/brooklyn-stabbing.html | 3 Dead in Reported Brooklyn Stabbing | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/brooklyn-stabbing.html | Before Carnage, Frantic Warnings of Relativeâ€šÃ„Ã´s Odd Behavior | False | By J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/asia/blasts-fail-to-deter-opposition-rally-in-india.html | Blasts Fail to Deter a Rally in India | False | By Ellen Barry and Hari Kumar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/baseball/game-3-loss-could-haunt-the-red-sox-for-a-long-time.html | The Choices That Haunt Bostonâ€šÃ„Ã´s Manager | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://bits.blogs.nytimes.com/2013/10/27/are-eager-investors-overvaluing-tech-start-ups/ | Disruptions: Are Eager Investors Overvaluing Tech Start-Ups? | False | By Nick Bilton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/europe/a-film-school-with-a-sense-of-place.html | A Film School With a Sense of Place | False | By Ginanne Brownell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/europe/recruiters-without-borders-companies-scout-globally.html | Recruiters Without Borders: Companies Scout Globally | False | By Christopher F. Schuetze | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/27/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s on Sunday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/middleeast/syria-meets-deadline-for-arms-destruction-plan.html | Syria Meets Deadline for Submitting Destruction Plan for Chemical Weapons | False | By Nick Cumming-Bruce and Michael R. Gordon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://artsbeat.blogs.nytimes.com/2013/10/27/johnny-knoxville-and-latest-jackass-movie-are-no-1-at-theaters/ | Johnny Knoxville and Latest â€šÃ„Ã²Jackassâ€šÃ„Ã´ Movie Are No. 1 at Theaters | False | By Brooks Barnes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/of-fact-fiction-and-defibrillators.html | Of Fact, Fiction and Cheneyâ€šÃ„Ã´s Defibrillator | False | By Gina Kolata | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/music/lou-reed-dies-at-71.html | Outsider Whose Dark, Lyrical Vision Helped Shape Rock â€šÃ„Ã¹nâ€šÃ„Ã´ Roll | False | By Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/autoracing/28iht-prix28.html | Vettel Wins Grand Prix in India and His 4th Title | False | By Brad Spurgeon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/soccer/from-mutineer-to-magician-for-liverpool.html | From Mutineer to Magician for Liverpool | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/americas/colombia-rebels-free-american-hostage.html | Colombia Rebels Free American Hostage | False | By William Neuman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/football/no-touchdowns-no-matter-giants-beat-eagles-to-end-road-losing-streak.html | Second Win Has Giants â€˜Â²Humbleâ€šÂ„Â¬â' but Hopeful | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/dissent-magazine-connects-with-younger-readers.html | A Lion of the Left Wing Celebrates Six Decades | False | By Jennifer Schuessler | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/video-games/warner-brothers-releases-batman-arkham-origins.html | The Crusader Leaps Back Into the Past | False | By Chris Suellentrop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/music/michel-van-der-aas-up-close-at-white-light-festival.html | Compositions Created to Be Seen ... as Well as Heard | False | By Steve Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/music/handels-aci-galatea-e-polifemo-at-white-light-festival.html | A Festival Thatâ€šÂ„Â¬s Rich in Music but Puzzling in Name | False | By James R. Oestreich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/treasury-auctions-set-for-the-week-of-oct-28.html | Treasury Auctions Set for the Week of Oct. 28. | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/dance/boris-charmatzs-levee-des-conflits-extended-at-moma.html | When the Numbers Donâ€šÂ„Â¬t Add Up, a Movement Has to Be Left Out | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/books/j-j-abrams-and-doug-dorst-collaborate-on-a-book-s.html | A Long Time Ago, in a Universe More Analog | False | By Logan Hill | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/music/baden-baden-1927-from-the-gotham-chamber-opera.html | Straight From Baden-Baden, Itâ€šÂ„Â¬s Opera-Opera-Opera-Opera | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/economic-reports-for-the-week-of-oct-28.html | Economic Reports for the Week of Oct. 28 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/crosswords/bridge/cavendish-open-pairs-in-monaco-won-by-bulgarian-team.html | Cavendish Open Pairs in Monaco Won by Bulgarian Team | False | By Phillip Alder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/chris-brown-is-charged-again.html | Chris Brown Is Charged Again | False | Compiled by Lori Holcomb | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/dance/joyce-theater-plans.html | Joyce Theater Plans | False | Compiled by Lori Holcomb | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/too-big-to-sail-cruise-ships-face-scrutiny.html | Too Big to Sail? Cruise Ships Face Scrutiny | False | By Jad Mouawad | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/celebrity-apologizes-for-blackface-costume.html | Celebrity Apologizes for Blackface Costume | False | Compiled by Lori Holcomb | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/books/nigel-simeone-edits-leonard-bernsteins-letters.html | Hiding Within His Own Words | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://bats.blogs.nytimes.com/2013/10/27/keeping-score-molina-dashes-ambitions-of-bostons-base-stealers/ | Keeping Score: Molina Dashes Ambitions of Bostonâ€šÂ„Â¬s Base Stealers | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/asia/less-extensive-mission-planned-in-afghanistan.html | NATO Reduces Scope of Its Afghanistan Plans | False | By Thom Shanker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/malikis-democratic-farce.html | Malikiâ€šÂ„Â¬s Democratic Farce | False | By Ramzy Mardini and Emma Sky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/why-arabs-fear-a-us-iran-detente.html | Why Arabs Fear a U.S.-Iran Dí'í⁣tente | False | By Marwan Bishara | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/striving-immigrants-find-long-distance-running-far-from-lonely-in-new-york-city.html | Marathon as Melting Pot | False | By Lindsay Crouse | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/anam-the-mangroves-date-with-history.html | The Mangroves' Date With History | False | By Tahmima Anam | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/27/nyregion/winning-lottery-numbers-for-oct-26-2013.html | Winning Lottery Numbers for Oct. 26, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/europe/georgia-elects-new-president-but-real-power-will-rest-with-next-premier.html | Georgia Elects New President, but Real Power Will Rest With Next Premier | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/reasons-to-talk-to-north-korea.html | Reasons to Talk to North Korea | False | By Stephen Bosworth and Robert L. Gallucci | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/asia/afghanistan-blast.html | Blast Kills at Least 17 in Restive Afghan Province | False | By Azam Ahmed | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/hockey/road-weary-rangers-are-back-home-at-last.html | Road-Weary Rangers Are Back Home at Last | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-27 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/football/mondays-matchup-seahawks-at-rams.html | Mondayâ€šÂ„Â¬s Matchup: Seahawks at Rams | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/us/dogs-tale-from-death-row-to-doorstep.html | Dogâ€šÃ¬Ã´s Tale: From Death Row to Doorstep | False | By John Eligon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/preparing-teachers-for-the-classroom.html | Preparing Teachers for the Classroom | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/is-economics-a-science-its-a-tricky-question.html | Is Economics a Science? Itâ€šÃ¬Ã´s a Tricky Question | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/europe/british-tabloids-on-trial-along-with-ex-editors.html | British Tabloids on Trial, Along With Ex-Editors | False | By Steven Erlanger and Stephen Castle | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/new-york-take-note.html | New York, Take Note | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/media/a-fans-mission-resurrect-a-little-watched-movie.html | A Fanâ€šÃ¬Ã´s Mission: Resurrect a Little-Watched Movie | False | By Michael Cieply | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/technology/wikipedia-china-becomes-front-line-for-views-on-language-and-culture.html | Wikipedia China Becomes Front Line for Views on Language and Culture | False | By Grace Tsoi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/media/nfl-networks-10-year-gains-13-games-and-72-million-homes.html | NFL Networkâ€šÃ¬Ã´s 10-Year Gains: 13 Games and 72 Million Homes | False | By James Andrew Miller and Richard Sandomir | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/football/up-and-down-jets-are-flattened-in-cincinnati.html | Jetsâ€šÃ¬Ã´ Up-and-Down Pattern Holds, and Crumples Them | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/krugman-the-big-kludge.html | The Big Kludge | False | By Paul Krugman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/ruling-doubles-paycheck-for-1375-employees-at-high-grossing-queens-slot-parlor.html | Ruling Doubles Paycheck for 1,375 Employees at High-Grossing Queens Slot Parlor | False | By Charles V. Bagli | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/media/gawker-kicks-open-the-closet-but-its-disclosure-barely-reverberates.html | Gawker Kicks Open the Closet, but Its Disclosure Barely Reverberates | False | By David Carr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/ncaafootball/south-carolinas-jadeveon-clowney-savors-a-rare-moment-of-joy.html | South Carolinaâ€šÃ¬Ã´s Clowney Savors a Rare Moment of Joy | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://dealbook.nytimes.com/2013/10/27/twitter-prepares-to-feed-new-hunger-for-i-p-o-s/ | Twitter Prepares to Feed New Hunger for I.P.O.â€šÃ¬Ã´s | False | By Michael J. de la Merced and David Gelles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/baseball/on-way-to-wild-final-act-three-world-series-protagonists-have-faced-rough-spots.html | On Way to Wild Final Act, Three Protagonists Have Faced Rough Spots | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/shelter-from-the-storms.html | Shelter From the Storms | False | By Sheri Fink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/europe/data-suggests-push-to-spy-on-merkel-dates-to-02.html | Data Suggests Push to Spy on Merkel Dates to â€šÃ¬Ã´02 | False | By Alison Smale, Melissa Eddy and David E. Sanger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/boylan-the-costumes-we-choose.html | The Costumes We Choose | False | By Jennifer Finney Boylan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/media/octonauts-series-adds-federal-partner-in-ocean-awareness.html | â€šÃ¬Ã²Octonautsâ€šÃ¬Ã´ Series Adds Federal Partner in Ocean Awareness | False | By Elizabeth Jensen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/not-one-more.html | â€šÃ¬Ã²Not One Moreâ€šÃ¬Ã´ | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/media/disney-show-will-appear-first-on-app-for-tablets.html | Disney Show Will Appear First on App for Tablets | False | By Brooks Barnes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/why-prisons-are-shrinking.html | Why Prisons Are Shrinking | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/us/health-sites-woes-could-dissuade-vital-enrollee-the-young-and-healthy.html | Health Siteâ€šÃ¬Ã´s Woes Could Dissuade Vital Enrollee: the Young and Healthy | False | By Annie Lowrey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/for-extending-new-yorks-judicial-terms.html | For Extending New Yorkâ€šÃ¬Ã´s Judicial Terms | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/baseball/world-series-game-3s-decisive-play-why-call-was-obstruction.html | Game 3â€šÃ¬Ã´s Decisive Play: Why Call Was Obstruction | False | By Bruce Weber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/opinion/a-real-job-in-make-believe.html | A Real Job in Make-Believe | False | By Francis X. Clines | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/fda-shift-on-painkillers-was-years-in-the-making.html | F.D.A. Shift on Painkillers Was Years in the Making | False | By Barry Meier and Eric Lipton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/design/chinas-counterfeit-art-boom.html | Forging an Art Market in China | False | By David Barboza, Graham Bowley and Amanda Cox | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/pageoneplus/corrections-october-28-2013.html | Corrections: October 28, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/tennis/strong-finish-by-serena-williams-in-capping-a-dominant-year.html | Strong Finish by Williams in Capping a Dominant Year | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/media/media-outlets-embrace-conferences-as-profits-rise.html | Media Outlets Embrace Conferences as Profits Rise | False | By Leslie Kaufman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/business/international/empower-the-people-around-you.html | Empower the People Around You | False | By Sonia Kolesnikov-Jessop | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/africa/caught-between-sudans-region-tries-to-pick-side.html | Caught Between Sudans, Region Tries to Pick Side | False | By Ismaâ€šÃ„Â´il Kushkush and Nicholas Kulish | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/theater/reviews/house-of-dance-by-tina-satter-at-abrons-arts-center.html | A Tap-Dancer in Training With Hopes as High as Falling Stars | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/theater/reviews/daniel-craig-and-rachel-weisz-star-in-betrayal-on-broadway.html | Threesome to Tantalize and Behold | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/world/middleeast/video-offered-to-back-claim-of-cairo-attack.html | Video Offered to Back Claim of Cairo Attack | False | By David D. Kirkpatrick and Mayy El Sheikh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/for-many-free-subway-rides-on-anniversary-of-hurricane.html | For Many, Free Subway Rides on Anniversary of Hurricane | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/design/arthur-c-danto-a-philosopher-of-art-is-dead-at-89.html | Arthur C. Danto, a Philosopher of Art, Is Dead at 89 | False | By Ken Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/us/robinson-risner-ace-fighter-pilot-dies-at-88.html | Robinson Risner, Ace Fighter Pilot, Dies at 88 | False | By Douglas Martin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/television/marcia-wallace-comic-actress-on-the-simpsons-dies-at-70.html | Marcia Wallace, Comic Actress on â€šÃ„Â˜The Simpsons,â€šÃ„Â´ Dies at 70 | False | By Anita Gates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/football/rare-giants-takeaway-alters-game-against-eagles.html | Rare Giants Takeaway Alters Game | False | By Zach Schonbrun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/winning-lottery-numbers-for-oct-27-2013.html | Winning Lottery Numbers for Oct. 27, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/autoracing/wallace-becomes-nascars-second-black-winner.html | This Time, a Nascar Breakthrough Remains in Full View | False | By Viv Bernstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/education/lists-that-rank-colleges-value-are-on-the-rise.html | Lists That Rank Collegesâ€šÃ„Â´ Value Are on the Rise | False | By Ariel Kaminer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/skakel-lawyer-in-a-tv-twist-is-talk-fodder.html | Skakel Lawyer, in a TV Twist, Is Talk Fodder | False | By Vivian Yee and Alison Leigh Cowan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/city-drops-bid-to-ban-display-of-cigarettes.html | City Drops Bid to Ban Display of Cigarettes | False | By Nina Bernstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/hockey/clarksons-homecoming-for-the-maple-leafs-is-delayed-but-hard-hitting.html | Clarksonâ€šÃ„Â´s Homecoming for the Maple Leafs Is Delayed but Hard-Hitting | False | By Dhiren Mahiban | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/debate-postponed-a-day-out-of-respect-for-storm-victims.html | Debate Postponed a Day, Out of Respect for Storm Victims | False | By David W. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/budgets-challenge-libraries-a-point-of-integration-for-immigrants.html | Budgets Challenge Libraries, a â€šÃ„Â˜Point of Integrationâ€šÃ„Â´ for Immigrants | False | By David Gonzalez | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/atop-thoroughbred-racing-and-remaining-positive-despite-a-painful-setback.html | Atop Thoroughbred Racing and Remaining Positive, Despite a Painful Setback | False | By Tom Pedulla | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/soccer/red-bulls-savor-being-no-1-for-a-night.html | Red Bulls Savor Being No. 1 ... for a Night | False | By Jack Bell | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/us/new-milestone-emerges-babys-first-iphone-app.html | New Milestone Emerges: Babyâ€šÃ„Ã´s First iPhone App | False | By Tamar Lewin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/television/homeland-on-showtime-gets-a-jolt-of-energy.html | Strange Motivations Reveal Their Logic | False | By Alessandra Stanley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/arts/television/whats-on-monday.html | Whatâ€šÃ„Ã´s on Monday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/sports/baseball/red-sox-top-cardinals-to-even-world-series.html | Red Sox Top Cardinals to Even Series | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/28/nyregion/de-blasio-in-position-to-win-mayors-race-by-historic-margin-poll-shows.html | De Blasio in Position to Win Mayorâ€šÃ„Ã´s Race by Historic Margin, Poll Shows | False | By David W. Chen and Megan Thee-Brenan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/fashion/Asian-and-French-Designers-Showcased-in-Singapore.html | An Exotic Blend of East and West | False | By Alexandra Kohut-Cole | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://sinosphere.blogs.nytimes.com/2013/10/28/hopes-of-market-reforms-in-china-tempered-by-political-realities/ | Hopes of Market Reforms in China Tempered by Political Realities | False | By Chris Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/world/asia/repatriated-south-koreans-say-they-fled-to-north-for-better-lives.html | South Koreans Say They Fled to North Korea for Better Life | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/spain-calls-in-us-ambassador-in-spying-scandal.html | Spain Summons American Ambassador on New Reports of N.S.A. Spying | False | By Raphael Minder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-31 | https://boss.blogs.nytimes.com/2013/10/28/a-year-late-s-e-c-weighs-in-with-585-pages-of-crowdfunding-rules/ | A Year Late, S.E.C. Weighs In With 585 Pages of Crowdfunding Rules | False | By Robb Mandelbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/international/kohei-nawa-shifts-stereotypes-and-shapes.html | Kohei Nawa Shifts Stereotypes and Shapes | False | By Hiroko Tabuchi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-28 | https://www.nytimes.com/2013/10/29/opinion/international/nasr-islamic-comrades-no-more.html | Islamic Comrades No More | False | By Vali R. Nasr | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/international/a-lopsided-us-visa-waiver.html | A Lopsided U.S. Visa-Waiver | False | By Yousef Munayyer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/international/confronting-the-legacies-of-slavery.html | Confronting the Legacies of Slavery | False | By Laurent Dubois | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/baseball/attempt-to-disrupt-hitter-led-to-game-ending-pickoff.html | Cardinalsâ€šÃ„Ã´ Roster Feels Two Players Short | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/silicon-valley-roused-by-secession-call.html | Silicon Valley Roused by Secession Call | False | By Anand Giridharadas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/middleeast/israel-agrees-to-un-human-rights-review.html | Israel Agrees to U.N. Human Rights Review | False | By Nick Cumming-Bruce | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/asia/indian-officials-say-outlawed-militant-group-is-behind-patna-blasts.html | Indian Officials Say Outlawed Militant Group Is Behind Patna Blasts | False | By Hari Kumar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/a-trophy-thief-goes-for-the-gold.html | A Trophy Thief Goes for the Gold | False | By Joe Drape | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/middleeast/prisoner-release-underscores-split-in-israeli-coalition.html | Prisoner Release Stirs Anger in Israeli Coalition | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/approval-ratings-high-for-de-blasio-as-landlord.html | As Landlord of Brooklyn Duplex, de Blasio Gets High Approval Ratings | False | By Cara Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/claire-smith-of-belvedere-vodka-conquering-a-fear-of-flying.html | Conquering Fears, Without Drinking the Samples | False | By Claire Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/energy-environment/consol-energy-to-sell-5-coal-mines.html | Consol to Sell 5 Coal Mines to Murray | False | By Matthew L. Wald | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/turning-the-hunt-into-a-trip-to-the-market.html | Turning the Hunt Into a Trip to the Market | False | By Elaine Sciolino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/personaltech/speeding-up-gmail-delivery.html | Speeding Up Gmail Delivery | False | By J. D. Biersdorfer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/student-uncovers-baby-dinosaur-specimen.html | Student Uncovers Baby Dinosaur Specimen | False | By Sindya N. Bhanoo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/asia/lawyers-challenge-judges-authority-in-trial-of-chinese-activists.html | Lawyers Challenge Judgesâ€šÃ„Ã´ Authority in Trial of Chinese Activists | False | By Chris Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/science/what-causes-a-neck-to-crack.html | What Causes a Neck to Crack? | False | By C. Claiborne Ray | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/explaining-a-collider-and-poisons-power.html | Explaining a Collider and Poison's Power | False | By Jascha Hoffman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/politics/obama-reassures-fbi-at-ceremony-for-new-director.html | Obama Reassures F.B.I. at Ceremony for New Director | False | By Emmarie Huetteman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/ncaafootball/penn-state-to-pay-59-7-million-to-26-sandusky-victims.html | Penn State to Pay Nearly $60 Million to 26 Abuse Victims | False | By Joe Drape | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/health/the-epidemic-uganda-is-neglecting.html | Uganda's Neglected Epidemic of Breast Cancer | False | By Denise Grady | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/28/by-the-numbers-giorgio-armanis-dolce-vita/ | Giorgio Armani's Dolce Vita | False | By Alex Hawgood | 2014-01-31 | TX 7-968-362 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/making-robots-more-like-us.html | Making Robots More Like Us | False | By John Markoff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-11-03 | https://www.nytimes.com/2013/10/29/automobiles/japanese-autos-lose-ground-in-consumer-reports-reliability-ratings.html | Japanese Autos Lose Ground in Consumer Reports' Reliability Ratings | False | By Cheryl Jensen | 2014-01-31 | TX 7-968-362 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/international/cohen-fury-in-the-kingdom.html | Fury in the Kingdom | False | By Roger Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/health/josephine-bakers-fighting-for-life-still-thought-provoking-decades-later.html | A Life in Pursuit of Health | False | By Abigail Zuger, M.D. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://well.blogs.nytimes.com/2013/10/28/ask-well-glucosamine-and-msm-for-joint-pain/ | Ask Well: Glucosamine and MSM for Joint Pain? | False | By Gretchen Reynolds | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/prison-official-guilty-in-first-major-conviction-in-georgia-corruption-cases.html | Ex-Prison Chief Guilty Amid Cases Against Georgian Officials | False | By David M. Herszenhorn | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/health/neglected-diseases-still-are-well-neglected.html | Neglected Diseases Still Are, Well, Neglected | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/judge-blocks-part-of-texas-abortion-law.html | Judge in Texas Partly Rejects Abortion Law | False | By Erik Eckholm | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://well.blogs.nytimes.com/2013/10/29/quit-smoking-its-probably-monday/ | Quit Smoking? It's Probably Monday | False | By Nicholas Bakalar | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/algorithm-can-identify-dolphin-whistles.html | Algorithm Can Identify Dolphin Whistles | False | By Sindya N. Bhanoo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/powerful-storm-blasts-northern-europe.html | Powerful Storm Lashes Northern Europe, Paralyzing Travel in Much of Britain | False | By Stephen Castle | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/28/take-two-a-dual-review-of-whats-new-starring-richard-meier-and-tavi-gevinson/ | A Dual Review of What's New, Starring Richard Meier and Tavi Gevinson | False | By T Magazine | 2014-01-31 | TX 7-968-362 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/an-insect-for-me-you-shouldnt-have.html | An Insect? For Me? You Shouldn't Have | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://well.blogs.nytimes.com/2013/10/28/now-a-kiss-isnt-just-a-kiss/ | Now, a Kiss Isn't Just a Kiss | False | By Jan Hoffman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/music/american-composers-orchestra-plays-at-zankel-hall.html | Search for Atypical Yields Diverse Program | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/technology/apple-profit-falls-despite-strong-iphone-sales.html | Apple's Profit Falls Despite Higher Sales of iPhones | False | By Brian X. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/design/picasso-museum-makeover-drags-on.html | Picasso Museum Makeover Drags On | False | By Doreen Carvajal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/dance/at-ice-theater-of-new-york-balanchine-as-inspiration.html | Seeking Inspiration, to Be Served Well Chilled | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/natural-allies-for-the-next-sandy.html | Natural Allies for the Next Sandy | False | By Henry Fountain | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/music/cds-from-mallu-magalhaes-the-necks-and-lily-madeleine.html | CDs From Mallu Magalhã's, the Necks, and Lily & Madeleine | False | By Jon Pareles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/americas/opposition-party-makes-gains-in-argentine-elections.html | Voters, in Midterm Elections, Give New Momentum to the Opposition in Argentina | False | By Jonathan Gilbert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/jump-starter-kits-for-the-mind.html | Jump-Starter Kits for the Mind | False | By Kate Murphy | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/theater/reviews/in-the-downtown-loop-the-audience-goes-on-a-3-d-tour.html | Double-Decker Vertigo Is Coming to Take You Away | False | By Andy Webster | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://artsbeat.blogs.nytimes.com/2013/10/28/lineup-except-opener-set-for-american-songbook-series/ | American Songbook Series Sets Its Lineup, Except for the Opener | False | By Stephen Holden | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/media/steve-mcqueens-film-is-a-box-office-test-case.html | The International Fate of â€šÃ„Â¹12 Yearsâ€šÃ„Â´ | False | By Michael Cieply | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/music/arcade-fire-lightens-up-a-bit-on-reflektor.html | Staying Serious, to a Joyful Beat | False | By Jon Pareles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/staten-island-pizzas-that-stood-the-test-of-time.html | Staten Island Pizzas That Stood the Test of Time | False | By Robert Sietsema | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/new-york-city-voters-back-adding-casinos-poll-finds.html | New York City Voters Back Adding Casinos, Poll Finds | False | By Thomas Kaplan and Dalia Sussman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/music/bolshois-plans-for-new-york-remain-unclear.html | Bolshoiâ€šÃ„Â´s Plans for New York Remain Unclear | False | By Michael Cooper | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/science/high-flying-tourism-toddlers-who-read-faces.html | High-Flying Tourism, Toddlers Who Read Faces | False | By Douglas Quenqua and Kenneth Chang | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/books/the-everything-store-jeff-bezos-and-the-age-of-amazon.html | Selling as Hard as He Can | False | By Michiko Kakutani | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/media/fcc-acts-to-improve-phone-calls-for-rural-america.html | F.C.C. Seeks Better Phone Service for Rural America | False | By Edward Wyatt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/checked-baggage-fee-upselling-doesnt-stop-there.html | Checked Baggage Fee? Thatâ€šÃ„Â´s Not the End of It | False | By Joe Sharkey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/asia/beijing-restricts-coverage-after-car-explodes-at-forbidden-city.html | Beijing Crash May Be Tied to Unrest in Xinjiang | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/international/uk-makes-halloween-big-business.html | Britain Embraces Halloween and Cashes In a Ghoulish Celebration | False | By Kimiko de Freytas-Tamura | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/technology/eu-weighs-googles-offer-to-highlight-its-rivals-services.html | E.U. Weighs Googleâ€šÃ„Â´s Offer to Highlight Its Rivalsâ€šÃ„Â´ Services | False | By James Kanter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/a-plan-to-curb-abuse-of-painkillers.html | A Plan to Curb Abuse of Painkillers | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/making-grown-up-choices-a-republican-view.html | Making Grown-Up Choices: A Republican View | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/progress-in-afghanistan.html | Progress in Afghanistan | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/helping-syrian-refugees.html | Helping Syrian Refugees | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/shadows-over-central-park.html | Shadows Over Central Park | False | By Warren St. John | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/a-bid-to-keep-youths-out-of-adult-prisons.html | A Bid to Keep Youths Out of Adult Prisons | False | By John Schwartz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/international/ryanair-embarks-on-charm-offensive-as-competition-grows.html | Ryanair, Scorned in Europe, Turns on the Charm | False | By Nicola Clark | 2014-01-30 | TX 8-001-684 | |
| 2013-10-28 | 2013-10-29 | https://www.nytimes.com/2013/10/29/technology/some-schools-extend-surveillance-of-students-beyond-campus.html | Warily, Schools Watch Students on the Internet | False | By Somini Sengupta | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/middleeast/william-h-sullivan-us-ambassador-to-volatile-laos-and-iran-is-dead-at-90.html | William H. Sullivan, U.S. Ambassador to Volatile Laos and Iran, Is Dead at 90 | False | By William Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/microcredit-for-americans.html | Microcredit for Americans | False | By Shaila Dewan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/29/business/william-c-lowe-who-oversaw-birth-of-the-ibm-pc-dies-at-72.html | William C. Lowe, Who Oversaw the Birth of IBMâ€šÃ„Â´s PC, Dies at 72 | False | By William Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/media/painting-a-room-with-blues-or-hip-hop-or-mozart.html | Painting a Room With Blues, or Hip-Hop, or Mozart | False | By Andrew Adam Newman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/us-health-insurance-websites-problems-continue-despite-improvements.html | U.S. Health Insurance Websiteâ€šÃ„Â´s Problems Continue Despite Improvements | False | By Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/texas-deal-reached-over-claims-that-company-misused-visas.html | Texas: Deal Reached Over Claims That Company Misused Visas | False | By Julia Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/bruni-a-bold-bid-for-better-schools.html | A Bold Bid for Better Schools | False | By Frank Bruni | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/baseball/in-this-world-series-david-ortiz-savors-the-moment-and-makes-the-most-of-it.html | Ortiz, a World Series Veteran, Savors the Moment, and Makes the Most of It | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-29 | 2013-10-29 | https://dealbook.nytimes.com/2013/10/28/frenzy-of-deals-once-expected-seems-to-fizzle/ | Frenzy of Deals, Once Expected, Seems to Fizzle | False | By Andrew Ross Sorkin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/greeces-aggressive-pursuit-of-tax-evaders-appears-to-collect-more-anger-than-money.html | Greeceâ€šÃ„Â´s Aggressive Pursuit of Tax Evaders Appears to Collect More Anger Than Money | False | By Suzanne Daley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/football/out-of-nowhere-and-into-the-breach-for-the-giants.html | If Not Yet a Winner, the Giants Are a Different Team | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/in-testimony-michigan-governor-says-bankruptcy-was-right-call-for-detroit.html | In Testimony, Michigan Governor Says Bankruptcy Was Right Call for Detroit | False | By Bill Vlasic | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/politics/ohio-governor-defies-gop-with-defense-of-social-safety-net.html | Ohio Governor Defies G.O.P. With Defense of Social Safety Net | False | By Trip Gabriel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/volunteer-defenders-try-to-fill-breach-in-upkeep-of-aqueducts.html | Aqueductsâ€šÃ„Â´ Defenders Volunteer to Fill Breach in Upkeep of Park | False | By Elisabetta Povoledo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/suspect-in-5-stabbings-appears-in-court.html | Stabbing Suspect Silent; Grieving Goes On | False | By Julie Turkewitz and J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://dealbook.nytimes.com/2013/10/28/house-set-to-vote-on-2-bills-is-seen-as-an-ally-of-wall-st/ | House, Set to Vote on 2 Bills, Is Seen as an Ally of Wall St. | False | By Eric Lipton and Ben Protess | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/with-suit-parents-of-boy-with-seizures-press-arizona-officials-on-marijuana-act.html | With Suit, Parents of Boy With Seizures Press Arizona Officials on Marijuana Act | False | By Fernanda Santos | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/sandys-unfinished-business.html | Sandyâ€šÃ„Â´s Unfinished Business | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/a-delayed-deadline-could-disrupt-reform.html | A Delayed Deadline Could Disrupt Reform | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/the-white-house-on-spying.html | The White House on Spying | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/baseball/fox-learns-the-dangers-of-showing-fans-wringing-their-caps.html | Fox Failed to Keep Lens on the Ball | False | By Richard Sandomir | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/politics/health-site-puts-agency-and-leader-in-hot-seat.html | Health Site Puts Agency and Leader in Hot Seat | False | By Sheryl Gay Stolberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/opinion/egan-make-em-pay.html | Make â€šÃ„Â´Em Pay | False | By Timothy Egan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/africa/pentagon-says-shabab-bomb-specialist-is-killed-in-missile-strike-in-somalia.html | Pentagon Says Shabab Bomb Specialist Is Killed in Missile Strike in Somalia | False | By Eric Schmitt and Mark Mazzetti | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/tadeusz-mazowiecki-ex-premier-of-poland-dies-at-86.html | Tadeusz Mazowiecki, Ex-Premier of Poland, Dies at 86 | False | By Douglas Martin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/in-pay-to-play-albany-contributors-win-favors.html | In Pay-to-Play Albany, Contributors Win Favors | False | By Michael Powell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/monthlong-chase-around-new-york-city-for-banksys-street-art.html | Monthlong Chase Around New York City for Banksyâ€šÃ„Â´s Street Art | False | By Cara Buckley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/europe/obama-may-ban-spying-on-heads-of-allied-states.html | Obama May Ban Spying on Heads of Allied States | False | By Mark Landler and David E. Sanger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/basketball/imagining-lebron-james-as-a-net-a-bobcat-a-cavalier-again.html | The King and His Courting | False | By Harvey Araton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/turning-hurricane-sandys-scars-into-badges-of-survival.html | Turning Hurricane Sandyâ€šÃ„Â´s Scars Into Badges of Survival | False | By N. R. Kleinfield | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/asia/us-disrupts-afghans-tack-on-militants.html | U.S. Disrupts Afghansâ€šÃ„Â´ Tack on Militants | False | By Matthew Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/winning-lottery-numbers-for-oct-28-2013.html | Lottery Numbers for Oct. 28, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/behind-2-killings-in-brooklyn-drugs-beer-and-an-exploding-temper.html | Behind 2 Killings in Brooklyn: Drugs, Beer and an Exploding Temper | False | By J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/marathon-runners-build-their-sport-stride-by-stride.html | Marathon Runners Build Their Sport Stride by Stride | False | By George A. Hirsch | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/theater/reviews/grasses-of-a-thousand-colors-at-the-public-theater.html | A Fairy Tale, but Not to Read to Your Children | False | By Ben Brantley | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/football/jets-forgo-film-review-when-woes-are-obvious.html | Jets Forgo Film Review When Woes Are Obvious | False | By Ben Shpigel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/americas/bomb-parts-found-in-bag-disrupting-flights-in-montreal.html | Mystery Surrounds Motive of Man With Bomb Parts in Bag | False | By Ian Austen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/lhotas-years-in-private-industry-working-for-the-dolans.html | Lhotaâ€šÃ„Â´s Years Working for the Dolans | False | By David M. Halbfinger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/for-subway-riders-fallout-from-hurricane-may-last-years.html | For Subway Riders, Fallout From Hurricane May Last Years | False | By Matt Flegenheimer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/middleeast/iran-dispute-with-azerbaijan-over-polo.html | Iran: Dispute with Azerbaijan Over Polo | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/new-jersey-school-district-cancels-testing-after-exams-are-leaked-on-the-internet.html | New Jersey School District Cancels Testing After Exams Are Leaked on the Internet | False | By Al Baker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/international/chief-of-ryanair-hasnt-been-able-to-get-hands-on-aer-lingus.html | Chief of Ryanair Hasn't Been Able to Get Hands on Aer Lingus | False | By Nicola Clark | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/nyregion/ellis-island-welcoming-visitors-once-again-but-repairs-continue.html | Ellis Island Welcoming Visitors Once Again, but Repairs Continue | False | By Lisa W. Foderaro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/football/rams-cede-spotlight-to-world-series.html | Rams Cede Spotlight to World Series | False | By Tim Rohan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/29/business/media/us-publisher-said-to-have-acquired-morrissey-autobiography.html | U.S. Publisher Said to Have Acquired Morrissey Autobiography | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/hockey/rangers-fail-to-sparkle-in-debut-at-refurbished-home.html | Rangers Fail to Sparkle in Debut at Refurbished Home | False | By Allan Kreda | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/us/ike-skelton-former-congressman-from-missouri-dies-at-81.html | Ike Skelton, Former Congressman From Missouri, Dies at 81 | False | By Emma G. Fitzsimmons | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/sports/baseball/lester-and-ortiz-lead-red-sox-to-world-series-game-5-win.html | One Win Away and Headed for Home | False | By David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/29/world/europe/augusto-odone-father-behind-real-life-lorenzos-oil-dies-at-80.html | Augusto Odone, Father Behind â€šÃ„Â´Lorenzoâ€šÃ„Â´s Oil,â€šÃ„Â´ Dies at 80 | False | By Paul Vitello | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/pageoneplus/quotation-of-the-day-for-tuesday-october-29-2013.html | Quotation of the Day for Tuesday, October 29, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/business/international/imax-to-begin-producing-home-theaters-in-china.html | Imax to Begin Producing Home Theaters in China | False | By Keith Bradsher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/world/middleeast/syria-chemical-weapons-sites.html | Inspectors Visit All but 2 of Syriaâ€šÃ„Â´s Declared Chemical Sites | False | By Nick Cumming-Bruce and Michael R. Gordon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-29 | https://www.nytimes.com/2013/10/29/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s On Tuesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/ubs-discloses-foreign-exchange-probe-as-it-reports-slightly-higher-earnings/ | Under a Cloud, Lenders In Europe Are Grappling With Huge Legal Costs | False | By Jack Ewing and Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/why-apple-wants-to-bust-your-iphone.html | Cracking the Apple Trap | False | By Catherine Rampell | 2014-01-31 | TX 7-968-362 | |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/lloyds-profit-soars-to-2-5-billion-as-it-reduced-costs-and-bad-loans/ | Lloyds Bank Profit Soars to $2.5 Billion as Costs Fall and Loans Improve | False | By Julia Werdigier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/international/bp-beats-forecasts-plans-to-raise-dividend.html | BP Increases Its Dividend as Earnings Beat Forecasts | False | By Stanley Reed and Clifford Krauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/soccer/time-for-uefa-to-stand-up-not-back-off.html | Time for UEFA to Stand Up, Not Back Off | False | By Rob Hughes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/international/honoring-women.html | Honoring Women | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/asia/dangers-come-with-freedom-for-indian-women.html | Dangers Come With Freedom for Indian Women | False | By Ellen Barry | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/international/across-a-span-of-realism-in-london-theater.html | Across a Span of Realism in London Theater | False | By Matt Wolf | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/international/in-hungary-anti-semitism-rises-again.html | In Hungary, Anti-Semitism Rises Again | False | By Marianne Szegedy-Maszak | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/international/hua-jokes-lies-and-pollution-in-china.html | Jokes, Lies and Pollution in China | False | By Yu Hua | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/international/japans-illiberal-secrecy-law.html | Japan's Illiberal Secrecy Law | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/degrees-based-on-what-you-can-do-not-how-long-you-went.html | Are You Competent? Prove It. | False | By Anya Kamenetz | 2014-01-31 | TX 7-968-362 | |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/sears-considers-split-of-lands-end-and-auto-centers/ | For Once-Mighty Sears, Pictures of Decay | False | By David Gelles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/europe/amid-debate-over-safety-turkey-to-unveil-bosporus-tunnel.html | Amid Debate, Turkey Unveils Rail Tunnel Under Bosporus | False | By Ceylan Yeginsu and Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/rabobank-to-pay-more-than-1-billion-in-libor-settlement-chairman-resigns/ | Dutch Bank Settles Case Over Libor Deceptions | False | By Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/29/homework-in-belgium-a-housewares-designer-finds-transcendence-in-simplicity/ | Home/Work | In Belgium, a Housewares Designer Finds Transcendence in Simplicity | False | By Tom Delavan | 2014-01-31 | TX 7-968-362 | |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/nextdoor-a-start-up-raises-60-million/ | Nextdoor, a Start-Up, Raises $60 Million | False | By David Gelles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/4-dead-in-mount-vernon-house-fire.html | Mount Vernon Blaze Kills 4 Relatives Inside Home | False | By Marc Santora | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/international/strauss-a-composer-at-the-top-of-his-game.html | Strauss, a Composer at the Top of His Game | False | By George Loomis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/how-has-twitter-changed-the-role-of-the-literary-critic.html | How Has Twitter Changed the Role of the Literary Critic? | False | By Adam Kirsch and Anna Holmes | 2014-01-31 | TX 7-968-362 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/asia/china-beijing-car-explosion.html | China Focuses on an Ethnic Minority in a Car Explosion | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/international/a-different-grandness-for-covent-garden.html | A Different Grandness for Covent Garden | False | By Michael White | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/international/opera-houses-find-that-small-can-be-beautiful.html | Opera Houses Find That Small Can Be Beautiful | False | By David Belcher | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/international/going-beyond-traditional-fare-this-ballet-season.html | Going Beyond Traditional Fare This Ballet Season | False | Compiled by Elizabeth Farhi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/international/have-patience-with-us.html | Have Patience With Us | False | By Nuri Kamal al-Maliki | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/baseball/lester-fulfills-his-promise-to-the-red-sox.html | Lester Again Makes World Series His Moment | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/technology/nokia-despite-loss-shows-progress-in-networks.html | Nokia, Despite Loss, Shows Progress in Shift to Networks | False | By Mark Scott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/football/peyton-manning-halfway-to-another-m.v.p.-season.html | Peyton Manning Halfway to Another M.V.P. Season | False | By Chase Stuart | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/centrist-party-in-israel-introduces-civil-union-bill.html | Centrist Party in Israel Introduces Civil Union Measure | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/indian-tech-giant-infosys-said-to-reach-settlement-on-us-visa-fraud-claims.html | Deal Reached in Inquiry Into Visa Fraud at Tech Giant | False | By Julia Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/new-york-political-consultant-charged-in-corruption-case.html | Consultant to Democrats Faces Corruption Charges | False | By William K. Rashbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/invitation-to-a-dialogue-obamas-political-style.html | Invitation to a Dialogue: Obama€ŝÃ„Ã's Political Style | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/whose-feet-are-those-negotiating-air-travel-etiquette.html | Whose Feet Are Those? Negotiating Air-Travel Etiquette | False | By Stephanie Rosenbloom | 2014-01-31 | TX 7-968-362 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/for-red-cooked-beef-a-softly-fruity-wine.html | For Red-Cooked Beef, a Softly Fruity Wine | False | By Eric Asimov | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/un-atomic-agency-and-iran-meeting.html | U.N. Agency and Iran Cite Progress in Settling Questions on Nuclear Program | False | By Alissa J. Rubin and Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/football/eddie-lacys-running-helps-open-packers-attack.html | Rookie€ŝÃ„Ã's Bruising Running Helps Open Up Packers€ŝÃ„Ã' Attack | False | By Pat Borzi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/sale-of-dell-closes-moving-company-into-private-ownership/ | Sale of Dell Closes, Moving Company Into Private Ownership | False | By Michael J. de la Merced | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/Halloween-or-Not-a-Softer-Shade-of-Goth-makeup.html | Halloween or Not, a Softer Shade of Goth Makeup | False | By Rachel Syme | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/media/martha-stewart-living-posts-a-loss.html | Revenue Slides at Martha Stewart Living, Partly From Curbing Ties to J.C. Penney | False | By Christine Haughney | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-31 | https://boss.blogs.nytimes.com/2013/10/29/how-a-burned-out-owner-got-back-into-the-game | How a Burned Out Owner Got Back Into the Game | False | By John Grossmann | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/politics/business-conservative-coalition-presses-for-immigration-overhaul-do-it-now.html | Business-Conservative Alliance Presses for Immigration Action | False | By Ashley Parker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/pan-de-muerto-is-bread-that-gets-into-the-spirit.html | Pan de Muerto Is Bread That Gets Into the Spirit | False | By Rachel Wharton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/europe/bomb-mailed-to-british-leader-in-northern-ireland.html | Top British Official in Ulster Is Target of a Letter Bomb | False | By Douglas Dalby | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/football/reese-accepts-some-blame-for-giants-season.html | Reese Accepts Some Blame and Expresses Some Hope | False | By Bill Pennington | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/sushis-new-vanguard.html | Sushiâ€šÃ„â's New Vanguard | False | By Jeff Gordinier | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/technology/ahead-of-ipo-twitter-adds-photo-and-video-previews-to-timelines.html | Ahead of I.P.O., Twitter Alters Feed to Add Images | False | By Vindu Goel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-11-02 | https://www.nytimes.com/2013/10/29/your-money/an-autumn-check-of-your-flexible-spending-account.html | Itâ€šÃ„â's Autumn, Time to Check Flexible Spending Accounts | False | By Ann Carrns | 2014-01-31 | TX 7-968-362 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/baseball/on-monday-night-baseball-tops-football.html | On Monday Night, World Series Tops N.F.L. | False | By Richard Sandomir | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/fairfield-beach-buildings-rise-values-stay-put.html | Fairfield Beach: Buildings Rise; Values Stay Put | False | By C. J. Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/media/amc-orders-a-fifth-season-of-the-walking-dead.html | AMC Orders a Fifth Season of â€šÃ„"The Walking Deadâ€šÃ„' | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/new-confections-coconut-chips-and-more.html | New Confections, Coconut Chips and More | False | By Florence Fabricant | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/sightseeing-at-26-2-miles-at-a-time.html | â€šÃ„"Sightseeing at 26.2 Miles at a Timeâ€šÃ„' | False | By Emily Brennan | 2014-01-31 | TX 7-968-362 | |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/hotel-review-the-marker-hotel-in-dublin.html | Hotel Review: The Marker Hotel in Dublin | False | By Doreen Carvajal | 2014-01-31 | TX 7-968-362 | |
| 2013-10-29 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/restaurant-report-livito-madre-al-mare-in-naples-italy.html | Restaurant Report: Livito Madre al Mare in Naples, Italy | False | By Katie Parla | 2014-01-31 | TX 7-968-362 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/syria-fires-minister-who-met-with-the-west.html | Syria Fires Official Who Tried to Broker Peace | False | By Anne Barnard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/personaltech/a-review-of-the-bowers-wilkins-p7-headphones.html | Built With a Loudspeaker in Mind | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/music/alan-jackson-plays-carnegie-hall.html | A Hobbyist Plants Seeds of Bluegrass on 7th Ave. | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/basketball/with-defense-still-a-puzzle-knicks-opener-is-here.html | With Season at Hand, Knicksâ€šÃ„â' Defense Remains a Work in Progress | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dining/reviews/restaurant-review-hearth-in-the-east-village.html | A Chef Remains True to His Vision | False | By Pete Wells | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/baseball/trying-to-outrun-the-long-reach-of-cardinals-baseball.html | Trying to Outrun the Cardinalsâ€šÃ„â' Long Reach | False | By David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/trepidation-and-restrictions-leave-crowdfunding-rules-weak/ | Trepidation and Restrictions Leave Crowdfunding Rules Weak | False | By Steven Davidoff Solomon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/books/the-siege-describes-the-attack-on-the-taj-hotel-in-mumbai.html | Ensconced in Luxury, as Terror Pays a Visit | False | By Dwight Garner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/movies/in-the-name-of-centers-on-a-priests-struggle-with-desire.html | Yearning for Tenderness, and More, in a Vale of Cynicism | False | By Jeannette Catsoulis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/video-games/assassins-creed-iv-black-flag-delves-into-pirate-lore.html | Does It Say â€šÃ„"Arrghâ€šÃ„' When You Make a Kill? | False | By Stephen Totilo | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://dealbook.nytimes.com/2013/10/29/ackman-sees-expansion-of-activist-investing-to-europe/ | Ackman Sees Expansion of Activist Investing to Europe | False | By Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/dance/boris-charmatz-brings-flip-book-to-moma.html | Like a Blizzard of Dance Fragments | False | By Gia Kourlas | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/television/epic-rap-battles-seeks-staying-power-on-youtube.html | Making Silly Showdowns for YouTube | False | By Leslie Kaufman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/dance/into-sunlight-robin-beckers-look-at-vietnam-era.html | A Choreographer Wrestles With Wartime Tragedies | False | By Brian Seibert | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/television/for-snl-cast-being-diverse-may-be-better-than-being-ready.html | For â€šÃ„Â²SNLâ€šÃ„Â´ Cast, Being Diverse May Be Better Than Being â€šÃ„Â²Readyâ€šÃ„Â´ | False | By Jason Zinoman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/music/michel-van-der-aas-multimedia-work-at-white-light-festival.html | Ghoulish Mirror Images, Young and Older, Live and on Screen | False | By Vivien Schweitzer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/from-china-to-los-angeles-taking-the-electric-bus.html | From China to Los Angeles, Taking the Electric Bus | False | By Todd Woody | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/image-of-hindenburg-haunts-hydrogen-technology.html | Image of Hindenburg Haunts Hydrogen Technology | False | By David Wallis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/a-womans-touch-still-a-rarity-in-car-design.html | A Womanâ€šÃ„Â´s Touch, Still a Rarity in Car Design | False | By Caitlin Kelly | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/a-concept-goes-from-paper-sketch-to-metal-reality.html | A Concept Goes From Paper Sketch to Metal Reality | False | By Phil Patton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/100-years-down-the-line.html | 100 Years Down the Line | False | By Bill Vlasic | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/natural-gas-waits-for-its-moment.html | Natural Gas Waits for Its Moment | False | By Paul Stenquist | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/18-and-talented-a-racecar-driver-is-open-to-logos.html | 18 and Talented, a Racecar Driver Is Open to Logos | False | By Dave Caldwell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/automobiles/hail-to-the-minivan-dowdy-but-not-out.html | Hail to the Minivan, Dowdy but Not Out | False | By J. Peder Zane | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/realestate/commercial/the-superman-building-in-providence-now-dark-is-in-need-of-a-savior.html | The Superman Building in Providence, Now Dark, Is in Need of a Savior | False | By Elizabeth Abbott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/health-care-the-law-and-the-website.html | Health Care: The Law and the Website | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/college-scorecards.html | College Scorecards | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/ill-effects-of-marijuana.html | Ill Effects of Marijuana | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/judicial-retirement-ballot-measure-said-to-divide-cuomo-and-top-judge.html | Ballot Measure on Judicial Retirement Age Is Said to Divide Cuomo and Top Judge | False | By James C. McKinley Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/international/ukrainian-chocolates-caught-in-trade-war-between-europe-and-russia.html | Chocolate Factory, Trade War Victim | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/realestate/commercial/staten-island-property-puts-nascar-flop-behind-it.html | Staten Island Property Puts a Nascar Failure Behind It | False | By Julie Satow | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-29 | 2013-10-30 | https://www.nytimes.com/2013/10/30/news/affordable-care-act/2013/10/29/people-who-buy-own-health-policies-face-big-changes/ | People Who Buy Own Health Policies Face Big Changes | False | By Reed Abelson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/science/earth/how-does-a-tick-do-its-dirty-work-research-video-offers-a-clue.html | How Does a Tick Do Its Dirty Work? Research Video Offers a Clue | False | By James Gorman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/media/senate-approves-fcc-nominees.html | New Chief of the F.C.C. Is Confirmed | False | By Edward Wyatt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/friedman-meet-the-makers.html | Meet the Makers | False | By Thomas L. Friedman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/politics/between-democrats-and-a-push-for-filibuster-change-one-nominee.html | Between Democrats and a Push for Filibuster Change, One Nominee | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/coates-homecoming-at-howard.html | Homecoming at Howard | False | By Ta-Nehisi Coates | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/europe/greeks-question-media-and-new-voices-pipe-up.html | Greeks Question Media, and New Voices Pipe Up | False | By Rachel Donadio | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/in-race-for-boston-mayor-former-addicts-back-candidate-with-a-past.html | In Race for Boston Mayor, Former Addicts Back Candidate With a Past | False | By Katharine Q. Seelye | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/realestate/commercial/jeffrey-i-brodsky.html | Jeffrey I. Brodsky | False | By Vivian Marino | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/hockey/as-buffalo-sabres-rebuild-fans-say-team-should-also-reform.html | As Buffalo Sabres Rebuild, Fans Say Team Should Also Reform | False | By Jeff Z. Klein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/greenwich-village-zombies-rise-from-a-grave-of-debt.html | Greenwich Village Zombies Rise From a Grave of Debt | False | By Sara Beck | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/dowd-a-dynasty-to-duck.html | A Dynasty to Duck | False | By Maureen Dowd | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/oklahoma-court-deems-law-a-wide-attack-on-abortion.html | State Court Deems Law Wide Attack on Abortion | False | By Adam Liptak | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://bits.blogs.nytimes.com/2013/10/29/adobe-online-attack-was-bigger-than-previously-thought/ | Adobe Hacking Attack Was Bigger Than Previously Thought | False | By Nicole Perlroth | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/climate-pact-is-signed-by-3-states-and-a-partner.html | Climate Pact Is Signed by 3 States and a Partner | False | By Michael Wines | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/technology/personaltech/ipad-air-is-lighter-thinner-and-faster.html | Lighter and Faster, Itâ€šÃ„Â´s iPad Air | False | By Damon Darlin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/europe/as-it-denounces-us-spying-europe-delays-privacy-protection-at-home.html | As It Denounces U.S. Spying, Europe Delays Privacy Protection at Home | False | By Andrew Higgins and James Kanter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/us-says-it-wont-back-new-international-coal-fired-power-plants.html | U.S. Says It Wonâ€šÃ„Â´t Back New International Coal-Fired Power Plants | False | By Michael D. Shear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/christie-embraces-budget-strategies-he-scorned-as-a-candidate.html | Christie Embraces Budget Strategies He Scorned as a Candidate | False | By Kate Zernike | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/allies-in-revolt.html | Allies in Revolt | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/new-york-police-detective-is-accused-of-perjury.html | New York Police Detective Is Accused of Perjury | False | By The New York Times | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/putting-more-controls-on-painkillers.html | Putting More Controls on Painkillers | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/politics/where-the-buck-stops-some-see-a-bystander.html | Where the Buck Stops, Some See a Bystander | False | By Peter Baker | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/opinion/a-mixed-decision-on-the-texas-abortion-law.html | A Mixed Decision on the Texas Abortion Law | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/baseball/jackie-robinsons-legacy-recedes-on-baseball-rosters.html | Jackie Robinsonâ€šÃ„Â´s Legacy Recedes on Baseball Rosters | False | By William C. Rhoden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/media/stand-clear-of-closing-doors-protect-your-manicure.html | Stand Clear of Closing Doors! Protect Your Manicure | False | By Stuart Elliott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/officials-say-white-house-knew-of-spying.html | Spying Known at Top Levels, Officials Say | False | By Mark Landler and Michael S. Schmidt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/pageoneplus/quotation-of-the-day-for-wednesday-october-30-2013.html | Quotation of the Day for Wednesday, October 30, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/politics/cancellation-of-health-care-plans-replaces-website-problems-as-prime-target.html | Cancellation of Health Care Plans Replaces Website Problems as Prime Target | False | By Jonathan Weisman and Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/protests-halt-kellys-speech-at-brown-university.html | Protests Halt Kellyâ€šÃ„Â´s Speech at Brown University | False | By Emma G. Fitzsimmons | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/lottery-numbers-for-oct-29-2013.html | Winning Lottery Numbers for Oct. 29, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/asia/koreans-say-power-line-plan-threatens-tradition.html | As Power Line Grows, So Does Fight Between Ancient and Modern Korea | False | By Choe Sang-Hun | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/media/cbs-said-to-be-developing-streaming-news-channel.html | CBS Said to Be Developing Streaming News Channel | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/errors-rife-in-new-york-states-list-of-health-insurance-assistance-sites.html | Errors Rife in New York Stateâ€šÃ„Â´s List of Health Insurance Assistance Sites | False | By Anemona Hartocollis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/tennis/on-road-to-fed-cup-final-top-russians-jump-off.html | On Road to Fed Cup Final, Top Russians Jump Off | False | By Christopher Clarey | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/mayors-race-intrudes-on-stop-and-frisk-case-judges-say.html | Mayorâ€šÃ„Â´s Race Intrudes on Stop-and-Frisk Case, Judges Say | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/pageoneplus/corrections-october-30-2013.html | Corrections: October 30, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/theater/reviews/brechts-good-person-of-szechwan-opens-at-public-theater.html | Among the Huddled Masses, Doing Good Can Come With a High Price | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/theater/reviews/becoming-dr-ruth-with-debra-jo-rupp-at-westside-theater.html | The Sex Therapistâ€šÃ„Â´s Story, From Calamity to Clichâ€šÃ© | False | By David Rooney | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/israel-frees-palestinian-prisoners.html | Emotional Gulf Renewed as Israel Frees Palestinian Prisoners | False | By Isabel Kershner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/design/alexander-calder-estate-sues-heirs-of-klaus-g-perls.html | CalderâêŝÂ„Â´s Heirs Accuse Trusted Dealer of Fraud | False | By Patricia Cohen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/what-hurricane-sandy-destroyed-a-man-rebuilds-by-hand.html | What Hurricane Sandy Destroyed, a Man Rebuilds by Hand | False | By Corey Kilgannon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/basketball/nets-head-into-opener-with-assortment-of-aches.html | Nets Head Into Opener With Assortment of Aches | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/us/alabama-deal-reached-over-immigration-crackdown.html | Alabama: Deal Reached Over Immigration Crackdown | False | By Julia Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/black-shoppers-at-barneys-and-macys-say-they-were-profiled-by-security.html | Profiling Complaints by Black Shoppers Followed Changes to StoresâêŝÂ„Â´ Security Policies | False | By J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/nyregion/public-housing-residents-relying-on-agency-still-recovering-from-storm.html | Public Housing Residents Relying on Agency Still Recovering From Storm | False | By Mireya Navarro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/basketball/derrick-rose-returns-to-league-of-big-men.html | Bulls Star Returns, but Heat Own Stage | False | By Harvey Araton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/30/business/lawrence-g-foster-dies-at-88-helped-lead-tylenol-out-of-cyanide-crisis.html | Lawrence G. Foster Dies at 88; Helped Lead Tylenol Out of Cyanide Crisis | False | By Bruce Weber | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/sports/hockey/rangers-get-just-enough-rebounding-to-beat-isles.html | Shifting to Higher Gear, Rangers Rally to Beat Isles | False | By Allan Kreda | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/william-harrison-79-novelist-and-rollerball-writer-dies.html | William Harrison, 79, Novelist and âêŝÂ„Â´RollerballâêŝÂ„Â´ Writer, Dies | False | By Daniel E. Slotnik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/senators-warn-obama-before-iraq-leaders-visit.html | Senators Warn Obama Before Iraq LeaderâêŝÂ„Â´s Visit | False | By Michael R. Gordon and Eric Schmitt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/ousted-general-in-egypt-is-back-as-islamists-foe.html | Ousted General in Egypt Is Back, as IslamistsâêŝÂ„Â´ Foe | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/business/media/barnes-noble-to-release-new-version-of-the-nook.html | Barnes & Noble to Release New Version of the Nook | False | By Julie Bosman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/arts/television/whats-on-wednesday.html | WhatâêŝÂ„Â´s on Wednesday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/africa/kenya-soldiers-punished-over-looting.html | Kenya: Soldiers Punished Over Looting | False | By Josh Kron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/queens-industrial-site-to-be-considered-for-superfund-status.html | Superfund Status Sought for Queens Industrial Site | False | By Edna Ishayik | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/asia/north-korea-work-seen-at-missile-site.html | North Korea: Work Seen at Missile Site | False | By Rick Gladstone | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/middleeast/egypt-inquiry-opened-into-satirist.html | Egypt: Inquiry Opened Into Satirist | False | By Kareem Fahim | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/europe/france-hostages-in-niger-are-freed.html | France: Hostages in Niger Are Freed | False | By Maïŝâ·a de la Baume | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/europe/russia-new-indictment-for-navalny.html | Russia: New Indictment for Navalny | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-30 | https://www.nytimes.com/2013/10/30/world/americas/argentina-court-loss-for-media-group.html | Argentina: Court Loss for Media Group | False | By Jonathan Gilbert | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/the-president-wants-you-to-get-rich-on-obamacare.html | The President Wants You to Get Rich on Obamacare | False | By Adam Davidson | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/barclays-profit-rises-to-1-2-billion-but-fixed-income-trading-slumps/ | Barclays Rebounds to Profit, Despite Fixed-Income Slump | False | By Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/italys-hopeful-prognosis.html | Italy's Hopeful Prognosis | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/democracys-test-in-georgia.html | Democracy's Test in Georgia | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/ing-moves-closer-to-repaying-state-aid/ | ING Moves Closer to Repaying State Aid | False | By Chad Bray | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/severgnini-italians-on-the-run.html | Italy: The Nation That Crushes Its Young | False | By Beppe Severgnini | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/profit-surpasses-forecasts-at-italian-oil-giant.html | Profit Surpasses Forecasts at Italian Oil Giant Eni | False | By Stanley Reed | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/international/a-transportable-hall-of-music.html | A Transportable Hall of Music | False | By Eric Pfanner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/international/a-childrens-museum-comes-to-bulgaria.html | A Childrenâ€šÃ„ôÃ´s Museum Comes to Bulgaria | False | By Georgi Kantchev | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://boss.blogs.nytimes.com/2013/10/30/how-a-start-up-retailer-can-manage-cash-flow/ | How a Start-Up Retailer Can Manage Cash Flow | False | By Jay Goltz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/in-the-presence-of-all-souls.html | In the Presence of All Souls | False | By T. M. Luhrmann | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/europe/legal-battles-loom-over-british-press-curbs.html | As Prosecution Opens Its Case in British Hacking Trial, a Claim of Conspiracy | False | By Steven Erlanger and Alan Cowell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/energy-environment/chinas-clean-air-drive-likely-to-take-a-long-time.html | China's Clean-Air Drive Likely to Take a Long Time | False | By Kate Galbraith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/extra-support-can-make-all-the-difference-for-foster-youth.html | Out of Foster Care, Into College | False | By Michael Winerip | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/pricewaterhousecoopers-to-buy-booz-consulting-firm/ | Pricewaterhouse to Buy Booz Consulting Firm | False | By Michael J. de la Merced and Floyd Norris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/politics/obama-defends-health-law-in-Boston-speech.html | Contrite White House Spurns Health Lawâ€šÃ„ôÃ´s Critics | False | By Michael D. Shear and Robert Pear | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-11-04 | https://bits.blogs.nytimes.com/2013/10/30/returning-to-singapore-and-a-warehouse-of-young-companies/ | In Singapore, Building Businesses for the Next Billion | False | By Quentin Hardy | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/gm-earnings-fall-on-overseas-operations.html | G.M.â€šÃ„ôÃ´s Earnings Are Down on Overseas Sales; Chryslerâ€šÃ„ôÃ´s Are Up | False | By Bill Vlasic | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/asia/china-says-5-jihadis-are-arrested-in-beijing-attack.html | 5 Suspects Are Held in Attack in Beijing | False | By Andrew Jacobs | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/media/comcast-shows-growth-in-internet-subscribers.html | Internet Subscribers Aid Growth by Comcast | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/design/strips-and-stones.html | Strips and Stones | False | By Charles McGrath | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/middleeast/high-ranking-muslim-brotherhood-leader-is-seized-in-egypt.html | Prominent Muslim Brotherhood Leader Is Seized in Egypt | False | By David D. Kirkpatrick | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/middleeast/assad-syria.html | Foreign Support for Syrian Rebels Is Hindering Deal, Assad Says | False | By Anne Barnard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/indian-tech-giant-infosys-paying-34-million-to-settle-visa-abuse-case.html | Federal Inquiry Into Indian Firm Puts a Focus on Widespread Visa Abuses | False | By Julia Preston | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/for-some-the-path-to-navajo-values-weaves-through-the-mormon-church.html | Some Find Path to Navajo Roots Through Mormon Church | False | By Fernanda Santos | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/196-2-miles-only-some-in-a-tutu.html | 196.2 Miles, Only Some in a Tutu | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/personaltech/review-western-digital-my-cloud.html | Storage in the Cloud, Kept at Home | False | By Gregory Schmidt | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/personaltech/review-jbl-spark-bluetooth-speaker.html | A Colorful and Attractive Speaker Thatâ€šÃ„ôÃ´s a Bit Silly | False | By Roy Furchgott | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/politics/ban-on-discrimination-against-gays-gains-ground-in-senate.html | Ban on Gay Bias Gains Key Supporter in the Senate | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-11-03 | https://opinionator.blogs.nytimes.com/2013/10/30/protecting-children-from-toxic-stress/ | Protecting Children From Toxic Stress | False | By David Bornstein | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/personaltech/on-your-mobile-device-singing-with-monsters.html | Singing With Monsters and Playing Some Tunes | False | By Kit Eaton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/two-financial-advisers-accuse-twitter-of-secondary-market-fraud/ | Two Financial Advisers Accuse Twitter of Secondary Market Fraud | False | By David Gelles | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/politics/behind-roar-of-politics-whispers-of-race-persist.html | Behind the Roar of Political Debates, Whispers of Race Persist | False | By John Harwood | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/asia/afghan-officials-to-meet-freed-taliban-official-in-pakistan.html | Afghan Officials to Meet Freed Taliban Official in Pakistan | False | By Azam Ahmed and Matthew Rosenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/africa/bombing-in-tunisia.html | Suicide Blast and Attempt Deal a Blow to Tunisia | False | By Carlotta Gall | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/10/31/theater/tricksters-trek-from-los-angeles.html | Tricksters Trek From Los Angeles | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/cutting-the-deficit-by-cutting-programs-is-risky.html | Perils in Philosophy of Austerity in the U.S. | False | By Eduardo Porter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-11-03 | https://intransit.blogs.nytimes.com/2013/10/30/hotel-yoga-everyones-invited/ | Hotel Yoga? Everyoneâ€šÃ„Ã´s Invited. | False | By Shivani Vora | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/politics/budget-negotiations-open-with-signs-of-conciliation.html | As Talks Open, Democrats Show Signs of Division | False | By Jackie Calmes and Jonathan Weisman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/theater/ruben-santiago-hudson-plays-august-wilson-in-a-new-show.html | Stepping Into His Friendâ€šÃ„Ã´s Shoes | False | By Stuart Miller | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/c-f-t-c-approves-new-rules-for-futures-industry/ | C.F.T.C. Approves Tighter Commodity Trading Rules | False | By Alexandra Stevenson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/europe/russia-denies-report-it-spied-on-g-20-officials.html | Russia Denies Reports It Spied on Group of 20 Officials | False | By Jim Yardley | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/science/space/dark-matter-experiment-has-found-nothing-scientists-say-proudly.html | Dark Matter Experiment Has Detected Nothing, Researchers Say Proudly | False | By Dennis Overbye | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/science/space/astronomers-find-earthlike-planet-but-its-infernally-hot.html | Astronomers Find Earthlike Planet, but Itâ€šÃ„Ã´s Infernally Hot | False | By Kenneth Chang | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/economy/fed-maintains-stimulus-awaiting-sustainable-growth.html | Fed Extends Stimulus as Growth Stumbles | False | By Binyamin Appelbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/shares-of-blackstone-backed-real-estate-trust-rise-in-debut/ | Shares of Blackstone-Backed Real Estate Trust Rise in Debut | False | By William Alden | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/after-second-thoughts-a-first-home-in-bedford-stuyvesant.html | After Second Thoughts, a First Home in Bedford Stuyvesant | False | By Joyce Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/middleeast/israel-approves-1500-new-apartments-in-east-jerusalem.html | 1,500 Units to Be Added in Settlement, Israel Says | False | By Jodi Rudoren | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/roy-choi-las-street-food-king.html | Choi Division | False | By Sam Sifton | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/princess-of-sylmar-can-continue-storybook-rise-in-distaff-race.html | Filly Can Add to Storybook Rise at Breedersâ€šÃ„Ã´ Cup | False | By Tom Pedulla | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/europe/greek-police-say-10-officers-have-links-to-golden-dawn.html | Greek Police Say 10 Officers Have Links to Golden Dawn | False | By Niki Kitsantonis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/middleeast/iran.html | Iran Denies Halt to 20 Percent Uranium Enrichment | False | By Thomas Erdbrink | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/a-modern-flood-barrier-aims-to-protect-verizons-landmark-building.html | A Modern Flood Barrier Aims to Protect Verizonâ€šÃ„Ã´s Landmark Building | False | By David W. Dunlap | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/a-halloween-risk-racism-in-disguise.html | A Halloween Risk: Racism in Disguise | False | By Bee Shapiro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/brazilian-energy-company-oge-files-for-bankruptcy-protection/ | Bankruptcy Filing Is a Stunning Fall for a Brazilian Tycoon | False | By Dan Horch | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/the-marathon-wouldnt-have-helped-them-but-some-runners-did.html | Kindness, and Cold Shoulders, After Sandy | False | By Juliet Macur | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/fall-fashion-is-all-about-the-soft-and-furry-bits.html | Fall Fashion Is All About the Soft and Furry Bits | False | By Erica M. Blumenthal | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/several-skin-products-include-an-obscure-nut-oil.html | Several Skin Products Include an Obscure Nut Oil | False | By Shivani Vora | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/health/12-percent-of-us-spice-imports-contaminated-fda-finds.html | F.D.A. Finds 12% of U.S. Spice Imports Contaminated | False | By Gardiner Harris | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/books/sycamore-row-by-john-grisham.html | More Vexing Challenges for That Mississippi Lawyer | False | By Janet Maslin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/theater/reviews/this-last-goodbye-with-the-music-of-jeff-buckley.html | This Time Out, Parting Is Such Sung Sorrow | False | By Charles Isherwood | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/music/san-diego-symphony-at-carnegie-hall.html | A Statement of Purpose From First-Time Visitors | False | By Anthony Tommasini | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/music/tosca-returns-to-the-metropolitan-opera.html | Puccini's Passions, Still in Stark Production | False | By James R. Oestreich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/books/new-books-by-tim-parks-emma-chapman-and-janette-jenkins.html | Newly Released Books | False | By John Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/asia/pakistan-drone-strikes.html | In a Surprise, Pakistan Says Fewer Civilians Died by Drones | False | By Declan Walsh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/rising-mobile-ad-sales-propel-facebook-profit.html | Mobile Ads Fuel a Jump in Profit at Facebook | False | By Vindu Goel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/music/la-scala-confirms-barenboim-departure.html | La Scala Confirms Barenboim Departure | False | By Rachel Donadio | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/music/sky-ferreiras-debut-album-night-time-my-time.html | A Singer Is Tough on Herself | False | By Jon Caramanica | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/personaltech/wrangling-data-from-a-huge-variety-of-fitness-apps-and-devices.html | Wrangling Data From a Huge Variety of Fitness Gadgets | False | By Eric A. Taub | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/in-the-backwoods-of-lost-river-a-gay-retreat.html | In the Backwoods of Lost River, a Gay Retreat | False | By Laura Moser | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-11-02 | https://www.nytimes.com/2013/10/31/arts/design/robert-heineckens-rediscovery-as-a-found-art-pioneer.html | Proving That the Medium Really Is the Message | False | By Jori Finkel | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/music/jessica-rivera-kelly-oconnor-and-robert-spano-at-zankel.html | A Mix of Duets and Solos Proves a Recipe for a Feast | False | By Zachary Woolfe | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/music/robert-glasper-experiment-and-friends-at-best-buy-theater.html | Shining Despite the Shadow of Guest Vocalists | False | By Ben Ratliff | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/movies/golden-slumbers-a-film-about-cambodian-cinema.html | No Lights, No Camera, No Action | False | By Nicolas Rapold | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/dance/john-heginbothams-dark-theater-at-bam.html | Though the House Is Closed, Inside, Satie's Ghost Giggles | False | By Alastair Macaulay | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/design/steven-a-cohen-to-sell-works-at-sothebys-and-christies.html | Under Fire, Hedge-Fund Billionaire to Sell Choice Art | False | By Carol Vogel and Peter Lattman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/music/jimmy-heath-big-band-at-blue-note.html | A Bandleader in His Element | False | By Nate Chinen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/what-would-mr-roper-say.html | What Would Mr. Roper Say? | False | By Stuart Emmrich | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/new-york-approves-law-to-raise-tobacco-purchasing-age-to-21.html | New York Raising Age to Buy Cigarettes to 21 | False | By Anemona Hartocollis | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/missoni-more-than-a-zigzag.html | Missoni, More Than a Zigzag | False | By Eric Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/at-todd-snyders-new-store-the-past-gets-a-workout.html | At Todd Snyder's New Store, the Past Gets a Workout | False | By Eric Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/kimberly-chandler-wife-of-new-york-knicks-tyson-chandler-is-coming-into-her-own.html | Kimberly Chandler Coming Into Her Own | False | By Ruth La Ferla | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/design/banksy-makes-new-york-his-gallery-for-a-month.html | Mystery Man, Painting the Town | False | By Roberta Smith | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/television/time-of-death-tracks-terminal-patients-to-the-end.html | Following the Grim Reaper, Equipped With a Camera | False | By Mike Hale | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/how-being-outed-as-gay-lost-its-power-to-shock.html | How Outing Lost Its Power to Shock | False | By Alex Williams | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/music/sanford-weill-lures-philharmonic-ex-chief-to-green-center.html | Zarin Mehta Is to Oversee a California Concert Hall | False | By Robin Pogrebin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/crosswords/bridge/womens-pairs-at-cavendish-in-monaco.html | Women's Pairs at Cavendish in Monaco | False | By Phillip Alder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/ike-ude-the-wildness-of-clothes-but-not-for-fashion.html | Iké's Udé's 'Iké's': The Wildness of Clothes, but Not for Fashion | False | By Mary Billard | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/fashion/whos-the-greenest-designer-out-there.html | Who's the Greenest Designer Out There? | False | By Eric Wilson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/lhota-as-manager-fast-decisions-open-to-risk-long-weeks.html | Lhota as Manager: Swift Decisions and Long Weeks | False | By Michael Barbaro | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/10/30/art-market-restoration-hardwares-next-move-a-quarterly-journal-for-art-lovers/ | Restoration Hardware's Next Move? A Quarterly Journal for Art Lovers | False | By Dawn Chan | 2014-01-31 | TX 7-968-362 | |
| 2013-10-30 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/house-passes-bill-on-derivatives/ | House Votes to Repeal Dodd-Frank Provision | False | By Eric Lipton | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/eavesdropping-on-allies.html | Eavesdropping on Allies | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/resident-is-killed-at-queens-nursing-home.html | Roommate Held in Killing at Queens Nursing Home | False | By J. David Goodman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/radiation-fears-are-real.html | Radiation Fears Are Real | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/how-a-nouveau-riche-china-is-investing-in-art.html | How a Nouveau Riche China Is Investing in Art | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/greathomesanddestinations/three-feet-high-and-rising.html | Three Feet High and Rising | False | By Elaine Louie | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/charley-harper-designs-that-takes-cues-from-flora-and-fauna.html | Charley Harper Designs That Takes Cues From Flora and Fauna | False | By Arlene Hirst | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/something-for-pandora-a-ceramic-box-with-a-lid.html | Something for Pandora: A Ceramic Box With a Lid | False | By Rima Suqi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/should-i-remove-built-ins.html | Should I Remove Built-Ins? | False | By Tim McKeough | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/more-than-a-chaise-a-thing-of-beauty.html | More Than a Chaise, a Thing of Beauty | False | By Arlene Hirst | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/designers-visions-turn-to-the-gold-coast.html | Designersâ€šÃ„Â´ Visions Turn to the Gold Coast | False | By Julie Lasky | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/all-in-a-daybeds-work.html | All in a Daybedâ€šÃ„Â´s Work | False | By Tim McKeough | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/a-widows-difficult-path-to-a-new-life.html | A Widowâ€šÃ„Â´s Difficult Path to a New Life | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/van-base-with-fan-base.html | Van Base With Fan Base | False | By Steven Kurutz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/if-a-druid-rings-the-doorbell.html | If a Druid Rings the Doorbell | False | By Michael Tortorello | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/africa/rebel-stronghold-falls-to-congolese-army.html | Rebel Stronghold Falls to Congolese Army | False | By Nicholas Kulish and Josh Kron | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/a-childhood-home-and-poets-muse.html | A Childhood Home, and Poetsâ€šÃ„Â´ Muse | False | By Penelope Green | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/a-desk-worthy-of-starbucks.html | A Desk Worthy of Starbucks | False | By Bob Tedeschi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/putnam-county-prosecutor-immersed-himself-in-friends-defense-emails-show.html | Putnam County Prosecutor Immersed Himself in His Friendâ€šÃ„Â´s Defense, Emails Show | False | By Joseph Berger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-30 | 2013-10-31 | https://www.nytimes.com/2013/10/31/garden/discounts-at-abc-carpet-home-bellino-fine-linens-and-modani.html | Discounts at ABC Carpet & Home, Bellino Fine Linens and Modani | False | By Rima Suqi | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/soccer/uefa-orders-partial-ban-on-fans-in-cska-moscow-racism-case.html | UEFA Orders Partial Ban on Fans in CSKA Moscow Racism Case | False | By Patrick Reevell | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/the-man-who-loved-cemeteries.html | The Man Who Loved Cemeteries | False | By Allan Gurganus | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/golf-and-spanish-on-bloombergs-agenda.html | Golf and Spanish on Bloombergâ€šÃ„Â´s Agenda | False | By Kate Taylor | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/international/us-accuses-germany-of-causing-instability.html | U.S. Accuses Germany of Causing Instability | False | By Sarah Wheaton | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/football/thursdays-matchup-bengals-6-2-at-dolphins-3-4.html | Thursdayâ€šÃ„Â´s Matchup: Bengals (6-2) at Dolphins (3-4) | False | By Brett Michael Dykes | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/vote-on-labeling-modified-food-spurs-costly-battle-in-washington-state.html | Vote on Labeling Modified Food Spurs Costly Battle in Washington State | False | By Kirk Johnson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/hockey/support-grows-for-nhl-crackdown-on-hitting.html | Ideas Explored for Reducing Dangerous Hits | False | By Jeff Z. Klein and Stu Hackel | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/with-skakels-conviction-voided-prosecutors-seek-to-keep-him-in-prison.html | With Skakelâ€šÃ„Â´s Conviction Voided, Prosecutors Seek to Keep Him in Prison | False | By Alison Leigh Cowan | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/in-dispute-over-a-song-marvin-gayes-family-files-a-countersuit.html | In Dispute Over a Song, Marvin Gayeâ€šÃ„Â´s Family Files a Countersuit | False | By Ben Sisario | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/collins-the-curse-of-the-second.html | The Curse of the Second | False | By Gail Collins | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/kristof-the-spies-who-loved-to-damage-our-reputation.html | The Spies Who Loved to Damage Our Reputation | False | By Nicholas Kristof | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/media/it-slices-it-dices-it-looks-great-in-your-news-feed.html | It Slices, It Dices, It Looks Great in Your News Feed | False | By Andrew Adam Newman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/politics/senator-rand-paul-is-accused-of-plagiarizing-his-lines-from-wikipedia.html | Senator Rand Paul Is Accused of Plagiarizing His Lines From Wikipedia | False | By Jeremy W. Peters | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/alabama-surrenders.html | Alabama Surrenders | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/football/nfl-roundup.html | Younger Players Face Bigger Concussion Risk, Report Says | False | By Ken Belson | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/energy-environment/looking-for-a-way-around-keystone-xl-canadian-oil-hits-the-rails.html | Looking for a Way Around Keystone XL, Canadian Oil Hits the Rails | False | By Clifford Krauss | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/americas/a-reminder-of-a-conflict-that-faded-into-history.html | A Reminder of a Conflict That Faded Into History | False | By Damien Cave | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/the-hat-with-the-b.html | The Hat With the 'Â¡'Â¡'Â¡' | False | By Jesse Wegman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/st-nicholas-church-destroyed-on-9-11-to-rebuild-with-byzantine-design.html | Church Near Trade Center to Echo Landmarks of East | False | By David W. Dunlap | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/from-anonymity-to-scourge-of-wall-street/ | From Anonymity to Scourge of Wall Street | False | By Peter Lattman and Ben Protess | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/politics/voters-anger-over-shutdown-is-inspiring-democrats-to-run.html | Voters'Â¡'Â¡' Anger Over Shutdown Is Inspiring Democrats to Run | False | By Michael Wines | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/winning-lottery-numbers-for-oct-30-2013.html | Winning Lottery Numbers for Oct. 30, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/business/media/intel-is-said-to-weigh-sale-of-online-cable-tv-venture.html | Intel Is Said to Weigh Sale of Online Cable TV Venture | False | By Brian Stelter | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/officials-at-fire-dept-cite-need-for-smoke-detectors-as-2-die-in-another-blaze.html | Safety Steps Urged as 2 More Die in New York City Fires | False | By Michael Schwirtz | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/ncaafootball/in-michigan-college-football-sidelines-are-offices-of-neurologists.html | In Michigan, Sidelines Are Offices Of Neurologists | False | By Joanne C. Gerstner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/europe/activists-feel-powerful-wrath-as-russia-guards-its-arctic-claims.html | Activists Feel Powerful Wrath as Russia Guards Its Arctic Claims | False | By Steven Lee Myers | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/endless-war-endless-suffering.html | Endless War, Endless Suffering | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/opinion/scott-stringer-for-new-york-city-comptroller.html | Scott Stringer for New York City Comptroller | False | By The Editorial Board | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/nsa-is-mining-google-and-yahoo-abroad.html | N.S.A. Said to Tap Google and Yahoo Abroad | False | By Charlie Savage, Claire Cain Miller and Nicole Perlroth | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://dealbook.nytimes.com/2013/10/30/alrosa-a-russian-rival-to-de-beers-enters-public-trading/ | Alrosa, a Russian Rival to De Beers, Enters Public Trading | False | By Andrew E. Kramer | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/pageoneplus/quotation-of-the-day-for-thursday-october-31-2013.html | Quotation of the Day for Thursday, October 31, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/education/as-interest-fades-in-the-humanities-colleges-worry.html | As Interest Fades in the Humanities, Colleges Worry | False | By Tamar Lewin | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/europe/tap-on-merkel-provides-peek-at-vast-spy-net.html | Tap on Merkel Provides Peek at Vast Spy Net | False | By Mark Mazzetti and David E. Sanger | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://cityroom.blogs.nytimes.com/2013/10/30/the-ad-campaign-de-blasios-tone-poem-to-a-diverse-city/ | The Ad Campaign: De Blasio'Â¡'Â¡'s Tone Poem to a Diverse City | False | By David W. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/europe/held-3-years-french-hostages-return-home.html | Held 3 Years, French Hostages Return Home | False | By Scott Sayare | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/pageoneplus/corrections-october-31-2013.html | Corrections: October 31, 2013 | False | | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/no-us-action-so-states-move-on-privacy-law.html | No U.S. Action, So States Move on Privacy Law | False | By Somini Sengupta | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/tennessee-guardsman-is-indicted-in-armory-attack.html | Tennessee: Guardsman Is Indicted in Armory Attack | False | By Alan Blinder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/baseball/when-mac-retired-yaz-to-stun-the-red-sox.html | When Mac Retired Yaz to Stun the Red Sox | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/south-carolina-five-are-killed-in-custody-dispute.html | South Carolina: Five Are Killed in Custody Dispute | False | By Alan Blinder | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/us/american-candy-makers-pinched-by-inflated-sugar-prices-look-abroad.html | American Candy Makers, Pinched by Inflated Sugar Prices, Look Abroad | False | By Ron Nixon | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/tennis/top-players-return-raises-questions-about-antidoping-protocols.html | Cilicâ€šÃ„Â´s Return Raises Questions About Antidoping Protocols | False | By Ben Rothenberg | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/baseball/boston-fans-set-for-party-after-years-of-buildup.html | Boston Fans Set for Party After Years of Buildup | False | By David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/golf/chamblee-resigns-from-golf-magazine-after-critical-remarks-on-woods.html | Chamblee Resigns From Golf Magazine After Critical Remarks on Woods | False | By Richard Sandomir | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/technology/bitcoin-pursues-the-mainstream.html | Bitcoin Pursues the Mainstream | False | By Nick Wingfield | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/science/closing-of-live-poultry-markets-is-called-effective-in-flu-fight.html | Closing of Live Poultry Markets Is Called Effective in Flu Fight | False | By Donald G. McNeil Jr. | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/asia/china-brother-of-tibet-religious-leader-clarifies-circumstances-of-a-killing.html | China: Brother of Tibet Religious Leader Details Circumstances of Siblingâ€šÃ„Â´s Death | False | By Edward Wong | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/in-their-final-debate-lhota-and-de-blasio-mock-each-others-resumes.html | In Final New York Mayoral Debate, Rivals Mock Each Otherâ€šÃ„Â´s Râ"šÃ¢â€sÃ©s | False | By Michael Barbaro and Michael M. Grynbaum | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/world/africa/proposal-to-bolster-force-in-somalia.html | United Nations Proposes to Bolster Force in Somalia | False | By Somini Sengupta | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/nyregion/on-council-de-blasio-blended-idealism-with-push-for-power.html | On Council, de Blasio Blended Idealism With Push for Power | False | By David M. Halbfinger, Kate Taylor and David W. Chen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/basketball/knicks-show-promise-and-flaws-in-debut.html | Knicks Show Promise, and Flaws, in Debut | False | By Scott Cacciola | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/basketball/rebuilt-nets-take-a-tumble-in-their-opener.html | Rebuilt Nets Still Need Fine-Tuning | False | By Andrew Keh | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/cycling/canadian-rider-admits-short-lived-drug-use.html | Canadian Cyclist Admits â€šÃ„Â´Short-Livedâ€šÃ„Â´ Drug Use | False | By Ian Austen | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/baseball/red-sox-hold-strikeout-mark-along-with-the-series-trophy.html | Red Sox Hold Strikeout Mark Along With the Series Trophy | False | By Benjamin Hoffman | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/baseball/boston-red-sox-rout-st-louis-cardinals-to-win-world-series.html | Red Sox Rout Cardinals to Win World Series | False | By David Waldstein | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/sports/baseball/boston-leaves-worries-behind-and-learns-to-be-happy.html | Boston Leaves Worries Behind and Learns to Be Happy | False | By Tyler Kepner | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-10-31 | https://www.nytimes.com/2013/10/31/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2014-01-30 | TX 8-001-684 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/asia/manila-mayor-aims-to-ease-tensions-with-hong-kong.html | Manilaâ€šÃ„Â´s Mayor to Address Tensions With Hong Kong | False | By Floyd Whaley | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://dealbook.nytimes.com/2013/10/31/revenue-slumps-at-bnp-paribas-but-profit-rises-on-cost-cutting/ | Revenue Slumps at BNP Paribas, but Profit Rises on Cost-Cutting | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/technology/sony-blames-box-office-trouble-for-its-quarterly-loss.html | Movieâ€šÃ„Â´s Flop Contributes to a Loss for Sony | False | By Eric Pfanner | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/greathomesanddestinations/Venices-Renovation-Rules-Spur-Creativity.html | Venice's Strict Rules Spur Creativity | False | By Liza Foreman | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/greathomesanddestinations/Serbian-Real-Estate-Prepares-for-a-Comeback.html | Serbian Real Estate Prepares for a Comeback | False | By Palko Karasz | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/how-dying-patients-get-access-to-experimental-drugs.html | The Pills of Last Resort | False | By Darshak M. Sanghavi, M.D. | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/middleeast/syria.html | Syria Destroys Chemical Sites, Inspectors Say | False | By Anne Barnard | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/international/bartok-seen-heard-and-felt.html | Bartok: Seen, Heard and Felt | False | By Masha Goncharova | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/international/jobless-rate-in-europe-stays-at-record-12-2.html | Jobless Rate in Euro Zone Stays at Record | False | By Jack Ewing | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-11-01 | https://dealbook.nytimes.com/2013/10/31/chegg-seeks-to-raise-up-to-172-5-million-in-i-p-o/ | Chegg Seeks to Raise Up to $172.5 Million in I.P.O. | False | By Michael J. de la Merced | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/01/world/europe/the-royal-family-on-twitter-approved-disclosure-in-short-bursts.html | The Royal Family on Twitter: Approved Disclosure, in Short Bursts | False | By Alan Cowell | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/design/digging-into-deep-pockets-at-auction.html | Digging Into Deep Pockets at Auction | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/student-newspapers-scurry-to-make-ends-meet.html | Black and White and in the Red | False | By Jennifer Preston | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/rugby/japanese-rugby-team-aims-for-top-10.html | Japanese Rugby Team Aims for Top 10 | False | By Emma Stoney | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/autoracing/the-formula-one-race-is-still-on.html | The Formula One Race Is Still On | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/media/times-co-reports-quarterly-loss-after-sale-of-globe.html | Times Co. Posts a Loss, Hurt by Sale of The Globe | False | By Christine Haughney | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/autoracing/a-tricky-and-technical-track-at-abu-dhabi-grand-prix.html | A â€šÃ„¡Tricky and Technicalâ€šÃ„¡ Track at Abu Dhabi Grand Prix | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/media/time-warner-reports-record-quarterly-loss-of-tv-subscribers.html | Time Warner Left Bruised in Fee Battle With CBS | False | By Brian Stelter | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/autoracing/sunlight-to-darkness-abu-dhabi-circuit-breeds-success.html | Sunlight to Darkness, Abu Dhabi Circuit Breeds Success | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/savior-of-the-whales.html | Savior of the Whales | False | By Homero Aridjis | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/easing-tensions-on-the-india-china-border.html | Easing Tensions on the India-China Border | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/young-restless-and-indian.html | Young, Restless and Indian | False | By Siddharth Dhanvant Shanghvi | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/snowden-russia.html | In Shadows, Hints of a Life and Even a Job for Snowden | False | By Steven Lee Myers | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/international/concern-rising-over-next-steps-in-japans-growth-strategy.html | After a Run of Growth, Concern Over Japanâ€šÃ„¡s Next Moves | False | By Bettina Wassener | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/10/31/automobiles/a-doggie-bag-for-your-jeep.html | A Doggie Bag for Your Jeep | False | By Benjamin Preston | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/theater/for-penny-arcade-a-new-role-onstage.html | Loud and Colorful, With Total Recall | False | By Tim Murphy | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/enders-game-with-harrison-ford-and-asa-butterfield.html | And a Child Shall Lead Them Into Space Battle | False | By Manohla Dargis | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/krauze-mexicos-theology-of-oil.html | Mexico's Theology of Oil | False | By Enrique Krauze | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/a-journalist-with-a-mission.html | A Journalist With a Mission | False | By Roger Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/passengers-to-be-free-to-use-electronics-on-flights-faa-says.html | F.A.A. Moves to Ease Electronics Ban, Opening the Runways to Angry Birds | False | By Matthew L. Wald | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/media/pearlstine-rejoining-time-as-chief-content-officer.html | Reshuffling at Time Inc. to Set Table for Spinoff | False | By Leslie Kaufman | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://artsbeat.blogs.nytimes.com/2013/10/31/james-blake-wins-britains-mercury-prize/ | James Blake Wins Britainâ€šÃ„¡s Mercury Prize | False | By Allan Kozinn | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/century-old-adirondack-land-dispute-is-on-statewide-ballot.html | A Property Fight in the Adirondacks, Brewing for a Century, Is on the Ballot | False | By Jesse McKinley | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/football/fantasy-football-week-9-matchup-breakdown.html | Fantasy Football: Week 9 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/africa/bodies-of-dozens-of-migrants-found-in-nigers-northern-desert.html | Scores of Migrants From Niger Found Dead in Sahara | False | By Adam Nossiter | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/former-premier-can-be-charged-czech-court-rules.html | Former Premier Can Be Charged, Czech Court Rules | False | By Dan Bilefsky | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/education/us-plans-global-network-of-free-online-courses.html | U.S. Teams Up With Operator of Online Courses to Plan a Global Network | False | By Tamar Lewin | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/theater/barakas-dutchman-to-be-staged-in-a-bathhouse.html | A Play Thatâ€šÃ„¡s Sure to Make You Sweat | False | By Randy Kennedy | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/middleeast/kerry-to-visit-saudi-arabia-to-smooth-relations.html | Kerry to Visit Saudi Arabia to Smooth Relations | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/books/american-mirror-about-norman-rockwell-by-deborah-solomon.html | One Complicated Life, Illustrated | False | By John Wilmerding | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/ann-patchett-by-the-book.html | Ann Patchett: By the Book | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://dealbook.nytimes.com/2013/10/31/fantex-adds-another-athlete-to-its-i-p-o-roster/ | A Second N.F.L. Player Signs Public Offering Deal | False | By Peter Lattman | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/booker-is-sworn-in-as-united-states-senator.html | Booker Joins the Senate and Casts His First Vote | False | By Jennifer Steinhauer | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/politics/senate-republicans-block-2-obama-nominees.html | G.O.P. Filibuster of 2 Obama Picks Sets Up Fight | False | By Jeremy W. Peters | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/middleeast/iraqi-leader-on-fighting-terrorism.html | As Security Deteriorates at Home, Iraqi Leader Arrives in U.S. Seeking Aid | False | By Michael R. Gordon and Eric Schmitt | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/asia/australia-participated-in-nsa-program-document-says.html | Australia Said to Play Part in N.S.A. Effort | False | By Jane Perlez | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/energy-environment/profit-margins-squeeze-exxon-mobil-and-shell.html | Profit Margins Squeeze Exxon Mobil and Shell | False | By Clifford Krauss and Stanley Reed | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://dealbook.nytimes.com/2013/10/31/a-call-for-scrooge-mcducks-to-pinch-fewer-pennies/ | A Call for â€šÃ„Ã²Scrooge McDucksâ€šÃ„Ã´ to Pinch Fewer Pennies | False | By Alexandra Stevenson | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/dwight-merriman-of-mongodb-on-leading-by-enthusiasm.html | Dwight Merriman of MongoDB on Leading by Enthusiasm | False | By Adam Bryant | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/in-amish-country-on-the-train-to-paradise.html | In Amish Country, on the Train to Paradise | False | By Anna Bahney | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/in-stockholm-abba-alcohol-and-animals.html | In Stockholm, ABBA, Alcohol and Animals | False | By Ingrid K. Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/after-fraud-the-fog-around-libor-hasnt-cleared.html | After Fraud, the Fog Around Libor Hasnâ€šÃ„Ã´t Lifted | False | By Floyd Norris | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/in-namibia-conservation-and-tourism-intersect.html | In Namibia, Conservation and Tourism Intersect | False | By Remy Scalza | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://dealbook.nytimes.com/2013/10/31/jos-a-bank-says-it-may-raise-bid-for-mens-wearhouse/ | Jos. A. Bank Says It May Raise Bid for Menâ€šÃ„Ã´s Wearhouse | False | By Michael J. de la Merced | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/americas/video-toronto-mayor-rob-ford.html | Recovered Video of Mayor Roils Toronto | False | By Ian Austen | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-palomino-in-larchmont.html | A Southwest Orientation | False | By Alice Gabriel | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/marathon-offers-recovering-addicts-a-different-path.html | Set for Marathon, Ex-Addicts Find Their Way | False | By Gaia Pianigiani | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://artsbeat.blogs.nytimes.com/2013/10/31/ewan-mcgregor-to-make-broadway-debut-in-real-thing/ | Ewan McGregor to Make Broadway Debut in â€šÃ„Ã²Real Thingâ€šÃ„Ã´ | False | By Allan Kozinn | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/reviews/hungry-city-gastronomia-culinaria-on-the-upper-west-ide.html | A Modest Reminder of Rome | False | By Ligaya Mishan | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/soccer/a-yellow-card-then-unfathomable-violence-in-brazil.html | A Yellow Card, Then Unfathomable Violence, in Brazil | False | By Jerï¿½Ã© Longman and Taylor Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/court-blocks-stop-and-frisk-changes-for-new-york-police.html | Court Blocks Stop-and-Frisk Changes for New York Police | False | By Joseph Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/writing-bytes.html | Writing Bytes | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-aja-in-new-brunswick.html | An Abundance of Asian Flavors | False | By Karla Cook | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/hydrangea-hyperbole-at-new-york-botanical-garden.html | Hydrangea Hyperbole at New York Botanical Garden | False | By Eve M. Kahn | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/sophie-calle-absence.html | Sophie Calle: â€šÃ„Ã²Absenceâ€šÃ„Ã´ | False | By Karen Rosenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/richard-hollis.html | Richard Hollis | False | By Roberta Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/worker-in-manhattan-maternity-ward-tested-positive-for-tb.html | Workerâ€šÃ„Ã´s TB Investigated at Hospital | False | By Marc Santora | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/michaela-eichwald-ergriffenes-dasein-artist-writer-mentalist.html | Michaela Eichwald: â€˜Â²Ergriffenes Dasein: Artist, Writer, Mentalistâ€™Â´ | False | By Roberta Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/david-shaw-eat-out.html | David Shaw: â€˜Â²Eat Outâ€™Â´ | False | By Ken Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/baseball/it-took-only-one-year-for-farrell-to-reset-the-red-sox.html | Farrell Brought Consistency to a Franchise in Chaos | False | By Tyler Kepner | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/dark-universe-at-the-hayden-planetarium.html | What You Canâ€™Â´t See Is Even Cooler | False | By Dennis Overbye | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/daniel-lopatin-music-at-moma-ps1-and-drama-at-theater-167.html | Daniel Lopatin Music at MoMA PS1, and Drama at Theater 167 | False | By A. C. Lee | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/music/julie-roberts-debuts-new-album-at-joes-pub.html | A Bluesy Voice for Country, Heavy on Experience | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/music/esa-pekka-salonen-leads-new-york-philharmonic.html | Salonen Meets Sibelius | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/where-horses-wet-their-whistles.html | Where Horses Wet Their Whistles | False | By Christopher Gray | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/music/beethovens-ninth-a-masterpiece-reunited-at-the-morgan.html | Imagining the First Strains Wafting, When the Ink Was Scarcely Dry | False | By Edward Rothstein | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/liev-schreiber-as-a-womanizer-in-a-perfect-man.html | The Philanderer Reconsiders | False | By Jeannette Catsoulis | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/a-dogs-tail-wag-can-say-a-lot.html | A Dogâ€™Â´s Tail Wag Says a Lot, to Other Dogs | False | By Douglas Quenqua | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/books/a-balloon-voyage-with-the-author-of-falling-upwards.html | Oh, to Slip the Bonds of Earth | False | By Charles McGrath | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/renaissance-prayer-book-is-set-for-auction.html | Renaissance Prayer Book Is Set for Auction | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/these-birds-walk-documents-street-children-in-karachi.html | Making a Home for Pakistani Runaways | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-02 | https://sinosphere.blogs.nytimes.com/2013/10/31/strident-video-by-chinese-military-casts-u-s-as-menace/ | Strident Video by Chinese Military Casts U.S. as Menace | False | By Jane Perlez | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/politics/book-details-consideration-of-replacing-biden-on-2012-ticket.html | Book Details Obama Aidesâ€™Â´ Talks About Replacing Biden on 2012 Ticket | False | By Jonathan Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/musicwood-looks-at-a-threat-to-instrument-makers.html | The Politics of Acoustic Guitars | False | By Jeannette Catsoulis | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/music/pizzarelli-and-molaskey-together-onstage-and-off.html | A Harmonic Marriage | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/pairings-for-tasting-menus-a-30-piece-puzzle.html | Pairings for Tasting Menus: A 30-Piece Puzzle | False | By Eric Asimov | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/designing-modern-women-1890-1990-at-moma.html | Shaping the Future, in the Kitchen and Beyond | False | By Ken Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/in-sweet-dreams-rwandan-entrepreneurship.html | A Little Shop of Possibilities | False | By Miriam Bale | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/dance/american-ballet-theater-opens-its-fall-season.html | Leaping Into a New Home, With Poetry and Storms | False | By Alastair Macaulay | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/rituals-of-rented-island-performance-art-at-the-whitney.html | Nothing to Spend, Nothing to Lose | False | By Holland Cotter | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://cityroom.blogs.nytimes.com/2013/10/31/the-ad-campaign-lhota-issues-warnings-and-makes-promises/ | The Ad Campaign: Lhota Issues Warnings and Makes Promises | False | By Kate Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-j-christians-in-wallingford.html | Shrimp, Grits and Everything in Between | False | By Stephanie Lyness | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/matthew-mcconaughey-stars-in-dallas-buyers-club.html | Taking On Broncos and a Plague | False | By A.O. Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/allegory-and-illusion-at-the-rubin-museum.html | Where Photography Alone Wasnâ€™Â´t Enough | False | By Karen Rosenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/comedy-listings-for-nov-1-7.html | Comedy Listings for Nov. 1-7 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/about-time-a-british-confection-from-richard-curtis.html | Manly? Yes, in That Present-Day British Way | False | By A.O. Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/movie-listings-for-nov-1-7.html | Movie Listings for Nov. 1-7 | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/business/energy-environment/poland-wedded-to-coal-spurns-europe-on-clean-energy.html | Poland, Wedded to Coal, Spurns Europe on Clean Energy Targets | False | By Danny Hakim and Mateusz Zurawik | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/music/pop-rock-listings-for-nov-1-7.html | Pop & Rock Listings for Nov. 1-7 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/music/jazz-listings-for-nov-1-7.html | Jazz Listings for Nov. 1-7 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/theater/theater-listings-for-nov-1-7.html | Theater Listings for Nov. 1-7 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/middleeast/former-american-embassy-in-iran-attracts-pride-and-dust.html | Former American Embassy in Iran Attracts Pride and Dust | False | By Thomas Erdbrink | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/01/realestate/help-for-some-sandy-victims.html | Help for Some Sandy Victims | False | By Lisa Prevost | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/music/opera-and-classical-music-listings-for-nov-1-7.html | Opera and Classical Music Listings for Nov. 1-7 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/01/realestate/christian-sirianos-walk-up-world.html | Christian Sirianoâ€šÃ„Ã´s Walk-Up World | False | By Joanne Kaufman | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/app-lets-riders-forgo-cabs-and-ignites-debate-on-dallas-code.html | App Lets Riders Forgo Cabs and Ignites Debate on Dallasâ€šÃ„Ã´ Code | False | By David Maly | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/a-river-in-trouble-a-question-of-who-has-to-sacrifice.html | A River in Trouble, a Question of Who Has to Sacrifice | False | By Neena Satija | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/dance/dance-listings-for-nov-1-7.html | Dance Listings for Nov. 1-7 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/tussle-in-gop-as-challengers-eye-primaries.html | Tussle in G.O.P. As Challengers Eye Primaries | False | By Ross Ramsey | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/A-Wave-of-Good-Indicators-modern-love.html | A Wave of Good Indicators | False | By Michelle Auerbach | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/Tipping-Points-social-qs.html | Tipping Points | False | By Philip Galanes | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/british-editors-in-hacking-scandal-had-old-affair-prosecutors-say.html | British Tabloid Editors Charged in Hacking Scandal Had Affair, Prosecutors Say | False | By Steven Erlanger | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/buckyball-recall-stirs-a-wider-legal-campaign.html | Buckyball Recall Stirs a Wider Legal Campaign | False | By Hilary Stout | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://dealbook.nytimes.com/2013/10/31/building-a-portfolio-with-a-focus-on-a-single-sector-water/ | Building a Portfolio With a Focus on a Single Sector: Water | False | By Erica Gies | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/design/museum-and-gallery-listings-for-nov-1-7.html | Museum and Gallery Listings for Nov. 1-7 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/spare-times-for-children-for-nov-1-7.html | Spare Times for Children for Nov. 1-7 | False | By Laurel Graeber | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/spare-times-for-nov-1-7.html | Spare Times for Nov. 1-7 | False | By Anne Mancuso | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/two-versions-of-a-dominican-tale.html | Two Versions of a Dominican Tale | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/aftermath-directed-by-wladyslaw-pasikowski.html | Old Hatreds Just Wonâ€šÃ„Ã´t Stay Buried | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/boeing-says-it-will-raise-production-of-the-737.html | Boeing Says It Will Raise Production of the 737 | False | By Christopher Drew | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/gewurztraminers-in-the-east-end.html | A Spicy Outlier of Pink Grapes | False | By Howard G. Goldberg | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/kerouac-novel-adapted-to-screen-in-big-sur.html | A Writer Whoâ€šÃ„Ã´s Beat in Search of a Refuge | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/a-writers-lament-working-without-pay.html | A Writerâ€šÃ„Ã´s Lament: Working Without Pay | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/last-vegas-stars-de-niro-freeman-douglas-and-kline.html | In Sin City, Men Will, Predictably, Be Boys | False | By A.O. Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/in-defense-of-casinos.html | In Defense of Casinos | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/kelly-at-brown-a-test-of-free-speech-on-campus.html | Kelly at Brown: A Test of Free Speech on Campus | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/the-broken-circle-breakdown-by-felix-van-groeningen.html | Tattoos and Bluegrass Music in the Wilds of Belgium | False | By Manohla Dargis | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/health/fda-lays-out-rule-to-avoid-drug-shortages.html | F.D.A. Lays Out Rule to Avoid Drug Shortages | False | By Sabrina Tavernise | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/naomi-watts-stars-in-diana.html | The Private Heartaches of a Peopleâ€šÃ„Â¹s Princess | False | By Manohla Dargis | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/man-of-tai-chi-directed-by-keanu-reeves.html | More Yang Than Yin? Better Fix Your Life Force | False | By Manohla Dargis | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/health/malaria-in-united-states-is-at-a-40-year-high.html | Malaria in United States Is at a 40-Year High | False | By Donald G. McNeil Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-10-31 | 2013-11-01 | https://www.nytimes.com/2013/11/01/education/drop-in-lsat-takers-shows-legal-fields-slump.html | Drop in LSAT Takers Shows Legal Fieldâ€šÃ„Â¹s Slump | False | By John Schwartz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-la-parrilla-in-port-jefferson.html | Where Paella Meets Plantains | False | By Joanne Starkey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/last-love-stars-michael-caine.html | The Kids Are Not Happy About Dadâ€šÃ„Â¹s New Friend | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/mariel-hemingway-pursues-health-in-running-from-crazy.html | Outdistancing Suicide, Papaâ€šÃ„Â¹s Family Curse | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/federal-review-opened-in-georgia-death.html | Federal Review Opened in Georgia Death | False | By Alan Blinder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/krugman-a-war-on-the-poor.html | A War on the Poor | False | By Paul Krugman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/judge-invalidates-patent-for-a-down-syndrome-test.html | Judge Invalidates Patent for a Down Syndrome Test | False | By Andrew Pollack | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/free-birds-with-voices-of-woody-harrelson-and-owen-wilson.html | Rethinking the Main Course | False | By Miriam Bale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/following-the-ninth-explores-beethovens-legacy.html | The Ode Heard Round the World | False | By Daniel M. Gold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/03/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/being-partly-jewish.html | Being â€šÃ„Â²Partly Jewishâ€šÃ„Â¹ | False | By Susan Katz Miller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/serious-danger-of-blood-clots-halts-sale-of-leukemia-drug.html | Serious Danger of Blood Clots Halts Sale of Leukemia Drug | False | By Denise Grady | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/politics/in-alabama-race-a-test-of-business-efforts-to-derail-tea-party.html | In Alabama Race, a Test of Business Efforts to Derail Tea Party | False | By Campbell Robertson and Eric Lipton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/basketball/draft-day-minus-the-lights-and-cameras.html | No Lights or Cameras, but Draft Has Action | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/education/welcomed-with-kisses-stanford-freshmen-risk-the-kissing-disease.html | Welcomed With Kisses, Stanford Freshmen Risk the â€šÃ„Â²Kissing Diseaseâ€šÃ„Â¹ | False | By Donald G. McNeil Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/africa/kenya-somali-militants-attacked.html | Kenya: Somali Militants Attacked | False | By Josh Kron | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/soccer/the-invisible-team-barcelonas-little-brother-espanyol.html | The Invisible Team: Barcelonaâ€šÃ„Â¹s Little Brother, Espanyol | False | By Sam Borden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/americas/mexico-junk-food-tax-is-approved.html | Mexico: Junk Food Tax Is Approved | False | By Paulina Villegas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/preserving-the-future-from-the-past.html | Preserving the Future From the Past | False | By Gili Malinsky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/baseball/with-gritty-slugger-brian-mccann-its-buyer-beware.html | With Gritty Slugger Brian McCann, Itâ€šÃ„Â¹s Buyer Beware | False | By Benjamin Hoffman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/africa/south-sudan-one-sided-vote-in-disputed-district.html | South Sudan: One-Sided Vote in Disputed District | False | By Ismaâ€šÃ„Â¹il Kushkush | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/tunnel-for-smuggling-found-under-border-tons-of-drugs-seized.html | Tunnel for Smuggling Found Under U.S.-Mexico Border; Tons of Drugs Seized | False | By Liam Dillon and Ian Lovett | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/international-court-postpones-kenyattas-trial.html | International Court Postpones Kenyattaâ€šÃ„Â¹s Trial | False | By Marlise Simons | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/the-politics-of-petulance.html | The Politics of Petulance | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/most-of-law-on-abortion-is-reinstated-in-texas.html | In Reversal, Court Allows Texas Law on Abortion | False | By Erik Eckholm | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/virginia-tech-held-not-negligent-in-07-killings.html | Virginia Tech Held Not Negligent in â€šÃ„¶'07 Killings | False | By Ravi Somaiya | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/music/manna-dey-94-the-voice-of-many-a-bollywood-star-dies.html | Manna Dey, 94, the Voice of Many a Bollywood Star, Dies | False | By Haresh Pandya | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/media/spanish-message-with-one-word-that-needs-no-translation.html | Spanish Message With One Word That Needs No Translation | False | By Tanzina Vega | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/football/chiefs-owners-plan-yields-quick-fix-but-not-a-hasty-one.html | Chiefs Ownerâ€šÃ„¶s Plan Yields Quick Fix (but Not a Hasty One) | False | By Ken Belson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/as-cuts-to-food-stamps-take-effect-more-trims-to-benefits-are-expected.html | As Cuts to Food Stamps Take Effect, More Trims to Benefits Are Expected | False | By Catherine Rampell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/secular-turkish-government-permits-religious-symbol.html | Secular Turkish Government Permits Religious Symbol | False | By Tim Arango and Sebnem Arsu | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/why-germany-needs-to-bolster-domestic-demand.html | Germanyâ€šÃ„¶s Blind Spot | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/new-yorks-constitutional-amendments.html | New Yorkâ€šÃ„¶s Constitutional Amendments | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/opinion/a-bad-ruling-on-stop-and-frisk.html | A Bad Ruling on Stop-and-Frisk | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/pageoneplus/quotation-of-the-day-for-friday-november-1-2013.html | Quotation of the Day for Friday, November 1, 2013 | False | | | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/bill-limiting-pesticide-use-on-hawaii-island-is-vetoed.html | Bill Limiting Pesticide Use on Hawaii Island Is Vetoed | False | By Andrew Pollack | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/middleeast/palestinians-in-peace-talks-with-israel-offer-resignations.html | Palestinians in Peace Talks With Israel Offer Resignations | False | By Isabel Kershner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/a-colorful-food-lovers-feast-for-the-eyes-starring-flavors-of-the-bronx.html | A Colorful Food Loverâ€šÃ„¶s Feast for the Eyes, Starring Flavors of the Bronx | False | By Winnie Hu | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/chinatowns-renew-push-for-traditional-gateways.html | Chinatowns Renew Push for Traditional Gateways | False | By Kirk Semple | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/industrys-drug-issue-is-one-that-trainers-can-address-instead-of-avoiding.html | Breedersâ€šÃ„¶' Cup: Trainers Arenâ€šÃ„¶'t Helping as Drugs Damage Sport | False | By Joe Drape | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/de-blasio-attracts-silicon-valley-donors.html | De Blasio Attracts Silicon Valley Donors | False | By Kate Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/muller-an-architect-of-the-holocaust-is-said-to-be-buried-in-jewish-cemetery-in-berlin.html | Mâ€šâ€šÂ¶ller, an Architect of the Holocaust, Is Said to Be Buried in a Jewish Cemetery in Berlin | False | By Alison Smale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/winning-lottery-numbers-for-oct-31-2013.html | Winning Lottery Numbers for Oct. 31, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/technology/angry-over-us-surveillance-tech-giants-bolster-defenses.html | Angry Over U.S. Surveillance, Tech Giants Bolster Defenses | False | By Claire Cain Miller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/a-new-account-of-a-murder-case-closed-21-years-ago.html | A New Account in a Murder Case Closed 21 Years Ago | False | By Jim Dwyer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/pageoneplus/corrections-november-1-2013.html | Corrections: November 1, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/homeownership-has-crucial-role-in-westchester-race.html | Homeownership Has Crucial Role in Westchester Race | False | By Joseph Berger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/basketball/garnett-has-a-system-before-he-is-a-go.html | Garnett Has a Precise System Before Heâ€šÃ„¶s a â€šÃ„¶'Goâ€šÃ„¶' | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/business/when-insurers-drop-policies-three-stories.html | When Insurers Drop Policies: Three Stories | False | By Katie Thomas and Reed Abelson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/baseball/on-fox-a-sterile-end-to-a-series.html | On Fox, a Sterile End to a Series | False | By Richard Sandomir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/nyregion/de-blasio-as-manager-delegating-yet-keeping-a-tight-leash.html | De Blasio as Manager: Delegating, Yet Keeping a Tight Leash | False | By Michael M. Grynbaum and Kate Taylor | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/us/politics/troubled-start-for-health-law-has-democrats-feeling-anxious.html | Troubled Start for Health Law Has Democrats Feeling Anxious | False | By Jonathan Weisman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/behind-the-blue-veil-tracks-the-tuareg-of-mali.html | A Way of Life, and Its Slow Death | False | By Anita Gates | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/baseball/just-like-his-brother-right-down-to-the-ring.html | Stephen Drew Is Just Like His Brother, Right Down to the Ring | False | By David Waldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/in-immigrant-a-familys-hard-landing-in-the-us.html | America, That Very Tough Neighborhood | False | By Nicole Herrington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/german-politician-meets-with-snowden.html | German Politician Meets With Snowden | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/the-perverts-guide-to-ideology.html | The Hidden Meaning of Films, Take 2 | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/movies/one-pm-central-standard-time-recounts-kennedys-death.html | 50 Years Ago, Thatâ€šÃ„Â´s the Way It Was | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/sports/basketball/at-start-and-finish-knicks-are-in-a-fog.html | With Late Floater, Rose Sinks Knicks | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/science/earth/white-house-will-focus-on-climate-shifts-while-trying-to-cut-greenhouse-gases.html | White House Will Focus on Climate Shifts While Trying to Cut Greenhouse Gases | False | By Justin Gillis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://sinosphere.blogs.nytimes.com/2013/11/01/gearing-up-for-an-ultramarathon-in-southwest-china/ | Gearing Up for an Ultramarathon in Southwest China | False | By Edward Wong | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/arts/television/whats-on-friday.html | Whatâ€šÃ„Â´s On Friday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://sinosphere.blogs.nytimes.com/2013/11/01/china-says-terror-group-behind-tiananmen-attack/ | China Says Terror Group Was Behind Tiananmen Attack | False | By Austin Ramzy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/europe/one-casualty-of-eavesdropping-on-merkel-a-warm-rapport.html | One Casualty of Eavesdropping on Merkel: A Warm Rapport | False | By Mark Landler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://dealbook.nytimes.com/2013/11/01/rbs-to-split-off-troubled-loans-of-about-61-billion-into-bad-bank/ | R.B.S. to Create â€šÃ„Â²Bad Bankâ€šÃ„Â´ for Troubled Loan Portfolio | False | By Julia Werdigier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/01/hong-kong-finds-switch-to-cleaner-fuels-has-flaws/ | Hong Kong Finds Switch to Cleaner Fuels Has Flaws | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/broccolis-extreme-makeover.html | Broccoliâ€šÃ„Â´s Extreme Makeover | False | By Michael Moss | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/asia/indonesia-summons-australian-envoy-on-spying-reports.html | Indonesia Confronts Australian Ambassador on Reports of Spying | False | By Joe Cochrane | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/02/sports/football/week-9-nfl-matchups.html | Week 9 N.F.L. Matchups | False | By Brett Michael Dykes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/palestinians-and-statehood.html | Palestinians and Statehood | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/akyol-is-erdogan-a-democrat.html | Is Erdogan a Democrat? | False | By Mustafa Akyol | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/repairing-trust-among-allies.html | Restoring Trans-Atlantic Trust | False | By Wolfgang Ischinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-05 | https://www.nytimes.com/2013/11/02/sports/tennis/tennis-looks-to-mix-it-up-to-ensure-an-entertaining-future.html | Baseline Epics Spur a Debate About Court Speed | False | By Christopher Clarey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/tennis/del-potros-right-hand-rocks-the-stars.html | Del Potro's Right Hand Rocks the Stars | False | By Christopher Clarey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/rehab-for-doctoral-defectors.html | Rehab for Doctoral Defectors | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/death-and-servitude-in-qatar.html | Death and Servitude in Qatar | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/finding-life-after-academia-and-not-feeling-bad-about-it.html | The Repurposed Ph.D. | False | By Rebecca Tuhus-Dubrow | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-04 | https://www.nytimes.com/2013/11/02/sports/tennis/federer-or-nadal.html | Federer and Nadal Have Equal Claims on Greatness, for Now | False | By Christopher Clarey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://www.nytimes.com/2013/11/01/world/middleeast/israeli-airstrike-kills-4-militants-in-gaza.html | Israeli Strikes in Gaza Kill 4 Hamas Militants | False | By Isabel Kershner and Fares Akram | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-07 | https://dealbook.nytimes.com/2013/11/01/chinese-i-p-o-s-attempt-a-comeback-in-u-s/ | Chinese I.P.O.â€šÃ„Â´s Try to Make a Comeback in U.S. | False | By Neil Gough | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/11/01/q-a-brian-eno-on-the-best-use-of-a-television-why-art-students-make-good-pop-stars-and-the-meaning-of-visual-music/ | Q. & A. \| Brian Eno on the Best Use of a Television, Why Art Students Make Good Pop Stars and the Meaning of â€˜Visual Musicâ€™ | False | By Jesse Ashlock | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/pentagons-must-read-news-compilation-fades-away.html | Pentagon News Service, Read at First Light and Debated All Day, Fades Away | False | By Thom Shanker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-05 | https://well.blogs.nytimes.com/2013/11/01/babies-can-learn-music-in-the-womb/ | Babies Can Learn Music in the Womb | False | By Nicholas Bakalar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/theater/amanda-peet-playwright-with-the-commons-of-pensacola.html | Changing Her Game: Actress to Author | False | By Patrick Healy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/letting-a-milquetoast-live-large.html | Letting a Milquetoast Live Large | False | By David Carr | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/roth-unbound-and-enemies-within.html | â€˜Roth Unboundâ€™ and â€˜Enemies Withinâ€™ | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/the-circle-by-dave-eggers.html | Ring of Power | False | By Ellen Ullman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/is-tech-lit-an-oxymoron.html | Is Tech Lit an Oxymoron? | False | By John Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/comics-one-frame-at-a-time.html | Comics, One Frame at a Time | False | By J. D. Biersdorfer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/mrs-poe-by-lynn-cullen-and-more.html | Subjective Lives | False | By Liesl Schillinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/focus-by-daniel-goleman.html | Attention Must Be Paid | False | By Nicholas Carr | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/randi-zuckerbergs-dot-complicated-and-dot.html | Donâ€™t Be a Jerk | False | By Judith Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/alice-e-marwicks-status-update.html | Engineered Performances | False | By Walter Kirn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/smarter-than-you-think-by-clive-thompson.html | Brain Gain | False | By Walter Isaacson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/nate-andersons-internet-police.html | Spyware vs. Spyware | False | By Robert Kolker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/fred-vogelsteins-dogfight.html | Pushing Their Buttons | False | By Siva Vaidhyanathan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/brad-stones-everything-store.html | One-Click Wonder | False | By Duff McDonald | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/hatching-twitter-by-nick-bilton.html | Four Characters | False | By Maud Newton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/the-app-generation-by-howard-gardner-and-katie-davis.html | Put That Down! | False | By Jenna Wortham | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/social-by-matthew-d-lieberman.html | Linked In | False | By Robin Marantz Henig | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/writing-on-the-wall-by-tom-standage.html | Word Travels Fast | False | By Frank Rose | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/travel/36-hours-in-dusseldorf-germany.html | 36 Hours in Düsseldorf, Germany | False | By Evan Rail | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/talks-on-antarctic-marine-reserve-fail-to-reach-agreement.html | Talks on Antarctic Marine Reserve Fail to Reach Agreement | False | By Dan Bilefsky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/the-10-20-13-issue.html | The 10.20.13 Issue | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/the-tell-tale-green-heart.html | The Tell-Tale Green Heart | False | By Lisa Sanders, M.D. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/my-own-unprivate-little-italy.html | My Own Unprivate Little Italy | False | By Rachel Kushner | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/fahrenheit-45-fun.html | Fahrenheit 45-Fun | False | By Chuck Klosterman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/who-made-that-referee-shirt.html | Who Made That Referee Shirt? | False | By Pagan Kennedy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/randi-zuckerberg-i-really-put-myself-out-there.html | Randi Zuckerberg â€šÃ„Â²I Really Put Myself Out Thereâ€šÃ„Â´ | Interview by Susan Dominus | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/as-long-as-youre-watching-people-have-sex-you-could-be-learning-something.html | â€šÃ„Â²As Long as Youâ€šÃ„Â´re Watching People Have Sex, You Could Be Learning Somethingâ€šÃ„Â´ | False | By Carina Chocano | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/magazine/jumper-cables-for-the-mind.html | Jumper Cables for the Mind | False | By Dan Hurley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/a-night-when-superheroes-and-zombies-take-the-subway.html | Taking the Subway With Zombies and Superheroes | False | By Matt Flegenheimer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-05 | https://well.blogs.nytimes.com/2013/11/01/extra-care-can-curb-mrsa-hospital-infections/ | Extra Care Curbs MRSA in Hospitals | False | By Nicholas Bakalar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/middleeast/turkey-and-iran-suggest-a-thaw-in-stands-on-syrian-conflict.html | Turkey and Iran Signal a Softening of Differences Over Syria | False | By Tim Arango and Sebnem Arsu | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/a-stylized-sanctuary-in-soho.html | A Stylized Sanctuary in SoHo | False | By Robin Finn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/asia/a-pakistani-comedian-finds-a-new-life-and-laughs-in-australia.html | Comic Finds New Life, and Punch Lines, in Australia | False | By Matt Siegel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/movies/gravity-all-is-lost-and-other-films-face-death.html | Tales of Danger for You to Survive | False | By Charles McGrath | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://artsbeat.blogs.nytimes.com/2013/11/01/folk-art-collection-from-imprisoned-former-museum-chairman-going-to-auction/ | Folk Art Collection From Imprisoned Former Museum Chairman Going to Auction | False | By Patricia Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/kate-winslet-stars-in-labor-day.html | Prepared, Professional and Oh So Human | False | By Sarah Lyall | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/asia/drone-strike-hits-compound-used-by-pakistani-taliban-leader.html | Drone Strikes Are Said to Kill Taliban Chief | False | By Declan Walsh, Ihsanullah Tipu Mehsud and Ismail Khan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/business/high-earnings-low-taxes-and-never-a-bad-year.html | High Income, Low Taxes and Never a Bad Year | False | By James B. Stewart | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/europe/russia-transferring-greenpeace-detained-activist.html | Russia to Transfer Detained Greenpeace Activists | False | By Steven Lee Myers | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://dealbook.nytimes.com/2013/11/01/currency-traders-put-on-leave-amid-investigation/ | Currency Traders Put on Leave Amid Investigation | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/middleeast/kerrys-trip-will-start-in-egypt-state-media-report.html | Kerry Plans Brief Stop in Egypt, His First Since Military Takeover, State Media Report | False | By Kareem Fahim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/shots-fired-at-airport-in-los-angeles.html | Security Agent Is Killed at Los Angeles Airport | False | By Jennifer Medina and Ian Lovett | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/jobs/on-the-clock-on-personal-business.html | On the Clock, on Personal Business | False | By Rob Walker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/football/jets-face-another-tall-order-in-stopping-saints-tight-end.html | Jetsâ€šÃ„Â´ Defense Preparing for Another Tall Order | False | By Zach Schonbrun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/politics/day-1-on-healthcaregov-fewer-than-a-dozen-signed-up.html | Troubleshooter Reports Progress and Barriers in Bid to Repair Health Portal | False | By Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/ncaafootball/at-notre-dame-parents-day-may-require-a-red-carpet.html | At Notre Dame, a Parentsâ€šÃ„Â´ Day Game Might Require a Red Carpet | False | By Jerry Barca | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/movies/jared-leto-veerle-baetens-and-other-standout-performances.html | Star Turns Amid a Winter Flurry | False | By Logan Hill | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/science/space/sunday-morning-surprise-a-solar-eclipse.html | In the East at Dawn, an Eclipse on Sunday | False | By Kenneth Chang | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/call-it-amphibious-cooking.html | Call It Amphibious Cooking | False | By David Tanis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/spike-jonze-discusses-evolution-of-her.html | A Prankster and His Films Mature | False | By Logan Hill | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/business/media/fcc-plans-sweeping-changes-to-bolster-am-radio.html | F.C.C. Plans Sweeping Changes to Bolster AM Radio | False | By Edward Wyatt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/baseball/yankees-sign-jeter-for-one-year-at-12-million.html | Yankees Re-Sign Jeter for One Year at $12 Million | False | By David Waldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/03/travel/norman-rockwells-new-england.html | Norman Rockwellâ€šÃ„Ã´s New England | False | By Deborah Solomon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/a-running-record-falls-longest-scarf-knitted-in-a-marathon.html | Knit One, Purl Two and Run 26.2 | False | By Nate Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/ralph-fiennes-on-the-invisible-woman-a-dickensian-tale.html | Dickensâ€šÃ„Ã´s Unknown Character: Himself | False | By Terrence Rafferty | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/where-mental-asylums-live-on.html | Where Mental Asylums Live On | False | By John Rudolf | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/business/economy/changes-in-labor-force-mask-improvement-in-jobs-situation.html | Changes in Labor Force Mask Gains in the Jobs Situation | False | By Floyd Norris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-industrial-sublime-at-the-hudson-river-museum-in-yonkers.html | Same New York Rivers, but All Else Was New | False | By Sylviane Gold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/europe/snowden-appeals-to-us-for-clemency.html | Snowden Asks U.S. to Stop Treating Him Like a Traitor | False | By Alison Smale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/in-whitmans-backyard-a-salute-to-poetry.html | In Whitmanâ€šÃ„Ã´s Backyard, a Salute to Poetry | False | By Aileen Jacobson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-the-underpants-in-new-haven.html | Bloomers on the Loose Side. Then the Aftermath. | False | By Anita Gates | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/03/nyregion/lhotas-steady-hand-on-9-11-helped-guide-response.html | Lhotaâ€šÃ„Ã´s Strengths and Weaknesses, Exposed on 9/11 | False | By Michael Barbaro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/aiming-for-truly-sustainable-buildings.html | Aiming for Truly Sustainable Buildings | False | By Alison Gregor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-review-of-the-high-water-mark-at-luna-stage.html | A Toast to Dearest Distant Friends | False | By Michael Sommers | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/above-ground-and-below.html | Above Ground and Below | False | By Sam Roberts | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/11/01/q-a-nick-waplington-on-the-last-days-of-alexander-mcqueen/ | Q. & A. | Nick Waplington on the Last Days of Alexander McQueen | False | By Malina Joseph Gilchrist | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/music/die-frau-ohne-schatten-with-schwanewilms-and-goerke.html | More Than Shadows: Stars of Strauss | False | By Steve Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/a-romance-with-a-long-interruption.html | A Romance With a Long Interruption | False | By Kim Severson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/craigslist-missed-connections-poetry-about-halloween.html | Attraction Unmasked | False | By Alan Feuer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/ben-schnetzer-on-the-book-thief.html | First Big Role, Right Out of School | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/music/a-nod-to-siberia-and-the-balkans.html | A Nod to Siberia and the Balkans | False | By Vivien Schweitzer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/television/he-knew-men-he-knew-women.html | He Knew Men, He Knew Women | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/hoping-for-morning-lows-in-the-30s.html | Hoping for Morning Lows in the 30s | False | By Kathleen Lucadamo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/creepy-silent-ode-to-death.html | Creepy, Silent Ode to Death | False | By Andy Webster | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/design/windows-to-past-wide-and-tall.html | Windows to Past, Wide and Tall | False | By Robin Pogrebin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/dance/movement-extremes.html | Movement Extremes | False | By Gia Kourlas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/television/damon-wayans-jrs-departure-and-return-to-new-girl.html | A Not-Quite New Guy on â€šÃ„Ã²New Girlâ€šÃ„Ã´ | False | By Megan Angelo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/irreverent-sure-but-relevant-too.html | Irreverent, Sure, but Relevant, Too | False | By Dorian Geiger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/music/missing-hand-in-mets-commissions.html | Missing Hand in Metâ€šÃ„Ã´s Commissions | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/dance/the-aging-stalwarts-of-garth-fagan-dance.html | The Secret to Their Staying Power | False | By Gia Kourlas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/music/women-edging-their-way-into-the-dj-booth.html | Women Edging Their Way Into the D.J. Booth | False | By Tricia Romano | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/directors-pick-their-favorite-holiday-films.html | Just Like the Films We Used to Know | False | By Richard Curtis, Kasi Lemmons, John Lee Hancock and Malcolm D. Lee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/music/indie-grace-african-funk-whispery-muscle.html | Indie Grace, African Funk, Whispery Muscle | False | By Jon Pareles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/health-beauty-and-the-ballot.html | Why Attractive Candidates Win | False | By Andrew Edward White and Douglas T. Kenrick | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/music/90s-comebacks-of-toad-and-live.html | â€šÃ„Â'90s Comebacks: Of Toad and Live | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/arts/dance/keigwin-company-at-the-joyce-with-city-ballet-guests.html | Tinsel Time! Peek-a-Boo, Twirling and Retreat, in a 10th-Anniversary Celebration | False | By Gia Kourlas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/dancing-with-the-cars.html | Dancing With the Cars | False | By Corey Kilgannon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/automobiles/canada-tests-animal-detectors.html | Canada Tests Animal Detectors | False | By Ian Austen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/realestate/the-tilt-toward-queens.html | The Tilt Toward Queens | False | By Michelle Higgins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/03/arts/music/andras-schiff-plays-all-6-bach-partitas-at-carnegie-hall.html | In Communion With Bach, Head, Heart and Fingers | False | By James R. Oestreich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/automobiles/autoreviews/even-in-bright-hues-color-it-beige.html | Even in Bright Hues, Color It Beige | False | By John Pearley Huffman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/03/arts/dance/room-100-and-eisa-jocson-at-queer-new-york-arts-festival.html | Transforming Movements | False | By Gia Kourlas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/online-education-as-an-agent-of-transformation.html | Innovation Imperative: Change Everything | False | By Clayton M. Christensen and Michael B. Horn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/for-interfaith-gay-couples-another-wedding-obstacle.html | For Interfaith Gay Couples, Just One Obstacle Is Cleared | False | By Samuel G. Freedman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/automobiles/machines-for-building-that-serve-a-higher-purpose.html | Machines for Building That Serve a Higher Purpose | False | By Tudor Van Hampton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/homevideo/holiday-dvds-from-robert-altman-william-wyler-and-more.html | DVDs Screening by an Open Fire | False | By Stephanie Zacharek and Charles Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/automobiles/deer-mating-season-drivers-beware.html | Deer Mating Season: Drivers Beware | False | By Mickey Meece | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/spaetzle-at-home-crank-up-the-fluegelhorn-and-fill-the-steins.html | Spaetzle at Home: Crank Up the Fluegelhorn and Fill the Steins | False | By Melissa Clark | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/sendapackage-bills-itself-as-new-yorks-inmate-superstore.html | The Cellblocksâ€šÃ„Â' Amazon.com | False | By Alan Feuer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/business/us-automakers-report-a-robust-october.html | Big Gains for Auto Sales Despite a Government Pothole | False | By Jaclyn Trop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/catching-up-on-the-bennett-hypothesis.html | Catching Up on the Bennett Hypothesis | False | By Samantha Stainburn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/bill-cunningham-costumery-on-the-street.html | Bill Cunningham | Costumery | False | By Bill Cunningham | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://cityroom.blogs.nytimes.com/2013/11/01/big-ticket-treetop-park-views-for-16-million/ | Big Ticket | Treetop Park Views for $16 Million | False | By Robin Finn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/video-surveillance-to-be-a-key-component-of-marathon-security.html | After Boston Bombings, New York Police Plan Tight Security at Marathon | False | By Michael Schwirtz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/costume-design-in-the-hunger-games-catching-fire.html | What the Well-Dressed Warrior Wears | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/words-of-admissions-wisdom.html | Words of Admissions Wisdom | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/application-upload-your-voice-via-video.html | Application Upload: Your Voice via Video | False | By Jane Karr | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/new-faces-of-college-admissions-parents.html | The New Faces of College Admissions | False | By Risa C. Doherty | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/getting-over-the-sophomore-slump.html | The Sophomore Slump | False | By Samantha Stainburn | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/tax-on-textbooks-yes-and-no.html | Tax on Textbooks? Yes and No | False | By Jane Karr | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/looking-for-intimacy-in-the-age-of-facebook.html | Looking for Intimacy in the Age of Facebook | False | By Andrew Reiner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/bulletproof-just-in-case.html | Bulletproof Whiteboards | False | By Samantha Stainburn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/universitynow-rides-a-low-cost-wave.html | For Profit and People | False | By Anya Kamenetz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/where-are-the-graduates-of-university-of-the-people.html | The Value in a Free Degree | False | By Laura Pappano | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/incentives-for-attending-campus-events.html | Rewards for Showing Up | False | By Samantha Stainburn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/move-over-ged.html | Move Over G.E.D. | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/minerva-strives-for-affordable-elitism.html | Harvard-Size Ambitions | False | By Anya Kamenetz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/linkedin-for-students.html | LinkedIn for Students | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/how-to-get-an-a-in-organic-chemistry.html | How to Get an A- in Organic Chemistry | False | By Barbara Moran | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/edlife/disability-studies-a-new-normal.html | Disability Studies: A New Normal | False | By Cecilia Capuzzi Simon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/europe/gunmen-kill-two-outside-golden-dawn-office-in-greece.html | 2 Shot Dead at Greek Site Used by Party on Far Right | False | By Niki Kitsantonis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/florent-morellet-revels-in-a-new-scene-in-brooklyn.html | Adieu, Manhattan; Bonjour, Bushwick | False | By Liz Robbins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/arts/big-apple-circus-in-luminocity-at-damrosch-park.html | Squeezing the Big City Into One Ring | False | By Laurel Graeber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/arts/music/youtube-music-awards-are-readied-for-webcast.html | Celebrating Pop That'€Š,Ã's Just a Click Away | False | By Dave Itzkoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/reconsidering-view-of-de-blasio-as-threat-to-the-wealthy.html | A Surprise Ally for the Rich | False | By Ginia Bellafante | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://tmagazine.blogs.nytimes.com/2013/11/01/chart-the-parallel-lives-of-princess-di-princess-grace-and-the-b-f-f-actresses-playing-them-in-the-movies/ | The Parallel Lives of Princess Di, Princess Grace and the B.F.F. Actresses Playing Them in the Movies | False | By Cintra Wilson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/science/earth/science-panel-warns-of-risks-to-food-supply-from-climate-change.html | Climate Change Seen Posing Risk to Food Supplies | False | By Justin Gillis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/actors-share-their-favorite-holiday-movies.html | Twinkling Stars Look Back | False | Compiled by Mekado Murphy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/crosswords/bridge/gift-books-on-bridge-for-players-on-your-list.html | Gift Books on Bridge for Players on Your List | False | By Phillip Alder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/arts/television/big-history-a-new-series-debuts-on-h2.html | Salt Licks and Other Civilization Engines | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/Dick-Cavett-and-Alec-Baldwin-Start-the-Conversation.html | Dick Cavett and Alec Baldwin Start the Conversation | False | By Philip Galanes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/The-Real-Life-Stories-Told-by-Lou-Reed-in-Walk-on-the-Wild-Side.html | The Real-Life Stories Told in â€Š,Ã'Walk on the Wild Sideâ€Š,Ã' | False | By Guy Trebay | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/lisa-kron-life-through-gray-tinted-glasses.html | Lisa Kron: Life Through Gray-Tinted Glasses | False | By David Colman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/movies/holiday-movie-release-schedule.html | Holiday Movie Release Schedule | False | By Dave Kehr | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/arts/dance/tatyana-tenenbaums-private-country-at-chocolate-factory.html | Song and Script Taking One Space After Another | False | By Brian Seibert | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/Page-by-Page-Men-Are-Stepping-Into-sheryl-sandbergs-lean-in-circle.html | Page by Page, Men Are Stepping Into the â€Š,Ã'Lean Inâ€Š,Ã' Circle | False | By Hannah Seligson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/hynes-faces-tough-road-in-brooklyn-district-attorney-race.html | Hynes Faces Tough Road in Brooklyn District Attorney Race | False | By Vivian Yee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-01 | https://dealbook.nytimes.com/2013/11/01/qualcomm-and-cerberus-joining-in-founders-bid-for-blackberry/ | Qualcomm and Cerberus Join a Bid for BlackBerry | False | By David Gelles and Ian Austen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/arts/music/the-body-and-raimes-halloween-shows-in-brooklyn.html | Itâ€Š,Ã's Not Costumes That Make Them Creepy | False | By Ben Ratliff | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/four-arrested-in-lirr-ticket-machine-swindle.html | Four Charged With ID Theft in L.I.R.R. Ticketing Swindle | False | By Marc Santora | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/arts/design/field-museum-looks-back-at-chicagos-worlds-fair.html | Assessing a Future From 120 Years Ago | False | By Edward Rothstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/mindfulness-and-meditation-are-capturing-attention.html | Mindfulness: Getting Its Share of Attention | False | By David Hochman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/11/01/editors-letter-the-luxury-of-simplicity/ | Editorâ€šÃ„Â´s Letter \| The Luxury of Simplicity | False | By Deborah Needleman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-03 | https://tmagazine.blogs.nytimes.com/2013/11/01/in-the-air-on-the-runway-and-off-gold-is-more-glamorous-than-ever/ | On the Runway and Off, Gold Is More Glamorous Than Ever | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/when-it-comes-to-new-york-city-nuisances-hes-a-one-man-task-force.html | When It Comes to New York City Nuisances, Heâ€šÃ„Â´s a One-Man Task Force | False | By Michael Wilson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/bronx-police-kill-suspect-3-shot-dead-in-brooklyn.html | Police in Bronx Kill Suspect; 3 Are Fatally Shot in Brooklyn | False | By Michael Schwirtz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/a-shadow-on-the-lungs-of-new-york.html | A Shadow on the â€šÃ„Â²Lungsâ€šÃ„Â´ of New York | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/nonsense-from-assad.html | â€šÃ„Â²Nonsenseâ€šÃ„Â´ From Assad | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/support-for-mideast-talks.html | Support for Mideast Talks | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/after-a-spouses-death.html | After a Spouseâ€šÃ„Â´s Death | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-01 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/medical-care-on-credit.html | Medical Care on Credit | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/texas-abortion-clinics-say-courts-ruling-is-forcing-them-to-stop-the-procedures.html | Texas Clinics Stop Abortions After Court Ruling | False | By Laura Tillman and John Schwartz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/basketball/knicks-and-many-others-are-experimenting-in-pursuit-of-chemistry.html | In Pursuit of Early-Season Chemistry, Knicks and Other Teams Are Experimenting | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/politics/ex-governor-of-florida-seeks-old-job-in-new-party.html | Ex-Governor of Florida Seeks Old Job in New Party | False | By Lizette Alvarez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/developers-vie-to-build-new-casinos-in-catskills.html | Developers Vie to Build New Casinos in Catskills | False | By Charles V. Bagli | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://dealbook.nytimes.com/2013/11/01/u-s-inquiry-broadens-into-banks-asia-hiring/ | U.S. Broadens Investigation of JPMorganâ€šÃ„Â´s Hiring in Asia | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/europe/tabloid-hacked-prince-harrys-phone-jury-is-told.html | Tabloid Hacked Phone of Prince Harryâ€šÃ„Â´s Secretary, Jury Is Told | False | By Steven Erlanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/ncaafootball/miamis-johnson-a-star-running-back-breaks-out-from-the-backyard.html | Miamiâ€šÃ„Â´s Johnson, a Star Running Back, Breaks Out From the Backyard | False | By Anthony Cave | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/plutocrats-vs-populists.html | Plutocrats vs. Populists | False | By Chrystia Freeland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/mission-for-south-african-mandela-marathon.html | Mission for a South African: A Mandela Race | False | By William C. Rhoden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/court-rules-contraception-mandate-infringes-on-religious-freedom.html | Court Rules Contraception Mandate Infringes on Religious Freedom | False | By Sarah Wheaton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/europe/a-fiscal-scold-merkel-softens-tone-at-home.html | A Fiscal Scold, Merkel Softens Tone at Home | False | By Alison Smale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/delaware-den-of-thieves.html | Delaware, Den of Thieves? | False | By John A. Cassara | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/health/doctors-fear-losing-leukemia-drug-deemed-risky.html | Doctors Fear Losing Leukemia Drug Deemed Risky | False | By Denise Grady and Andrew Pollack | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/with-a-birds-eye-view-of-herald-square-seeing-all-but-noticed-by-few.html | With a Birdâ€šÃ„Â´s-Eye View of Herald Square, Seeing All but Noticed by Few | False | By Alex Vadukul | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/business/energy-environment/this-little-led-of-mine.html | This Little LED of Mine | False | By Diane Cardwell | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/winning-lottery-numbers-for-nov-1-2013.html | Winning Lottery Numbers for Nov. 1, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/middleeast/egyptian-channel-blocks-episode-by-tv-satirist.html | Egyptian Channel Blocks Episode by TV Satirist | False | By Kareem Fahim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/ncaafootball/games-to-watch-on-saturday.html | Games to Watch on Saturday | False | By Fred Bierman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/politics/2-democrats-split-on-tactics-to-fight-military-sex-assaults.html | 2 Democrats Split on Tactics to Fight Military Sex Assaults | False | By Jennifer Steinhauer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/the-breeders-cup-day-2.html | The Breedersâ€™ Cup: Day 2 | False | By Joe Drape | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/politics/republican-rivalry-simmers-as-paths-and-styles-diverge.html | Republican Rivalry Simmers as Paths and Styles Diverge | False | By Jonathan Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/pageoneplus/quotation-of-the-day-for-saturday-november-2-2013.html | Quotation of the Day for Saturday, November 2, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/business/twitter-helps-revive-a-seedy-san-francisco-neighborhood.html | Twitter Helps Revive a Seedy San Francisco Neighborhood | False | By Kristina Shevory | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/blow-court-fight.html | Court Fight | False | By Charles M. Blow | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/basketball/a-decision-may-rest-on-wades-knees.html | Jamesâ€™s, Â's Future May Rest on Wadeâ€™s, Â's Knees | False | By Benjamin Hoffman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/nocera-the-fall-of-the-wall.html | The Fall of the Wall? | False | By Joe Nocera | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/despite-stance-de-blasio-if-elected-could-find-a-police-monitor-intrusive.html | Despite Stance, de Blasio, if Elected, Could Find a Police Monitor Intrusive | False | By Kate Taylor and Joseph Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/pageoneplus/corrections-november-2-2013.html | Corrections: November 2, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/budget-grief-for-the-poor-and-jobless.html | Budget Grief for the Poor and Jobless | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/parole-is-granted-in-a-1995-killing-investigated-by-a-brooklyn-detective.html | Parole Is Granted in a 1995 Killing Investigated by a Brooklyn Detective | False | By Frances Robles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/business/international/russian-service-and-with-please-and-thank-you.html | Russian Service, and With Please and Thank You | False | By Andrew E. Kramer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/restaurant-is-accused-of-selling-bass-illegally.html | Restaurant Is Accused of Selling Bass Illegally | False | By Kia Gregory | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/baseball/johnny-kucks-who-pitched-yanks-to-title-dies-at-81.html | Johnny Kucks, Who Pitched Yanks to Title, Dies at 81 | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/your-money/individual-retirement-account-iras/seeking-to-toughen-the-rules-for-brokers.html | Seeking to Toughen the Rules for Brokers | False | By Tara Siegel Bernard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/a-bad-reversal-on-the-texas-abortion-law.html | A Bad Reversal on the Texas Abortion Law | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/for-county-executive-in-westchester.html | For County Executive in Westchester | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/opinion/can-iraq-be-saved.html | Can Iraq Be Saved? | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/your-money/planning-for-a-needed-break-from-work.html | Planning for a Needed Break From Work | False | By Alina Tugend | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/world/middleeast/surge-in-iraqi-violence-reunites-maliki-and-obama.html | Surge in Iraqi Violence Reunites Maliki and Obama | False | By Mark Landler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/your-money/jon-huntsman-srs-early-calling-to-philanthropy.html | Jon Huntsman Sr.â€™s, Â's Early Calling to Philanthropy | False | By Paul Sullivan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/nyregion/part-of-visiting-nurse-service-to-repay-millions-to-medicaid.html | Long-Term Care Agency to Repay Millions to Medicaid for Enrolling Ineligible Patients | False | By Nina Bernstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/us/robert-rheault-green-beret-ensnared-in-vietnam-murder-case-dies-at-87.html | Robert Rheault, Green Beret Ensnared in Vietnam Murder Case, Dies at 87 | False | By Paul Vitello | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/soccer/red-bulls-cahill-a-soccer-globetrotter.html | Red Bullsâ€™s, Â' Cahill a Soccer Globetrotter | False | By Jack Bell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/basketball/after-long-careers-hill-and-kidd-are-on-different-paths-this-season.html | After Long Careers, Hill and Kidd Are on Different Paths This Season | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/sports/basketball/nets-prevail-showing-heat-that-rivalry-has-two-sides.html | Nets Prevail, Showing Heat That Rivalry Has Two Sides | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-02 | 2013-11-02 | https://www.nytimes.com/2013/11/02/arts/television/whats-on-saturday.html | Whatâ€™s on Saturday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/automobiles/344000-minivans-recalled-by-honda-for-brake-problem.html | 344,000 Minivans Recalled by Honda for Brake Problem | False | By Christopher Jensen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/baseball/in-baseballs-time-machine-21st-century-belongs-to-the-red-sox.html | In Baseballâ€™s Time Machine, 21st Century Belongs to the Red Sox | False | By David Waldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/football/paces-influence-grows-as-his-playing-time-on-jets-defense-declines.html | Paceâ€™s Influence Grows as His Playing Time on Jetsâ€™ Defense Declines | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/no-morsel-too-minuscule-for-all-consuming-nsa.html | No Morsel Too Minuscule for All-Consuming N.S.A. | False | By Scott Shane | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/football/with-saints-affable-ryan-is-locked-in-a-big-easy-bear-hug.html | With Saints, Affable Ryan Is Locked in a Big Easy Bear Hug | False | By Brett Michael Dykes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/tennis/how-anna-chakvetadze-rising-star-at-20-became-a-retiree-at-26.html | How Anna Chakvetadze, Rising Star at 20, Became a Retiree at 26 | False | By David Cox | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/asia/pakistani-taliban-gather-to-select-successor-to-leader-killed-in-us-drone-strike.html | Pakistani Taliban Gather to Select Successor to Leader Killed in U.S. Drone Strike | False | By Declan Walsh, Ismail Khan and Salman Masood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/los-angeles-airport-partly-closed-after-shooting.html | At Los Angeles International Airport, Two Lives Collide in a Fatal Instant | False | By Jennifer Medina and Ian Lovett | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sunday-review/womens-flexibility-is-a-liability-in-yoga.html | Womenâ€™s Flexibility Is a Liability (in Yoga) | False | By William J. Broad | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/business/the-chatter-for-sunday-nov-3.html | The Chatter for Sunday, Nov. 3 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/education/robots-or-aliens-as-parents-colleges-gauge-applicants-creativity.html | Robots or Aliens as Parents? Colleges Gauge Applicantsâ€™â€™ Creativity | False | By Richard Pâ€™â€¡rez-Peâ€™â€¡a | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/business/honeywells-david-cote-on-decisiveness-as-a-2-edged-sword.html | Honeywellâ€™s David Cote, on Decisiveness as a 2-Edged Sword | False | By Adam Bryant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/hopefuls-in-new-york-and-new-jersey-pack-their-final-weekend.html | Hopefuls in New York and New Jersey Pack Their Final Weekend | False | By Thomas Kaplan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/business/business-best-sellers.html | Business Best Sellers | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/when-backstage-was-no-big-deal.html | When Backstage Was No Big Deal | False | By Tony Lioce | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/business/at-sears-those-big-losses-get-in-the-way.html | At Sears, Those Big Losses Get in the Way | False | By Gretchen Morgenson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/soccer/red-bulls-prepare-for-a-seasoned-rival.html | Red Bulls Prepare for a Seasoned Rival | False | By Jack Bell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/business/in-new-york-casino-vote-a-dance-with-temptation.html | In New York Casino Vote, a Dance With Temptation | False | By Robert H. Frank | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/basketball/oden-has-a-fragile-body-but-a-strengthened-spirit.html | Oden Has a Fragile Body but a Strengthened Spirit | False | By Harvey Araton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/keep-the-gates-of-paradise-open.html | Keep the Gates of Paradise Open | False | By Susan Jacoby | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/japanese-civil-servant-runs-marathon-for-fun-not-profit.html | Japanese Civil Servant Runs Marathon for Fun, Not Profit | False | By Ken Belson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/your-money/the-dangers-of-a-stock-market-melt-up.html | The Dangers of a Stock Market Melt-Up | False | By Jeff Sommer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/jobs/earning-less-but-at-home.html | Earning Less, but at Home | False | By Perry Garfinkel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/in-praise-of-art-forgeries.html | In Praise of Art Forgeries | False | By Blake Gopnik | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/friedman-calling-america-hello-hello-hello-hello.html | Calling America: Hello? Hello? Hello? Hello? | False | By Thomas L. Friedman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/a-bad-day-to-die.html | A Bad Day to Die | False | By Christopher Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/sunday-dialogue-obamas-use-of-his-power.html | Sunday Dialogue: Obamaâ€™s Use of His Power | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/bruni-the-tumbling-boundaries-of-gay-rights.html | The Tumbling Boundaries of Gay Rights | False | By Frank Bruni | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/douthat-pot-and-jackpots.html | Pot and Jackpots | False | By Ross Douthat | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/kristof-this-is-why-we-need-obamacare.html | This Is Why We Need Obamacare | False | By Nicholas Kristof | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/mark-rampolla.html | Mark Rampolla | False | By Kate Murphy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/dowd-from-love-nests-to-desire-surveillance.html | From Love Nests to Desire Surveillance | False | By Maureen Dowd | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://opinionator.blogs.nytimes.com/2013/11/02/poverty-in-america-is-mainstream/ | Poverty in America Is Mainstream | False | By Mark R. Rank | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/in-the-nba-zip-code-matters.html | In the N.B.A., ZIP Code Matters | False | By Seth Stephens-Davidowitz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/business/the-frackers-and-the-birth-of-an-energy-boom.html | â€šÃ„Â'The Frackersâ€šÃ„Â' and the Birth of an Energy Boom | False | By Bryan Burrough | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/the-aloha-spirit-for-everyone.html | The Aloha Spirit, for Everyone | False | By Lawrence Downes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/a-victory-against-dark-money.html | A Victory Against Dark Money | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/insurance-policies-not-worth-keeping.html | Insurance Policies Not Worth Keeping | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/that-dreadful-day-in-december.html | That Dreadful Day in December | False | By Francis X. Clines | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/states-take-on-privacy.html | States Take on Privacy | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/a-teenagers-course-altered-by-motherhood.html | A Teenagerâ€šÃ„Â's Course, Altered by Motherhood | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/football/week-9-saints-6-1-at-jets-4-4.html | Week 9: Saints (6-1) at Jets (4-4) | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/opinion/sunday/eloquent-empty-spaces.html | Eloquent Empty Spaces | False | By Lynn Saville | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/business/in-touch-with-nature-and-with-rock-in-roll.html | In Touch With Nature, and With Rock â€šÃ„'nâ€šÃ„Â' Roll | False | Interview by Edward Lewine | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/boy-9-is-killed-by-suv-in-brooklyn.html | Boy, 9, Is Killed by S.U.V. in Brooklyn | False | By Michael Schwirtz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/technology/if-a-young-child-wanders-technology-can-follow.html | If a Young Child Wanders, Technology Can Follow | False | By Anne Eisenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/technology/riding-the-hashtag-in-social-media-marketing.html | Riding the Hashtag in Social Media Marketing | False | By David Segal | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/science/earth/oarfish-offer-chance-to-study-an-elusive-animal-long-thought-a-monster.html | Oarfish Offer Chance to Study an Elusive Animal Long Thought a Monster | False | By Douglas Quenqua | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/africa/two-french-journalists-are-kidnapped-and-killed-by-gunmen-in-mali.html | Two French Journalists Are Kidnapped and Killed by Gunmen in Mali | False | By Adam Nossiter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/crosswords/chess/little-noticed-czech-team-snares-a-european-title.html | Little-Noticed Czech Team Snares a European Title | False | By Dylan Loeb McClain | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/politics/in-detroit-mayors-race-is-one-piece-of-a-puzzle.html | In Detroit, Mayorâ€šÃ„Â's Race Is One Piece of a Puzzle | False | By Monica Davey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/politics/in-virginia-ious-give-the-democrat-an-edge.html | I.O.U.â€šÃ„Â's Give the Democrat an Edge in Virginia | False | By Trip Gabriel and Nicholas Confessore | 2014-01-31 | TX 7-968-362 | |
| 2013-11-02 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/bush-in-dallas-easels-and-tees-trump-politics.html | As Bush Settles Into Dallas, Golf Tees and Family Time Now Trump Politics | False | By Peter Baker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/gop-pursues-hispanic-votes-with-abortion-stance.html | G.O.P. Pursues Hispanic Votes With Abortion Stance | False | By Alexa Ura | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/twerking-oh-please-that-was-back-in-10.html | Twerking? Oh, Please. That Was Back in â€šÃ„Â'10. | False | By Andy Langer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/names-invoked-on-the-stump-may-shift-votes.html | Names Invoked on the Stump May Shift Votes | False | By Ross Ramsey | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/with-or-without-2-billion-water-woes-unlikely-to-go-away.html | With or Without $2 Billion, Water Woes Unlikely to Go Away | False | By Neena Satija | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/allan-block-whose-sandal-shop-was-folk-music-hub-dies-at-90.html | Allan Block, Whose Sandal Shop Was Folk Music Hub, Dies at 90 | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/ncaafootball/college-football-around-the-country.html | College Football Around the Country | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/bernard-goetz-man-in-84-subway-shooting-faces-marijuana-charges.html | Bernard Goetz, Man in â€šÃ„Â´84 Subway Shooting, Faces Marijuana Charges | False | By Michael Schwirtz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/hockey/a-first-for-the-staal-brothers-as-they-bring-back-the-old-pond-days.html | Brothers Share Stage, but Rangersâ€šÃ„Â´ Stepan Steals It | False | By Pat Pickens | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/new-york-mayors-mansion-seeks-a-missing-item-the-mayor.html | New York Mayorâ€šÃ„Â´s Mansion Seeks a Missing Item (the Mayor) | False | By James Barron and Sam Roberts | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/europe/srdja-popovic-76-champion-of-rights-dies.html | Srdja Popovic, 76, Serbian Champion of Rights, Dies | False | By William Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/europe/gerard-de-villiers-83-french-spy-writer-dies.html | Gâ€šÃ‚Â©rard de Villiers, 83, French Spy Writer, Dies | False | By Robert F. Worth | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/nyregion/winning-lottery-numbers-for-nov-2-2013.html | Winning Lottery Numbers for Nov. 2, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/us/politics/schumer-backs-clinton-for-president-in-speech-to-iowa-democrats.html | Schumer Endorses Clinton for President in Iowa Speech | False | By Jonathan Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/pageoneplus/corrections-november-3-2013.html | Corrections: November 3, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://sports.blogs.nytimes.com/2013/11/02/highlights-and-analysis-new-york-city-marathon/ | Mutai and Jeptoo Storm to Victories in New York Marathon | False | By Lindsay Crouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/middleeast/stick-figures-and-stunted-growth-as-warring-syria-goes-hungry.html | Stick Figures and Stunted Growth as Warring Syria Goes Hungry | False | By Anne Barnard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/hard-luck-horse-wins-breeders-cup-classic-by-a-nostril.html | Hard-Luck Horse Wins Breedersâ€šÃ„Â´ Cup Classic by a Nostril | False | By Joe Drape | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/world/asia/that-other-big-afghan-crisis-the-growing-army-of-addicts.html | That Other Big Afghan Crisis, the Growing Army of Addicts | False | By Azam Ahmed | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/marina-gruber-clayton-nall.html | Marina Gruber, Clayton Nall | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/denise-signorelli-and-colin-benn.html | Denise Signorelli and Colin Benn | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/j-d-mcclatchy-and-chip-kidd.html | J. D. McClatchy and Chip Kidd | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/johanna-sourbeer-james-lasser.html | Johanna Sourbeer, James Lasser | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/megan-piper-joseph-incantalupo.html | Megan Piper, Joseph Incantalupo | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/jennifer-posner-mark-cognetti.html | Jennifer Posner, Mark Cognetti | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/paul-hertz-james-rauchman.html | Paul Hertz, James Rauchman | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/rebecca-chesler-and-michael-baum.html | Rebecca Chesler and Michael Baum | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/kimberly-eisler-gareth-glaser-jr.html | Kimberly Eisler, Gareth Glaser Jr. | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/alexandra-chopivsky-and-martin-corredera-silvan.html | Alexandra Chopivsky and Martâ€šÃâ€°n Corredera Silvâ€šÃ Â°n | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/katherine-ludlow-ricardo-palmerola.html | Katherine Ludlow, Ricardo Palmerola | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/an-age-difference-proves-beneficial.html | An Age Difference Proves Beneficial | False | By Nina Reyes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/bevin-hill-daniel-gilmour.html | Bevin Hill, Daniel Gilmour | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/christopher-kelly-neritan-xhaferi.html | Christopher Kelly, Neritan Xhaferi | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/timothy-bralczyk-martin-torre.html | Timothy Bralczyk, Martin Torre | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/william-reynolds-daryl-muller.html | William Reynolds, Daryl Muller | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/sara-tedeschi-james-psota.html | Sara Tedeschi, James Psota | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/dinah-denmark-alice-greene.html | Dinah Denmark, Alice Greene | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/caitlin-mcnamara-christopher-chalke.html | Caitlin McNamara, Christopher Chalke | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/did-he-make-the-doritos-who-cares.html | Did He Make the Doritos? Who Cares | False | By Vincent M. Mallozzi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/jessica-sibelman-erez-davy.html | Jessica Sibelman, Erez Davy | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/joy-freeman-and-drew-freilich.html | Joy Freeman and Drew Freilich | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/jeffrey-trammell-stuart-serkin.html | Jeffrey Trammell, Stuart Serkin | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/lucille-sawyer-and-jonathan-keller.html | Lucille Sawyer and Jonathan Keller | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/bitten-by-the-same-bug.html | Bitten by the Same Bug | False | By Vincent M. Mallozzi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/gillian-brody-noah-zachary.html | Gillian Brody , Noah Zachary | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/tracy-dungo-john-porges-jr.html | Tracy DuáﾃÂ±go, John Porges Jr. | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/alyse-shorland-kyle-bruno.html | Alyse Shorland, Kyle Bruno | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/fashion/weddings/kyong-pak-andrew-spraggs.html | Kyong Pak, Andrew Spraggs | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/sports/ncaafootball/with-rivalry-rejuvenated-florida-state-routs-miami.html | With Rivalry Rejuvenated, Florida State Routs Miami | False | By Ray Glier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/fashion/Taking-a-Local-Approach-to-Skateboarding.html | Taking a Local Approach to the Global Sport of Skateboarding | False | By Nick Foster | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/fashion/Knives-From-Corsican-Tradition-to-Paris-Trend.html | From Corsican Tradition to Hot Paris Trend | False | By Hannah Olivennes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/fashion/A-Japanese-Craft-Founded-on-Wild-Cherry-Trees.html | A Japanese Craft Founded on Samurais and Cherry Trees | False | By Kelly Wetherille | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/fashion/Perfume-Made-by-Nose.html | Perfume, in This Case,' Made by 'Nose' | False | By Libby Banks | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/international/samsung-prepares-to-slowly-lift-a-curtain-to-investors.html | Samsung Ready to Slowly Lift Veil to Investors | False | By Eric Pfanner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/middleeast/kerry-egypt-visit.html | Egyptians Following Right Path, Kerry Says | False | By Michael R. Gordon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/asia/bangladesh-sentences-2-to-death-for-war-crimes.html | Bangladesh Sentences 2 Expatriates to Death for War Crimes | False | By Ellen Barry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://bits.blogs.nytimes.com/2013/11/03/disruptions-under-a-new-chief-yahoo-still-seeks-its-voice/ | Disruptions: Under a New Chief, Yahoo Still Seeks Its Voice | False | By Nick Bilton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://cityroom.blogs.nytimes.com/2013/11/03/golf-by-corey-kilgannon/ | Bringing Golf to East HarlemáﾃﾂÄ´s Girls | False | By Corey Kilgannon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/driver-of-suv-is-charged-in-death-of-boy-9.html | Driver Charged With Negligent Homicide in Death of Boy, 9 | False | By J. David Goodman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://artsbeat.blogs.nytimes.com/2013/11/03/first-winner-named-in-madonnas-art-for-freedom-project/ | First Winner Named in MadonnaáﾃﾂÄ´s áﾃﾂÄ´Art for FreedomáﾃﾂÄ´ Project | False | By Allan Kozinn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/03/sports/jeptoo-trailing-for-miles-rallies-to-win-womens-race.html | Jeptoo Wins in a Sprint From Behind | False | By Mary Pilon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/biding-his-time-mutai-repeats-as-mens-champion.html | Mutai Bides His Time for a Repeat Victory | False | By Ken Belson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-03 | https://www.nytimes.com/2013/11/03/arts/television/whats-on-sunday.html | WhatáﾃﾂÄ´s on Sunday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/theater/reviews/taymors-midsummer-nights-dream-opens-brooklyn-theater.html | When the Sky Is No Limit | False | By Ben Brantley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/tennis/djokovic-rallies-twice-against-ferrer-to-win-paris-masters.html | Djokovic Rallies Twice Against Ferrer to Win Paris Masters | False | By Ben Rothenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/mcfadden-finishes-sweep-of-top-four-wheelchair-titles.html | 4 Wheelchair Titles in 4 Top Marathons | False | By Zach Schonbrun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/asia/china-demotes-a-military-commander-after-attack-in-beijing.html | China Strips Army Official of Position After Attack | False | By Andrew Jacobs | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/autoracing/04iht-prix04.html | On a Roll, Vettel Collects His 7th Victory in a Row | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/power-plants-try-burning-wood-with-coal-to-cut-emissions.html | Power Plants Try Burning Wood With Coal to Cut Carbon Emissions | False | By Matthew L. Wald | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/soccer/an-arsenal-team-that-thrives-on-change.html | An Arsenal Team That Thrives on Change | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/herbal-supplements-are-often-not-what-they-seem.html | Herbal Supplements Are Often Not What They Seem | False | By Anahad O'Connor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/rugby/11rit-rugby04.html | All Blacks Do Their Part to Raise Rugby's Profile in Asia | False | By Emma Stoney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/politics/senate-vote-on-workplace-bias-against-gays-a-test-for-the-gop.html | Senate Vote on Workplace Bias Against Gays Poses a Test for the G.O.P. | False | By Jeremy W. Peters | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/in-colorado-a-tax-increase-referendum-is-tied-to-improving-schools.html | Colorado Is Asking Taxpayers for $1 Billion to Help Schools | False | By Jack Healy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/football/running-free-and-playing-error-free-jets-smack-down-saints.html | Error-Free Jets Outrun Saints | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-06 | https://www.nytimes.com/2013/11/04/theater/reviews/meeves-house-at-the-irish-arts-center.html | Sharing a Heritage, a Home and a Way With Words | False | By Andy Webster | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-05 | https://www.nytimes.com/2013/11/04/nyregion/election-day-on-tuesday.html | Elections Today | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/dance/cityballet-web-series-shows-human-side-of-dancers.html | Short Peeks Backstage at New York City Ballet | False | By Gia Kourlas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/dance/american-ballet-theaters-sylphides-and-gong.html | A Night of Revivals With Fokine, Tharp and Morris | False | By Alastair Macaulay | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/a-veterans-path-to-recovery-by-marathon-racing.html | A Veteran's Path to Recovery by Marathon Racing | False | By David Gonzalez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/books/joe-saccos-the-great-war-july-1-1916.html | Solemn Panorama of Battle | False | By Charles McGrath | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/music/war-sum-up-at-the-howard-gilman-opera-house-at-bam.html | Voices Raised for Peace, With Noh and Manga | False | By Steve Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/design/luis-barragan-homage-tweaks-vitra-the-copyright-owners.html | Tug of War Stretches Architect's Legacy | False | By Randy Kennedy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/music/mia-and-julian-assange-on-live-video-come-to-terminal-5.html | Rebelling With Global Beats and WikiLeaks | False | By Jon Pareles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/books/song-of-spider-man-glen-bergers-take-on-a-troubled-show.html | A Spider-Man Caper Full of Broadway Characters, All of Them Real | False | By Mark Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/music/phil-lesh-a-grateful-dead-founder-strikes-promotion-deal.html | Ex-Bassist for the Grateful Dead Strikes a Deal | False | By Ben Sisario | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/design/knoedler-gallery-faces-another-forgery-complaint.html | New Details Emerge About Tainted Gallery | False | By Patricia Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/design/art-found-in-germany-linked-to-nazi-looting.html | Art Found in Germany Linked to Nazi Looting | False | Compiled by Adam W. Kepler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/books/distance-swimmer-has-a-book-deal.html | Distance Swimmer Has a Book Deal | False | By Julie Bosman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/television/abc-extends-the-lives-of-some-new-sitcoms.html | ABC Extends the Lives of Some New Sitcoms | False | Compiled by Adam W. Kepler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/asia/amnesty-bill-stirs-opposition-in-thailand.html | Amnesty Bill That Would Clear Ousted Premier Stirs Thai Anger | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/crosswords/bridge/gift-books-for-your-favorite-bridge-player.html | Gift Books for Your Favorite Bridge Player | False | By Phillip Alder | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/from-baby-einstein-to-baby-austen.html | From Baby Einstein to Baby Austen? | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/crossing-the-border-and-into-federal-prisons.html | Crossing the Border, and Into Federal Prisons | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/media/networks-want-advertisers-to-pay-for-delayed-viewing.html | Seeking More Pay for Delayed Play | False | By Bill Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/gang-rape-in-india.html | Gang Rape in India | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/kansas-school-spending.html | Kansas School Spending | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/celebrating-in-cemeteries.html | Celebrating in Cemeteries | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/yankee-fans-this-is-for-you.html | Yankee Fans, This Is for You | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/talk-to-iran-it-works.html | Talk to Iran, It Works | False | By Ryan C. Crocker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/media/ZolaBooks-start-up-will-offer-didion-e-books.html | Start-Up to Offer Didion E-Books | False | By Julie Bosman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-03 | 2013-11-04 | https://www.nytimes.com/2013/11/04/theater/new-leaders-for-bucks-county-playhouse.html | New Leaders for Bucks County Playhouse | False | Compiled by Adam W. Kepler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/doctor-first-tell-me-what-it-costs.html | Doctor, First Tell Me What It Costs | False | By Peter A. Ubel, M.D. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/music/frank-wess-91-flutist-for-the-basie-band-dies.html | Frank Wess, 91, Saxophonist and Flutist With the Basie Band, Dies | False | By William Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/04/opinion/mexicos-soda-pop-ploy.html | Mexico's Soda Pop Ploy | False | By David Toscana | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/media/Bruce-Halletta-new-publisher-for-play-bill.html | A New Publisher for Playbill | False | By Stuart Elliott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/media/Brands-Align-With-the-Mustachioed-Month-of-Movember-.html | Brands Align With the Mustachioed Month of Movember | False | By Andrew Adam Newman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/sub-elite-runners-chase-improvement.html | Sub-Elite Runners Chase Improvement | False | By Jeré Longman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/trudolyubov-ukraines-risky-bet.html | Ukraine's Risky Bet | False | By Maxim Trudolyubov | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/mallory-hagan-talks-about-living-in-new-york-and-being-miss-america.html | Reflecting on a Dream, and Preparing to Move On | False | By Clyde Haberman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/technology/Ads-Scant-for-Twitter-Outside-the-United-States.html | Ads Scant When Twitter Crosses Borders | False | By Mark Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/basketball/walt-bellamy-hall-of-famer-and-footnote-dies-at-74.html | Walt Bellamy, Hall of Famer Traded by the Knicks, Dies at 74 | False | By Richard Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/baseball/in-rodriguez-arbitration-two-sides-play-hardball.html | In Rodriguez Arbitration, Two Sides Play Hardball | False | By Steve Eder, Serge F. Kovaleski and Michael S. Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/neighborhood-numbers-sheepshead-bay.html | Neighborhood Numbers: Sheepshead Bay | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/an-event-for-the-elite-and-the-average-alike.html | An Event for the Elite and the Average Alike | False | By George Vecsey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/middleeast/lonely-advocate-for-restraint-in-egypt-tiptoes-around-talk-of-compromise.html | Lonely Advocate for Restraint in Egypt Tiptoes Around Talk of Compromise | False | By Kareem Fahim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/stratospheric-views-and-prices.html | Stratospheric Views, and Prices | False | By Julie Creswell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/in-diverse-neighborhood-mixed-enthusiasm-about-the-mayors-race.html | Diverse Neighborhood Has Mixed Enthusiasm About New York City Mayoral Race | False | By Cara Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/security-noticeable-at-first-and-then-a-blur.html | Security Noticeable at First and Then a Blur | False | By Tim Rohan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/media/disney-and-dish-wrangle-not-over-broadcast-fees-but-the-future-of-tv.html | Disney and Dish Wrangle Not Over Broadcast Fees, but the Future of TV | False | By Brian Stelter | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/world/asia/in-pakistan-death-by-drone-turns-a-villain-into-a-martyr.html | In Pakistan, Drone Strike Turns a Villain Into a Victim | False | By Declan Walsh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/touching-moments-send-shivers-both-good-and-bad.html | Moving Moments Send Shivers, Both Good and Bad | False | By Joe Drape | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/politics/both-sides-invoke-obama-in-climax-of-virginia-governors-race.html | Both Sides Invoke Obama in Climax of Virginia Governorâ€šÃ„Â's Race | False | By Trip Gabriel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/keller-its-the-golden-age-of-news.html | Itâ€šÃ„Â's the Golden Age of News | False | By Bill Keller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/politics/romney-sees-christie-as-potential-gop-savior-in-16.html | Romney Sees Christie as Potential G.O.P. Savior in â€šÃ„Â'16 | False | By Patrick McGeehan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/krugman-those-depressing-germans.html | Those Depressing Germans | False | By Paul Krugman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/under-health-care-act-millions-eligible-for-free-policies.html | Under Health Care Act, Millions Eligible for Free Policies | False | By Reed Abelson and Katie Thomas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/a-prayer-in-the-town-hall.html | A Prayer in the Town Hall | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/hockey/arrest-of-the-avalanches-goalie-casts-a-shadow-on-a-promising-season.html | Arrest of the Avalancheâ€šÃ„Â's Goalie Casts a Shadow on a Promising Season | False | By Karen Crouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/congress-can-help-on-iran.html | Congress Can Help on Iran | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/marijuana-and-alcohol.html | Marijuana and Alcohol | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/add-a-dollar-an-hour-in-new-jersey.html | Add a Dollar an Hour in New Jersey | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/politics/outside-money-at-issue-in-boston-mayors-race-as-labor-unions-weigh-in.html | Outside Money at Issue in Boston Mayorâ€šÃ„Â's Race as Labor Unions Weigh In | False | By Katharine Q. Seelye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/middleeast/to-shape-young-palestinians-hamas-creates-its-own-textbooks.html | To Shape Young Palestinians, Hamas Creates Its Own Textbooks | False | By Fares Akram and Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://dealbook.nytimes.com/2013/11/03/sac-nears-an-insider-trading-guilty-plea-but-legal-cases-arent-shut/ | SAC Nears an Insider Trading Guilty Plea, but Legal Cases Arenâ€šÃ„Â't Shut | False | By Ben Protess and Peter Lattman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/end-of-casino-partnership-leaves-fate-of-east-boston-racetrack-in-doubt.html | End of Casino Partnership Leaves Fate of East Boston Racetrack in Doubt | False | By Katharine Q. Seelye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/middleeast/irans-top-leader-and-us-counter-criticism-of-talks.html | Iranâ€šÃ„Â's Top Leader and U.S. Counter Criticism of Talks | False | By Thomas Erdbrink and Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/winning-lottery-numbers-for-nov-3-2013.html | Winning Lottery Numbers for Nov. 3, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/at-the-marathon-security-prevails.html | At Marathon, Security Wins | False | By Juliet Macur | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/theater/reviews/after-midnight-on-broadway-fetes-the-heyday-of-an-era.html | Time Travel and Time Steps: Tapping Into Harlem History | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/basketball/nets-loss-is-as-humbling-as-win-over-heat-was-thrilling.html | Nets Hit Depths 2 Days After Conquering the Heights | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/treasury-auctions-for-the-week-of-nov-4.html | Treasury Auctions for the Week of Nov. 4 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/us/politics/koch-group-has-ambitions-in-small-races.html | Koch Group Has Ambitions in Small Races | False | By John Eligon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/economic-reports-for-the-week-of-nov-4.html | Economic Reports for the Week of Nov. 4 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/basketball/a-few-paces-from-the-race-a-starting-line-for-girls-in-basketball-at-rose-classic.html | A Few Paces From the Race, a Starting Line for Girls in Basketball | False | By William C. Rhoden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/europe/european-borders-tested-as-money-is-moved-to-shield-wealth.html | European Borders Tested as Money Is Moved to Shield Wealth | False | By Doreen Carvajal and Raphael Minder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/football/saints-high-octane-offense-sputters.html | Saintsâ€šÃ„Â' High-Octane Offense Sputters | False | By Nate Taylor | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/fire-began-in-living-room-and-i-couldnt-help-him.html | Fire Began in Living Room, and â€˜I Couldnâ€™t Help Himâ€™ | False | By Jennifer Mascia | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/top-2-candidates-vow-to-make-city-hall-more-faith-friendly.html | Top 2 Candidates Vow to Make City Hall More Faith-Friendly | False | By Javier C. HernÃ¡ndez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/world/europe/east-german-model-city-rusts-quarter-century-after-berlin-walls-fall.html | East German Model City Rusts, Quarter-Century After Berlin Wallâ€™s Fall | False | By Melissa Eddy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/ncaafootball/a-bcs-logjam-possibly-to-end-them-all.html | A B.C.S. Logjam, Possibly, to End Them All | False | By Greg Bishop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/referendum-on-casinos-stirs-hopes-in-tiny-town.html | Referendum on Casinos Stirs Hopes in Tiny Town | False | By Jesse McKinley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/basketball/loves-improbable-shot-for-timberwolves-spoils-impressive-knicks-rally.html | Loveâ€™s Improbable Shot for Timberwolves Spoils Knicks Rally | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/soccer/red-bulls-must-settle-for-a-draw.html | Red Bulls Blow Lead and Settle for Draw | False | By Jack Bell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/pageoneplus/quotation-of-the-day-for-monday-november-4-2013.html | Quotation of the Day for Monday, November 4, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/supporters-caustic-remark-spices-up-mayoral-campaigns-final-days.html | Supporterâ€™s Caustic Remark Spices Up Mayoral Campaignâ€™s Final Days | False | By Michael M. Grynbaum and Michael Barbaro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/sports/football/jets-close-up.html | Jets Close-Up | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/opinion/myanmars-drive-for-peace.html | Myanmar's Drive for Peace | False | By Maung Zarni | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/nyregion/a-student-at-nyu-is-rescued-from-a-shaft.html | A Student at N.Y.U. Is Rescued From a Shaft | False | By Patrick McGeehan and Alex Vadukul | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/business/media/with-alpha-house-amazon-makes-bid-for-living-room.html | With â€˜Alpha House,â€™ Amazon Makes Bid for Living Room Screens and Beyond | False | By David Carr | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/fashion/Sweaters-Cross-Genres-and-Genders.html | Sweaters Cross Genres and Genders | False | By Suzy Menkes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/arts/television/whats-on-monday.html | Whatâ€™s on Monday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/05/arts/music/youtube-music-awards-show-is-chaotic-and-watchable.html | Giving Awards, Raggedly | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://www.nytimes.com/2013/11/04/pageoneplus/corrections-november-4-2013.html | Corrections: November 4, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/middleeast/egypt.html | Egyptâ€™s Ex-President Is Defiant at Murder Trial | False | By David D. Kirkpatrick and Mayy El Sheikh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/04/opinion/news-gatherers-in-the-dock.html | News Gatherers in the Dock | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/middleeast/pigs-in-israel-originated-in-europe-researchers-say.html | Whoâ€™d Import Pigs to Israel? Ancient Europeans, Researchers Say | False | By Isabel Kershner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-10 | https://www.nytimes.com/2013/11/05/fashion/Changing-Style-in-Hollywood.html | Changing Style in Hollywood | False | By Suzy Menkes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/international/ryanair-profit-warning-sends-its-shares-sliding.html | Ryanair Cuts Its Annual Outlook for the Second Time in Two Months | False | By Nicola Clark | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/europe/going-all-out-at-sochi-but-what-next.html | Going All Out at Sochi, but What Next? | False | By Celestine Bohlen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-04 | https://dealbook.nytimes.com/2013/11/04/home-builders-to-merge-in-2-7-billion-deal/ | Home Builders to Merge in $2.7 Billion Deal | False | By Dealbook | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/bittner-rethinking-german-pacifism.html | Rethinking German Pacifism | False | By Jochen Bittner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/us-checked-in-central-asia.html | U.S. Checked in Central Asia | False | By Joshua Kucera | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/04/accommodations-in-providence-a-hipster-hotel-in-a-former-brothel/ | In Providence, a Hipster Hotel in a Former Brothel | False | By Alex Hawgood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/design/trove-of-apparently-nazi-looted-art-found-in-munich-apartment.html | Report of Nazi-Looted Trove Puts Art World in an Uproar | False | By Alison Smale | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-04 | 2013-11-05 | https://dealbook.nytimes.com/2013/11/04/blackberry-abandons-effort-to-sell-itself-c-e-o-to-step-down/ | A Takeover Bid for BlackBerry Collapses, and Its Chief Executive Vacates His Post | False | By Ian Austen and David Gelles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/asia/pervez-musharraf-bail.html | Pakistan Court Grants Bail to Musharraf | False | By Salman Masood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/familiar-voices-weigh-in-as-issue-of-prayer-returns-to-court.html | Issue of Prayer Returns to the Court | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/europe/violence-mars-election-in-kosovo.html | Violence Mars Election in Kosovo | False | By Dan Bilefsky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://dealbook.nytimes.com/2013/11/04/mens-wearhouse-rejects-jos-a-bank-again/ | Menâ€šÃ„Â´s Wearhouse Rejects Jos. A. Bank Again | False | By Michael J. de la Merced | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/the-airbnb-economy-in-new-york-lucrative-but-often-unlawful.html | The Airbnb Economy in New York: Lucrative but Often Illegal | False | By Elizabeth A. Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/fashion/ghesquiere-named-vuitton-womens-design-director.html | Ghesquiâ€šÃ„Â®re Named Vuitton Womenâ€šÃ„Â´s Design Director | False | By Suzy Menkes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/politics/bill-on-workplace-bias-appears-set-to-clear-senate-hurdle.html | Bill Advances to Outlaw Discrimination Against Gays | False | By Jeremy W. Peters | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://dealbook.nytimes.com/2013/11/04/sac-capital-agrees-to-plead-guilty-to-insider-trading/ | $1.2 Billion Fine for Hedge Fund SAC Capital in Insider Case | False | By Peter Lattman and Ben Protess | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/baseball/a-positive-test-in-2006-and-the-denials-that-followed.html | Reports of a Positive Test in 2006 Call Rodriguezâ€šÃ„Â´s Words Into Question | False | By Michael S. Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/middleeast/kerry-meets-saudi-king-to-smooth-relations.html | Kerry Reassures Saudis U.S. Shares Their Goals | False | By Michael R. Gordon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/soccer/bayern-munich-chief-faces-trial-for-tax-evasion.html | Bayern Munich Chief Faces Trial for Tax Evasion | False | By Melissa Eddy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/americas/brazil-acknowledges-spying-on-diplomats-from-us.html | Brazil Says It Spied on U.S. and Others Inside Its Borders | False | By Simon Romero | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/cohen-the-post-american-mall.html | The Post-American Mall | False | By Roger Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/justices-decide-not-to-hear-oklahoma-abortion-case.html | Justices Decline an Appeal on Abortion | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/a-cosmopolitan-horse-comes-to-australia.html | A Cosmopolitan Horse Comes to Australia | False | By Ryan Goldberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/australias-melbourne-cup-is-now-a-foreign-affair.html | Australia's Melbourne Cup Is Now a Foreign Affair | False | By Ryan Goldberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/music/sting-and-paul-simon-will-tour-together.html | Sting and Paul Simon Will Tour Together | False | By Dave Itzkoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/johnson-johnson-to-settle-risperdal-improper-marketing-case.html | J.&J. to Pay $2.2 Billion in Risperdal Settlement | False | By Katie Thomas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://dealbook.nytimes.com/2013/11/04/high-level-executive-switches-to-carlyle-from-warburg-pincus/ | High-Level Executive Switches to Carlyle From Warburg Pincus | False | By Rachel Abrams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://artsbeat.blogs.nytimes.com/2013/11/04/lithuanian-opera-rounds-out-prototype-festival-lineup/ | Lithuanian Opera Rounds Out Prototype Festival Lineup | False | By Allan Kozinn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/two-faced-allies-pakistan-and-the-us.html | Two-Faced Allies: Pakistan and the U.S. | False | By Shahan Mufti | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/a-key-to-quantum-computing-close-to-home.html | A Key to Quantum Computing, Close to Home | False | By Douglas Quenqua | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/soccer/no-heroism-in-tottenham-goalies-playing-on-after-head-injury.html | No Heroism in Playing After a Head Injury | False | By Sam Borden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://artsbeat.blogs.nytimes.com/2013/11/04/ali-tyson-and-captain-kirk-coil-festival-announces-lineup/ | Ali, Tyson and Captain Kirk: Coil Festival Announces Lineup | False | By Allan Kozinn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/central-connecticut-state-university-on-lockdown-after-report-of-gunman.html | Central Connecticut State University Ends Lockdown After Suspectâ€šÃ„Â´s Arrest | False | By James Barron and Emma G. Fitzsimmons | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/health/hepatitis-c-a-silent-killer-meets-its-match.html | Hepatitis C, a Silent Killer, Meets Its Match | False | By Andrew Pollack | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/elizabeth-gilbert-finds-inspiration-behind-the-garden-gate.html | Elizabeth Gilbert Finds Inspiration Behind the Garden Gate | False | By Claudia Dreifus | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/cosmic-census-finds-billions-of-planets-that-could-be-like-earth.html | Far-Off Planets Like the Earth Dot the Galaxy | False | By Dennis Overbye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/asia/pakistani-party-votes-to-block-nato-supply-lines-if-drone-strikes-persist.html | Pakistani Party Votes to Block NATO Supply Lines if Drones Persist | False | By Declan Walsh and Ismail Khan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/health/vaccine-approved-for-brain-fever.html | Vaccine Approved for Brain Fever | False | By Donald G. McNeil Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/poisonous-to-pets.html | Poisonous to Pets | False | By C. Claiborne Ray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/health/medical-ethics-violated-at-detention-sites-group-says.html | Medical Ethics Have Been Violated at Detention Sites, a New Report Says | False | By Denise Grady and Benedict Carey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://well.blogs.nytimes.com/2013/11/04/concerns-about-jerky-pet-treats/ | Concerns About Jerky Pet Treats | False | By Nicholas Bakalar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/humpback-dolphin-clan-branches-out.html | Humpback Dolphin Clan Branches Out | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/health/rethinking-medical-programs-2-letters.html | Rethinking Medical Programs (2 Letters) | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/how-to-shorten-commutes-1-letter.html | How to Shorten Commutes (1 Letter) | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/maine-democrat-running-for-governor-says-he-is-gay.html | Maine Governor Candidate Says He Is Gay | False | By Katharine Q. Seelye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/asia/bangladesh-takes-step-toward-raising-38-a-month-minimum-wage.html | Bangladesh Takes Step to Increase Lowest Pay | False | By Jim Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/bootstrap-geologist-sets-aside-convention-for-curiosity.html | Science on His Own Terms | False | By Michael Pollak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/more-like-her.html | More Like Her | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/media/netflix-acquires-streaming-rights-to-highly-praised-documentary.html | Netflix Acquires Streaming Rights to a Highly Praised Documentary | False | By Brian Stelter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/finding-the-higgs-leads-to-more-puzzles.html | Finding the Higgs Leads to More Puzzles | False | By Dennis Overbye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/baseball/yankees-make-qualifying-offers-to-cano-granderson-and-kuroda.html | Yankees Offer One-Year Deals to Three Players | False | By David Waldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/television/revisiting-jimi-hendrix-on-pbss-american-masters.html | A Talent Whose Light Was Bright but Brief | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/europe/ex-editor-at-british-tabloid-did-not-agree-to-hacking-lawyer-says.html | Editor Did Not Agree to Phone Hacking Lawyer Says | False | By Steven Erlanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-08 | https://sinosphere.blogs.nytimes.com/2013/11/04/disabled-chinese-struggle-for-a-good-education-and-acceptance/ | Disabled Chinese Struggle for a Good Education, and Acceptance | False | By Didi Kirsten Tatlow | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/music/jamie-barton-opens-voce-at-pace-series.html | Brahms to Ives to Knotty Swedish Consonants, a Mezzo Goes the Full Range | False | By Zachary Woolfe | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/supreme-court-takes-up-a-change-of-steelworkers-clothing.html | Supreme Court Takes Up Steelworkers€šÃ„Â´ Bid for Time to Put on Work Gear | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://well.blogs.nytimes.com/2013/11/04/a-science-project-with-legs/ | A Science Project With Legs | False | By Stephanie Strom | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/books/david-letterman-scold-of-the-0-1-percent.html | A Traitor to His Class? Such Good Fun | False | By Dave Itzkoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/dance/defectors-from-cubas-national-ballet-land-on-their-feet.html | Defectors Land on Their Feet | False | By Larry Rohter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/dont-start-up-your-tablet-in-flight-just-yet.html | Don€šÃ„Â´t Start Up Your Tablet on the Runway Just Yet | False | By Joe Sharkey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/when-thanksgiving-and-hanukkah-collide.html | Holidays Holding Hands | False | By David Firestone and Susan Brenna | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/music/jordi-savalls-the-cycles-of-life-at-alice-tully-hall.html | The Sounds of a Torn Region United in Many Languages | False | By Corinna da Fonseca-Wollheim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/dance/flip-book-by-boris-charmatz-is-inspired-by-old-photos.html | Using a Familiar Device to Dance Out of the Past, Page by Page | False | By Alastair Macaulay | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/music/cds-from-celine-dion-and-midlake.html | CDs From Celine Dion and Midlake | False | By Jon Caramanica and Nate Chinen | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/a-roman-sculpture-a-study-on-lying-and-a-disturbing-fda-report.html | A Roman Sculpture, a Study on Lying and a Disturbing F.D.A. Report | False | By Jennifer A. Kingson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-05 | https://www.nytimes.com/2013/11/05/books/double-down-by-mark-halperin-and-john-heilemann.html | Playing the Game Again, With an Insiderâ€šÃ„Ã´s Look at the Players | False | By Michiko Kakutani | 2014-01-31 | TX 7-968-362 | |
| 2013-11-04 | 2013-11-06 | https://www.nytimes.com/2013/11/04/arts/music/the-calder-quartet-at-the-metropolitan-museum-of-art.html | Bartokâ€šÃ„Ã´s Quartets Mixed With a Dose of Indie Rock | False | By Vivien Schweitzer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/role-of-humanities-in-school-and-life.html | Role of Humanities, in School and Life | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/getting-international-aid-relief-to-war-torn-syrians.html | Getting International Aid Relief to War-Torn Syrians | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/a-surreal-spying-industry.html | A Surreal Spying Industry | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/parking-rules.html | Parking Rules | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/health-effects-of-radiation.html | Health Effects of Radiation | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/bruni-hillary-in-2016-not-so-fast.html | Hillary in 2016? Not So Fast | False | By Frank Bruni | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/glamour-travel-with-four-boys.html | Glamour Travel With Four Boys | False | By John Besh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/politics/crist-former-florida-governor-tosses-hat-in-ring-again.html | Crist, Former Florida Governor, Tosses Hat in Ring Again | False | By Lance Speere and Lizette Alvarez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/no-riders-killed-in-first-5-months-of-new-york-city-bike-share-program.html | No Riders Killed in First 5 Months of New York City Bike-Share Program | False | By Matt Flegenheimer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/europe/with-cows-in-mind-swiss-farmers-wage-litter-battle.html | With Cows in Mind, Swiss Farmers Wage Litter Battle | False | By John Tagliabue | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/turning-on-itunes-menus.html | Turning On iTunes Menus | False | By J. D. Biersdorfer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/sky-high-in-the-polls-de-blasio-seeks-a-mandate.html | De Blasio Seeks Mandate as Lhota Hopes for Upset | False | By Javier C. Hernâ€šÃ„Ã˘ndez and David W. Chen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/europe/ukraine-workers-removing-parts-of-chernobyl-plant.html | Ukraine: Workers Removing Parts of Chernobyl Plant | False | By Henry Fountain | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/baseball/mets-delicate-dance-with-a-billionaire.html | The Metsâ€šÃ„Ã´ Delicate Dance With a Billionaire | False | By Richard Sandomir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/for-athletes-a-home-for-away-games.html | For Athletes, a Home for Away Games | False | By Elizabeth Olson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/election-day-choices.html | Election Day Choices | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/arming-the-tsa-is-not-a-solution.html | Arming the T.S.A. Is Not a Solution | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/fccs-chief-hires-a-critic-of-the-agency.html | F.C.C.â€šÃ„Ã´s Chief Hires a Critic of the Agency | False | By Edward Wyatt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/mr-kerry-fumbles-in-egypt.html | Mr. Kerry Fumbles in Egypt | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/brooklyn-diocese-sues-one-of-its-high-schools-in-queens.html | Brooklyn Diocese Sues One of Its High Schools in Queens | False | By Al Baker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/toward-ending-workplace-discrimination.html | Toward Ending Workplace Discrimination | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://dealbook.nytimes.com/2013/11/04/sac-a-textbook-case-of-corporate-prosecution/ | SAC: A Textbook Case of Corporate Prosecution | False | By James B. Stewart | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/media/buy-one-give-one-spirit-imbues-an-online-store.html | â€šÃ„Ã²Buy One, Give Oneâ€šÃ„Ã´ Spirit Imbues an Online Store | False | By Andrew Adam Newman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/middleeast/while-few-seem-eager-to-talk-peace-in-syria-un-mediator-wont-stop.html | Few Eager to Talk Peace in Syria, but a Mediator Wonâ€šÃ„Ã´t Stop | False | By Somini Sengupta | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/hockey/hockey-history-as-documented-by-prime-minister.html | Hockey History, as Documented by Prime Minister | False | By Jeff Z. Klein | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-05 | 2013-11-04 | https://dealbook.nytimes.com/2013/11/04/after-a-decade-sac-capital-blinks/ | After a Decade, SAC Capital Blinks | False | By Ben Protess and Peter Lattman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/after-los-angeles-airport-shooting-no-easy-answers-on-security-strategies.html | After Los Angeles Airport Shooting, No Easy Answers on Security Strategies | False | By Matthew L. Wald and Jennifer Medina | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/middleeast/americans-accused-in-daughters-death-are-jailed-for-months-in-qatar.html | Americans Jailed for Months in Qatar After Daughterâ€šÃ„Â´s Death | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/for-36-hours-nyu-student-was-trapped-between-2-buildings.html | For 36 Hours, N.Y.U. Student Was Trapped Between 2 Buildings | False | By Marc Santora | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/football/a-finding-of-guilty-in-the-killing-of-a-player.html | A Finding of Guilty in the Killing of Sean Taylor | False | By Nick Madigan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/business/us-in-talks-to-settle-suit-over-american-us-airways-merger.html | U.S. in Talks to Settle Suit Over American-US Airways Merger | False | By Jad Mouawad and Christopher Drew | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/shooting-suspects-are-traced-in-search-for-clues-to-la-airport-attack.html | Shooting Suspectâ€šÃ„Â´s Steps Are Traced in Search for Clues to L.A. Airport Attack | False | By Jennifer Medina | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/opinion/nocera-fixing-the-system.html | Fixing the System | False | By Joe Nocera | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/politics/federal-health-law-may-not-be-a-federal-health-care-program.html | Strategic Move Exempts Health Law From Broader U.S. Statute | False | By Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/pageoneplus/quotation-of-the-day-for-tuesday-november-5-2013.html | Quotation of the Day for Tuesday, November 5, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/in-new-jersey-big-money-flows-to-foil-christie.html | Big Money Flows in New Jersey Races to Thwart Christie Agenda | False | By Nicholas Confessore | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/football/for-the-nfl-a-question-of-hazing-or-abuse.html | In Bullying Case, Questions on N.F.L. Culture | False | By John Branch and Ken Belson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/christie-hopes-to-show-gop-he-has-diverse-support.html | Christie Hopes to Show G.O.P. He Has Diverse Support | False | By Kate Zernike | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/education/a-plea-for-catholic-schools-to-ignore-new-guidelines.html | A Plea for Catholic Schools to Ignore New Guidelines | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/winning-lottery-numbers-for-nov-4-2013.html | Winning Lottery Numbers for Nov. 4, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/pageoneplus/corrections-november-5-2013.html | Corrections: November 5, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/theater/reviews/in-domesticated-with-jeff-goldblum-a-power-couple-duels.html | After Extramarital Activities, Politician Looks for the Words | False | By Ben Brantley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/as-us-weighs-spying-changes-officials-say-data-sweeps-must-continue.html | As U.S. Weighs Spying Changes, Officials Say Data Sweeps Must Continue | False | By David E. Sanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/in-housing-court-different-view-of-new-york-citys-mayoral-race.html | In Housing Court, Different View of New York Cityâ€šÃ„Â´s Mayoral Race | False | By Michael Powell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/hearing-voices-and-listening-to-the-right-one.html | Hearing Voices, and Listening to the Right One | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/music/a-yiddishe-momme-of-music-chana-mlotek-dies-at-91.html | A Yiddishe Momme of Music, Chana Mlotek, Dies at 91 | False | By Joseph Berger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/basketball/knicks-ugly-first-quarter-is-dissected-with-the-hope-to-clean-it-up.html | Knicks Dissect Ugly First Quarter With the Hope to â€šÃ„Â˙Clean It Upâ€šÃ„Â´ | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/science/nalini-ambady-psychologist-of-intuition-is-dead-at-54.html | Nalini Ambady, Psychologist of Intuition, Is Dead at 54 | False | By Margalit Fox | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/for-uninsured-clearing-a-way-to-enrollment.html | For Uninsured, Clearing a Way to Enrollment | False | By Abby Goodnough | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/world/asia/north-korea.html | North Korean Sailors Reported Killed in October Sinking, South Says There Was No Clash | False | By Choe Sang-Hun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/basketball/nets-full-of-stars-and-questions-about-roles.html | Nets Full of Stars and Questions About Roles | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/nyregion/new-jersey-mall-on-lockdown-after-gunfire-is-reported.html | Suspect Is Dead in New Jersey Mall Shooting | False | By Emma G. Fitzsimmons and Patrick McGeehan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://well.blogs.nytimes.com/2013/11/05/pesticides-linked-to-endometriosis/ | Pesticides Linked to Endometriosis Risk | False | By Nicholas Bakalar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/football/manning-wary-of-a-raiders-team-angered-by-the-eagles.html | Manning Set to Face Motivated Raiders | False | By Zach Schonbrun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/seattles-mayor-faces-challenge-despite-signs-of-success.html | Seattle's Mayor Faces Challenge, Despite Signs of Success | False | By Kirk Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/football/idzik-pleased-with-performance-of-ryan-and-jets.html | Idzik Pleased With Performance of Ryan and Jets | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/us/politics/senator-rand-paul-faces-new-charges-of-plagiarism.html | Senator Rand Paul Faces New Charges of Plagiarism | False | By Jonathan Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/baseball/mets-games-move-to-wor-am.html | Mets Games Move to WOR-AM | False | By Richard Sandomir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/despite-picassos-bidding-is-sluggish-at-christies.html | The Bidding Is Sluggish at a Special Estate Sale | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/sports/hockey/ducks-defeat-rangers-behind-a-rookies-32-saves.html | Ducks Defeat Rangers Behind a Rookie's 32 Saves | False | By Allan Kreda | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-05 | https://www.nytimes.com/2013/11/05/arts/television/whats-on-tuesday.html | What's On Tuesday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/travel/In-Laos-Celebrating-the-Monsoons-End.html | Celebrating in a 'Land Time Forgot' | False | By Mike Ives | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/travel/Taiwan-Hopes-Lake-Will-Draw-Mainland-Tourists.html | Resort by a Lake, Fit for a Generalissimo | False | By Cain Nunns | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/asia/south-korean-government-seeks-ban-of-small-leftist-party.html | South Korean Government Seeks Ban on Small Leftist Party | False | By Choe Sang-Hun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/outsource-your-way-to-success.html | Outsource Your Way to Success | False | By Catherine Rampell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/eu-predicts-anemic-growth-and-high-unemployment-in-2014.html | E.U. Predicts Anemic Growth and High Unemployment in 2014 | False | By James Kanter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/middleeast/syria.html | Diplomats Fail to Agree on Details for Syria Peace Talks | False | By Nick Cumming-Bruce and Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/international/rare-glimpse-of-the-elusive-kazimir-malevich.html | Rare Glimpse of the Elusive Kazimir Malevich | False | By Nina Siegal | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/design/german-officials-provide-details-on-looted-art-trove.html | German Officials Provide Details on Looted Art | False | By Melissa Eddy, Alison Smale, Patricia Cohen and Randy Kennedy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/kenya-tests-international-justice.html | Kenya Tests International Justice | False | By Makau W. Mutua | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/kato-if-the-emperor-wore-a-kimono.html | If the Emperor Wore a Kimono | False | By Norihiro Kato | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/high-caliber-cosmic-nothingness.html | High-Caliber Cosmic Nothingness | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/the-internet-and-the-rule-of-law.html | The Internet and the Rule of Law | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/europe/united-nations-group-warns-on-emissions.html | United Nations Group Warns on Emissions | False | By David Jolly | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/africa/m23-rebels-democratic-republic-congo.html | After Outside Pressure, Rebels in Congo Lay Down Their Arms | False | By Nicholas Kulish | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/media/aols-revenue-rises-6-as-profit-falls.html | AOL Revenue Rises 6% as Profit Plunges | False | By Leslie Kaufman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/mall-shooting-garden-state-plaza-paramus-new-jersey.html | Suicide Ends Long Night of Chaos Inside New Jersey Mall | False | By Marc Santora and Nate Schweber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://dealbook.nytimes.com/2013/11/05/telefonica-and-vivendi-deals-underscore-european-trend/ | European Telecom Giants in More Deals | False | By Mark Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/asia/militants-kill-5-police-officers-in-india.html | Militants Kill 5 Police Officers in India | False | By Ellen Barry | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/soccer/time-to-remove-coaches-from-concussion-decisions.html | Time to Remove Coaches From Concussion Decisions | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/international/greece-resumes-talks-with-lenders-over-budget-gap.html | Greece Resumes Talks With Lenders Over Budget Gap | False | By Niki Kitsantonis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/media/lady-gaga-said-to-fire-her-manager.html | Lady Gaga Said to Fire Her Manager | False | By Ben Sisario | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/international/ford-pays-a-high-price-for-plant-closing-in-belgium.html | Ford Pays a High Price for Plant Closing in Belgium | False | By Jack Ewing | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://artsbeat.blogs.nytimes.com/2013/11/05/nominees-named-for-clive-barnes-awards/ | Nominees Named for Clive Barnes Awards | False | By Allan Kozinn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/asia/152-soldiers-given-death-penalty-over-revolt-in-bangladesh.html | 152 Bangladeshi Border Guards Get Death Penalty Over Revolt | False | By Julfikar Ali Manik and Ellen Barry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/football/in-the-nfl-even-the-strong-have-weaknesses.html | In the N.F.L., Even the Strong Have Weaknesses | False | By Chase Stuart | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/what-would-aldous-huxley-make-of-the-way-we-consume-media-and-popular-culture.html | What Would Aldous Huxley Make of the Way We Consume Media and Popular Culture? | False | By Adam Kirsch and Jennifer Szalai | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/invitation-to-a-dialogue-democracy-gone-awry.html | Invitation to a Dialogue: Democracy Gone Awry | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/for-a-rich-fish-red-wine-flatters.html | For a Rich Fish, Red Wine Flatters | False | By Eric Asimov | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/review-libratone-loop-wireless-speakers.html | A New Design for Wireless Sound | False | By Gregory Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/putting-the-gin-back-in-a-barrel.html | The Gin Goes Back Into the Barrel | False | By Robert Simonson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/after-plagiarism-charges-paul-announces-office-restructuring.html | Though Defiant, Senator Accused of Plagiarism Admits Errors | False | By Jim Rutenberg and Ashley Parker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/in-rio-and-sao-paulo-go-north.html | In Rio and SãíˆsÃ£o Paulo, Go North | False | By Seth Kugel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/middleeast/palestinian-inmate-with-cancer-dies-in-israeli-hospital.html | Palestinian Inmate With Cancer Dies in Israeli Hospital | False | By Fares Akram | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/books/marvel-comics-introducing-a-muslim-girl-superhero.html | Mighty, Muslim and Leaping Off the Page | False | By George Gene Gustines | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://dealbook.nytimes.com/2013/11/05/in-surprise-exit-bart-chilton-to-depart-futures-commission/ | New Rule, and Vacancy, for a Wall St. Regulator | False | By Ben Protess and Alexandra Stevenson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/senator-cites-crisis-of-confidence-on-health-care-site.html | Notes Reveal Chaotic White House Talks on Health Care Site | False | By Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/06/books/chris-chase-actress-and-writer-is-dead.html | Chris Chase, Actress Who Turned to Writing, Dies | False | By Paul Vitello | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/idaho-town-struggles-after-pinning-hopes-on-failed-factory.html | Idaho Town Struggles After Pinning Hopes on a Failed Factory | False | By Kirk Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/middleeast/kerry-in-mideast-tries-to-prod-israeli-palestinian-talks.html | In Mideast, Kerry Tries to Nudge Peace Talks Along | False | By Mark Landler and Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/review-tivos-roamio-dvr.html | With TiVo, More Features for TV Lovers | False | By Gregory Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/theater/reviews/sleeping-beauty-with-the-carlo-colla-marionettes.html | She Snoozes, but Wins | False | By Laurel Graeber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/review-audiovox-shutterball-remote-shutter-release.html | Taking a Better Selfie With an Audiovox App | False | By Roy Furchgott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/road-to-morocco-stops-in-yonkers.html | Road to Morocco Stops in Yonkers | False | By Alice Feiring | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/on-staten-island-wilderness-with-creature-comforts.html | On Staten Island, Wilderness With Creature Comforts | False | By Alison Gregor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/middleeast/iran-says-nuclear-deal-is-possible-this-week.html | Iranian Minister Says Nuclear Deal Is Possible This Week | False | By Alissa J. Rubin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/americas/toronto-mayor-admits-smoking-crack.html | Toronto Mayor Admits Crack Use, as Wild Ride in Office Continues | False | By Ian Austen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/ncaafootball/alabama-and-florida-state-look-in-the-mirror-and-see-each-other.html | Look-Alikes Top the B.C.S. Standings | False | By Ray Glier | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/international/chevron-and-ukraine-sign-deal-on-shale-gas.html | Chevron and Ukraine Set Shale Gas Deal | False | By Stanley Reed and Andrew E. Kramer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/farm-raised-salmon-maple-cotton-candy-and-more.html | Farm-Raised Salmon, Maple Cotton Candy and More | False | By Florence Fabricant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/pink-tea-cup-lands-in-brooklyn.html | Pink Tea Cup Lands in Brooklyn | False | By Florence Fabricant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/06/fashion/rachel-roys-beauty-regimen-for-two-coasts.html | Rachel Royâ€šÃ„Ã´s Beauty Regimen for Two Coasts | False | By Bee Shapiro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/tasting-tokyo-guided-by-a-chef.html | Tasting Tokyo With a Chefâ€šÃ„Ã´s Notes | False | By Emily Brennan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/restaurant-report-curate-in-asheville-nc.html | Restaurant Report: Cúâ€šÃ´rate in Asheville, N.C. | False | By Alex Crevar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/karley-sciortino-of-blog-Slutever-in-her-own-voice.html | Karley Sciortino: In Her Own Voice | False | By Erika Allen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/cook-it-raw-arrives-in-america.html | Swamp to Table | False | By Julia Moskin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/federal-charges-in-port-chester-police-dept-feud.html | Federal Charges in Port Chester Police Dept. Feud | False | By Joseph Berger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-10 | https://www.nytimes.com/2013/11/06/automobiles/j-mays-noted-ford-designer-to-retire.html | J. Mays, Noted Ford Designer, to Retire | False | By Phil Patton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/supreme-court-hears-unlikely-test-of-federal-power.html | Domestic Dispute Leads to Test of Federal Power | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/books/the-frackers-by-gregory-zuckerman.html | The Hardy Folks Who Found Gold in Shale | False | By Dwight Garner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/reviews/restaurant-review-quality-italian-in-midtown.html | Where the Trolleys Still Run in New York | False | By Pete Wells | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/music/caroline-shaws-partita-has-premiere-by-roomful-of-teeth.html | The Pulitzer Prize Was Nice and All, but a Work Is Finally Fully Heard | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/realestate/commercial/fruits-of-a-pretzel-empire-for-sale-in-amish-country.html | Parts of a Pretzel Empire Are for Sale in Amish Country | False | By Jon Hurdle | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/movies/hayao-miyazakis-film-the-wind-rises-gets-complaints.html | Swan Song Too Hawkish for Some | False | By Brooks Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/media/tv-investments-drag-on-21st-century-fox-profits.html | Profits at 21st Century Fox Hampered by TV Investments | False | By Brian Stelter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/dance/cinderella-tries-the-fit-with-ballet-arizona.html | Putting Up With Evil, Then Getting a Princely Hand | False | By Alastair Macaulay | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/movies/the-brief-season-of-the-stone-roses.html | Blooming, Languishing, Reviving | False | By Anita Gates | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/movies/birth-of-the-living-dead-in-restless-times.html | The Making of an Immortal Movie | False | By Andy Webster | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/movies/a-case-of-you-with-the-smitten-justin-long.html | Romantic Comedy: Imbibe in Moderation | False | By Andy Webster | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/05/perfect-pairing-meadham-kirchhoffs-rule-breaking-topshop-collection/ | Meadham Kirchhoffâ€šÃ„Ã´s Rule-Breaking Topshop Collection | False | By Aaron Gell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/music/eminem-grows-older-but-not-up.html | Eminem Grows Older, but Not Up | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/video-games/call-of-duty-ghosts-begins-with-an-attack-on-the-us.html | A Fantastical Shootout, Moving Across Space and Time | False | By Chris Suellentrop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-05 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/illinois-sends-bill-allowing-gay-marriage-to-governor.html | Illinois Sends Bill Allowing Gay Marriage to Governor | False | By Monica Davey and Steven Yaccino | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/balloons-a-gift-to-new-york-from-banksy-are-held-by-the-police.html | Police Confiscate Banksy Balloons and Say Theyâ€šÃ„Ã´re Not Art | False | By Cara Buckley and J. David Goodman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/a-rich-childs-edge-in-public-education.html | In Public Education, Edge Still Goes to Rich | False | By Eduardo Porter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/deceased-wifes-foresight-helps-man-make-progress.html | Deceased Wifeâ€šÃ„Ã´s Foresight Helps Man Make Progress | False | By Julie Turkewitz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/dining/charlie-trotter-chicago-chef-who-elevated-american-dining-dies-at-54.html | Charlie Trotter Dies at 54; Chef Made Chicago a Must | False | By William Grimes | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/realestate/commercial/macys-splurges-on-a-makeover-on-34th-street.html | Macyâ€šÃ„Ã´s Splurges on a Makeover on 34th Street | False | By Julie Satow | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/raising-children-in-two-faiths.html | Raising Children in Two Faiths | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/court-ruling-on-abortion.html | Court Ruling on Abortion | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/oversight-of-parade-faulted-in-fatal-texas-train-collision.html | Oversight of Parade Faulted in Fatal Texas Train Collision | False | By Manny Fernandez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/protecting-data-privacy.html | Protecting Data Privacy | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/in-gop-a-campaign-takes-aim-at-tea-party.html | In G.O.P., a Campaign Takes Aim at Tea Party | False | By Eric Lipton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/chris-christie-re-elected-governor-of-new-jersey.html | Chris Christie Coasts to 2nd Term as Governor of New Jersey | False | By Kate Zernike and Jonathan Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/realestate/commercial/nicholas-s-g-stern.html | Nicholas S. G. Stern | False | By Vivian Marino | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/bloomberg-champion-of-the-poor.html | Bloomberg, Champion of the Poor | False | By Michael B. Katz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/torontos-hot-mess.html | Torontoâ€šÃ„Ã´s Hot Mess | False | By Stephen Marche | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/in-a-message-to-poachers-us-to-destroy-its-ivory.html | In a Message to Poachers, U.S. Will Destroy Its Ivory | False | By Emmarie Huetteman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/friedman-too-big-to-breathe.html | Too Big to Breathe? | False | By Thomas L Friedman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/obama-presses-case-for-immigration-changes.html | Obama Presses Case for Immigration Changes | False | By Julia Preston | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://dealbook.nytimes.com/2013/11/05/a-vote-goes-against-outsize-executive-pay-but-its-hardly-a-blow/ | A Vote Goes Against Outsize Executive Pay, but Itâ€šÃ„Ã´s Hardly a Blow | False | By Steven Davidoff Solomon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/media/cbs-news-defends-its-60-minutes-benghazi-report.html | CBS News Defends Its â€šÃ„Â¿60 Minutesâ€šÃ„Â´ Benghazi Report | False | By Bill Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/approving-and-suspending-a-dangerous-drug.html | Approving and Suspending, a Dangerous Drug | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/town-divided-as-prayer-case-heads-to-supreme-court.html | New York Town Divided as Prayer Case Heads to Supreme Court | False | By Jesse McKinley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/remember-the-second-responders.html | Remember the Second Responders | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/international/chinas-leaders-confront-economic-fissures.html | Chinaâ€šÃ„Ã´s Leaders Confront Economic Fissures | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/a-pacific-trade-deal.html | A Pacific Trade Deal | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/05/sports/tennis/take-me-out-to-the-davis-cup-us-to-play-britain-in-baseball-park.html | Take Me Out to the Davis Cup? U.S. to Play Britain in Baseball Park | False | By Christopher Clarey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/06/arts/tato-laviera-nuyorican-poet-dies-at-63.html | Tato Laviera, 63, Poet of Nuyorican School | False | By David Gonzalez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://dealbook.nytimes.com/2013/11/05/mf-global-customers-will-recover-all-they-lost/ | MF Global Customers Will Recover All They Lost | False | By Ben Protess | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/de-blasio-is-elected-new-york-city-mayor.html | De Blasio Is Elected New York City Mayor in Landslide | False | By Michael Barbaro and David W. Chen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/05/new-york-is-investigating-advisers-to-pension-funds/ | New York Is Investigating Advisers to Pension Funds | False | By Mary Williams Walsh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/tesla-posts-smaller-loss-but-shares-start-to-temper.html | Tesla Posts Smaller Loss, but Shares Start to Temper | False | By Jaclyn Trop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/football/in-nfl-locker-rooms-traditions-not-coaches-rule.html | Traditions, Not Coaches, Rule in N.F.L. Locker Rooms | False | By Ken Belson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://dealbook.nytimes.com/2013/11/05/after-sac-plea-fellow-funds-may-pay/ | After SAC Plea, Fellow Funds May Pay | False | By Alexandra Stevenson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/technology/samsung-takes-steps-to-lift-stock-price.html | Samsung to Double Dividend in Bid to Lift Its Stock Price | False | By Eric Pfanner | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/winning-lottery-numbers-for-nov-5-2013.html | Winning Lottery Numbers for Nov. 5, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/new-chance-for-a-budget-compromise.html | New Chance for a Budget Compromise | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/expert-hands-are-ready-to-help-inexperienced-de-blasio.html | Expert Hands Are Ready to Help Inexperienced de Blasio | False | By Jim Dwyer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/media/aarp-sends-a-thank-you-to-caregivers.html | AARP Sends a Thank-You to Caregivers | False | By Jane L. Levere | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/asia/china-envoy-sent-to-north-korea-to-push-for-talks.html | China: Envoy Sent to North Korea to Push for Talks | False | By David Barboza | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/opinion/dowd-lost-art-of-loyalty.html | Lost Art of Loyalty | False | By Maureen Dowd | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/design/editta-sherman-celebrity-portraitist-and-doyenne-of-carnegie-hall-studios-dies-at-101.html | Editta Sherman, Celebrity Portraitist and Doyenne of Carnegie Hall Studios, Dies at 101 | False | By Robert D. McFadden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/pageoneplus/quotation-of-the-day-for-wednesday-november-6-2013.html | Quotation of the Day for Wednesday, November 6, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/football/after-dolphins-fail-test-on-bullying-issue-lands-in-goodells-lap.html | Dolphins Fail the Test on Bullying, and Now Itâ€šÃ„¸Ã„´s Up to the Commissioner | False | By William C. Rhoden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/design/in-a-rediscovered-trove-of-art-a-triumph-over-the-nazis-will.html | In a Rediscovered Trove of Art, a Triumph Over the Nazisâ€šÃ„¸Ã„´ Will | False | By Michael Kimmelman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/business/after-public-outcry-cargill-says-it-will-label-products-made-with-a-beef-binder.html | After Public Outcry, Cargill Says It Will Label Products Made With a Beef Binder | False | By Stephanie Strom | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/americas/us-is-losing-advantage-in-spying-report-says.html | U.S. Is Losing Advantage in Spying, Report Says | False | By David E. Sanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/pageoneplus/corrections-november-6-2013.html | Corrections: November 6, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/mcauliffe-is-elected-governor-in-virginia.html | Terry McAuliffe, Democrat, Is Elected Governor of Virginia in Tight Race | False | By Trip Gabriel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/jewel-thiefs-husband-seeks-seized-items.html | Jewel Thiefâ€šÃ„¸Ã„´s Husband Seeks Seized Items | False | By Benjamin Weiser | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/06/nyregion/doug-ireland-acerbic-activist-and-writer-on-left-wing-dies-at-67.html | Doug Ireland, an Acerbic Activist and Left-Wing Writer, Is Dead at 67 | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/ultramarathon-runner-embraces-physical-and-mental-challenge.html | Ultramarathon Runner Embraces Physical and Mental Challenge | False | By Susan Valerian | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/asia/afghan-militant-group-faces-unusual-discontent.html | Afghan Militant Group Faces Unusual Discontent | False | By Azam Ahmed | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/mayoral-election-results.html | State Lawmaker Picked as New Mayor of Boston | False | By Katharine Q. Seelye, Steven Yaccino and Manny Fernandez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/americas/argentina-finds-a-dictatorships-secret-records.html | Argentina Finds a Dictatorshipâ€šÃ„¸Ã„´s Secret Records | False | By Simon Romero and Jonathan Gilbert | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/key-ballot-measures.html | Colorado Rejects Move for Schools as Casino Fails in Massachusetts | False | By Jack Healy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/americas/canada-3-senators-suspended-in-expenses-scandal.html | Canada: 3 Senators Suspended in Expenses Scandal | False | By Ian Austen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/basketball/future-looks-bright-for-brooklyn-basketball-as-nets-rout-jazz.html | Netsâ€šÃ„¸Ã„´ Pride Restored as Consistency Is Rediscovered | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/new-jersey-voters-pass-a-higher-minimum-wage.html | Higher Wage Is Approved in New Jersey | False | By Patrick McGeehan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/asia/indian-craft-is-lofted-toward-mars-trailed-by-pride-and-questions.html | Indian Craft Is Lofted Toward Mars, Trailed by Pride and Questions | False | By Hartosh Singh Bal | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/sports/basketball/when-injury-takes-chandler-out-the-knicks-come-undone-against-the-bobcats.html | When Injury Takes Chandler Out, the Knicks Come Undone | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/us/politics/tea-party-republican-loses-alabama-runoff.html | Byrne Wins Republican Runoff in Alabama House Race | False | By Campbell Robertson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/heading-to-new-york-city-hall-a-liberal-accustomed-to-exceeding-expectations.html | New Yorkâ€šÃ„Ã´s Next Mayor, an Audacious Liberal | False | By Javier C. Hernâ€šÃ„Ã´ndez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/referendum-to-expand-casino-gambling-in-new-york-is-approved.html | Expansion of Gambling in New York Is Approved | False | By Thomas Kaplan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/lackluster-bidding-dampens-2nd-night-at-christies.html | Lackluster Bidding Dampens Second Night at Christieâ€šÃ„Ã´s | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/world/europe/trying-to-elevate-the-sounds-competing-with-subterranean-clatter.html | Trying to Elevate the Sounds Competing With Subterranean Clatter | False | By Liz Alderman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/thompson-claims-victory-over-hynes-again-for-brooklyn-district-attorney.html | Thompson Defeats Hynes, Again, for Brooklyn District Attorney | False | By Vivian Yee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/plan-to-raise-judges-retirement-age-to-80-is-rejected.html | Plan to Raise Judgesâ€šÃ„Ã´ Retirement Age to 80 Is Rejected | False | By James C. McKinley Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/nyregion/two-wealthy-new-york-counties-re-elect-gop-executives.html | Two New York Counties Re-elect G.O.P. Executives | False | By Joseph Berger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/06/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s On Wednesday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/international/toyota-projects-near-record-yearly-profit.html | Profit Is Up 70% at Toyota, Close to Its Old Milestone | False | By Hiroko Tabuchi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/the-coach-who-exploded.html | The Coach Who Exploded | False | By Jonathan Mahler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/samsung-unveils-bolder-investment-plan.html | Samsungâ€šÃ„Ã´s Investment Plan Falls Short for Some | False | By Eric Pfanner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/05/arts/international/an-artist-tests-saudi-arabias-limits.html | An Artist Tests Saudi Arabiaâ€šÃ„Ã´s Limits | False | By Stephen Heyman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-08 | https://www.nytimes.com/2013/11/07/opinion/notes-from-egypts-show-trial.html | Notes From Egyptâ€šÃ„Ã´s Show Trial | False | By Sarah El Sirgany | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/soccer/iker-casillas-returns-from-madrids-shadows.html | Iker Casillas Returns From Madridâ€šÃ„Ã´s Shadows | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/shah-reviving-an-interfaith-legacy.html | Reviving an Interfaith Legacy | False | By Bina Shah | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/when-fear-impedes-aid.html | When â€šÃ„Â²Do No Harmâ€šÃ„Ã´ Hurts | False | By David Keen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/asias-college-exam-mania.html | Asiaâ€šÃ„Ã´s College Exam Mania | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/06/business/international/eu-watchdog-assails-irregularities-in-spending.html | E.U. Watchdog Assails Irregularities in Spending | False | By Andrew Higgins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/celebrating-a-bond-between-hungary-and-the-medicis.html | Celebrating a Bond Between Hungary and the Medicis | False | By Roderick Conway Morris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/music/blurring-art-artifice-and-pop-culture.html | Blurring Art, Artifice and Pop Culture | False | By Jon Pareles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://dealbook.nytimes.com/2013/11/06/carlyle-reports-lower-earnings-for-third-quarter/ | Carlyle Reports Lower Earnings for Third Quarter | False | By William Alden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-06 | https://www.nytimes.com/2013/11/07/us/politics/obama-affordable-care-act-texas.html | Despite Fumbles, Obama Defends Health Care Law | False | By Jackie Calmes and Jonathan Weisman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/europe/lawyers-challenge-detention-of-greenwalds-partner-in-london.html | Lawyers Challenge Detention of Greenwaldâ€šÃ„Ã´s Partner in London | False | By Steven Erlanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/overseer-of-health-website-retiring.html | Sebelius Rejects Delays to Get Time to Repair Problems at Health Site | False | By Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/india-gives-foreign-banks-a-new-door-into-local-market.html | India Gives Foreign Banks New Door Into Local Market | False | By Keith Bradsher and Ellen Barry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/smallbusiness/released-from-prison-and-starting-a-company.html | Released From Prison, and Starting a Company | False | By Donna Fenn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/theater/backstage-nerves-through-the-ages.html | Backstage Nerves Through the Ages | False | By Jason Zinoman | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleeast/qatari-court-american-couple.html | Qatari Court Orders Temporary Release of American Couple | False | By Shabina S. Khatri and Alan Cowell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/basketball/knicks-first-crisis-their-defensive-identity.html | Knicks Trying to Find Themselves, or Anybody at All, on Defense | False | By Beckley Mason | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/challenges-aplenty-await-new-yorks-new-mayor.html | After de Blasioâ€šÃ„Ã´s Big Victory, Even Bigger Challenges | False | By Michael M. Grynbaum and Thomas Kaplan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://dealbook.nytimes.com/2013/11/06/health-care-deal-is-latest-to-seek-corporate-tax-shelter-abroad/ | Health Care Deal Is Latest to Seek Corporate Tax Shelter Abroad | False | By David Gelles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/after-year-of-feuding-nikki-finke-leaves-hollywood-website.html | Nikki Finke Leaves Deadline Hollywood | False | By Leslie Kaufman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/remembering-marcella.html | Remembering Marcella | False | By Mark Bittman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/amid-capitol-turmoil-postal-service-crisis-drags-on.html | Amid Capitol Turmoil, Postal Crisis Drags On | False | By Ron Nixon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/basketball/knicks-chandler-out-with-nondisplaced-fracture.html | Chandlerâ€šÃ„Ã´s Leg Fracture Leaves Knicks Thin in the Post | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-09 | https://www.nytimes.com/2013/11/07/theater/reviews/disaster-a-parody-of-70s-movies.html | Just When You Thought It Was Safe to Relive the â€šÃ„Â´70s | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/time-warners-profit-rises-lifted-by-tv.html | Time Warnerâ€šÃ„Ã´s Profit Rises, Lifted by TV | False | By Bill Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/a-larger-place-in-park-slope-this-time-ours.html | A Larger Place in Park Slope, This Time Ours | False | By Joyce Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/supreme-court-justices-consider-new-yorks-towns-prayer-practice.html | Justices Weigh Constitutionality of New York Townâ€šÃ„Ã´s Prayers | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-12 | https://well.blogs.nytimes.com/2013/11/06/children-eat-more-after-sleeping-less/ | Children Eat More After Sleeping Less | False | By Nicholas Bakalar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/beneath-martiniques-beauty-guided-by-a-poet.html | Beneath Martiniqueâ€šÃ„Ã´s Beauty, Guided by a Poet | False | By Sylvie Bigar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/beyond-orlandos-theme-parks-a-beer-culture-grows.html | Beyond Orlandoâ€šÃ„Ã´s Theme Parks, a Beer Culture Grows | False | By Shivani Vora | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/hotel-review-hotel-monaco-in-philadelphia.html | Hotel Review: Hotel Monaco in Philadelphia | False | By Freda Moon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/theater/reviews/jan-fabres-tragedy-of-a-friendship-at-montclair-state.html | Nietzsche and Wagnerâ€šÃ„Ã´s Greatest Hits, and Naughty Bits | False | By Zachary Woolfe | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleeast/damascus.html | Russians Meet With an Uncle of Assad in an Effort to Jump-Start Peace Talks | False | By Anne Barnard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://well.blogs.nytimes.com/2013/11/06/a-babys-gaze-may-signal-autism-study-finds/ | Babyâ€šÃ„Ã´s Gaze May Signal Autism, a Study Finds | False | By Pam Belluck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/internet-kills-the-video-store.html | Internet Kills the Video Store | False | By Brian Stelter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/de-blasio-takes-his-first-steps-to-reshape-new-york.html | De Blasio, Preparing to Become Mayor, Signals Sea Change in New York | False | By Michael M. Grynbaum and Kate Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://dealbook.nytimes.com/2013/11/06/sacs-1-2-billion-settlement-clears-a-judicial-hurdle/ | SACâ€šÃ„Ã´s $1.2 Billion Settlement Clears One Judicial Hurdle and Awaits Another | False | By Peter Lattman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/fall-fashion-that-is-anything-but-stiff.html | Fall Fashion That Is Anything but Stiff | False | By Erica M. Blumenthal | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/basketball/no-1-pick-bennett-still-looking-for-his-first-basket.html | First Draft Pick Finally Gets First Basket | False | By Nate Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/song-introducing-de-blasio-victory-speech-shares-his-theme.html | â€šÃ„Â´Royals,â€šÃ„Ã´ a Dickensian Anthem, Becomes de Blasioâ€šÃ„Ã´s Victory Song | False | By Jon Pareles and Michael M. Grynbaum | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/international/google-is-ordered-to-block-images-in-privacy-case.html | Google Is Ordered to Block Images in Privacy Case | False | By Mark Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleeast/kerry-presses-israel-on-settlement-construction.html | Kerryâ€šÃ„Ã´s Path Steepens in Israeli-Palestinian Talks | False | By Mark Landler and Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/science/space/satellite-will-fall-to-earth-but-no-ones-sure-where.html | Satellite Falls to Earth | False | By Kenneth Chang | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/sel-rrose-on-the-lower-east-side.html | Sel Rrose on the Lower East Side | False | By Patrick Heij | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/basketball/knicks-need-help-why-not-jason-collins.html | Call Collins? Knicks Have Little to Lose | False | By Harvey Araton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/europe/killing-of-french-journalists-in-mali.html | Killing of French Journalists Reverberates in France and Mali | False | By Alissa J. Rubin and Maïa de la Baume | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/giving-old-loews-theater-in-brooklyn-a-second-chance.html | Giving Old Loew's Theater in Brooklyn a Second Chance | False | By David W. Dunlap | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/in-the-counselor-fashions-and-furnishings-play-a-pivotal-aesthetic-role.html | In 'The Counselor,' Fashions and Furnishings Play a Pivotal Role | False | By Ruth La Ferla | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/music/hilary-hahns-27-pieces-at-greenwich-house-music-school.html | Hey, Players, Make Yourselves at Home | False | By Steve Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-17 | https://intransit.blogs.nytimes.com/2013/11/06/nepal-tours-get-local/ | Nepal Tours Get Local | False | By Elaine Glusac | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/music/cleveland-orchestra-brings-messiaen-to-white-light-festival.html | Beethoven and One of France's Musical Mystics Strive for Glimpses of the Divine | False | By James R. Oestreich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/dance/american-ballet-theater-performs-clear-and-theme-and-variations.html | Dancing to Bach, With Head Wobbling and Chest Thumping | False | By Brian Seibert | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/enriching-your-tv-picture-from-the-couch.html | Enriching Your TV Picture, From the Couch | False | By Roy Furchgott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/hockey/crosby-can-relate-to-nashs-concussion-struggles.html | Missing Nash but Not the Net, the Rangers Win Their 4th in 5 Games | False | By Jeff Z. Klein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/international/bae-to-stop-building-ships-at-historic-british-site.html | BAE to Stop Building Ships at Historic British Site | False | By Katrin Bennhold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/Ombre-a-ubiquitous-word-for-that-faded-look.html | Ombré: A Ubiquitous Word for That Faded Look | False | By Meghan Gourley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-11 | https://bits.blogs.nytimes.com/2013/11/06/television-sales-look-grim-again-this-year/ | Television Sales Look Grim Again This Year | False | By BRIAN X. CHEN | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleeast/who-escalates-polio-fight-in-reinfected-mideast.html | W.H.O., Fighting Polio in Syria, Says More Children Need Vaccinations | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/dance/exit-exist-stars-the-choreographer-gregory-maqoma.html | An African Past, Embodied and Onstage Today | False | By Brian Seibert | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/science/space/more-large-asteroid-strikes-are-likely-scientists-find.html | More Asteroid Strikes Are Likely, Scientists Say | False | By Kenneth Chang | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/Tilda-Swinton-Saluted-by-MoMA-and-a-celebrity-Guest-List-scene-city.html | Tilda Swinton Saluted by MoMA and a Starry Guest List | False | By Jacob Bernstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/movies/tom-hiddleston-gets-mythic-for-thor-the-dark-world.html | Thor's Nemesis Makes Some Thunder | False | By Roslyn Sulcas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/books/fosse-a-biography-by-sam-wasson.html | A Showman Whose Dazzle Hid Darkness | False | By Janet Maslin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleeast/west-close-to-temporary-nuclear-deal-with-iran-official-says.html | U.S. Will Ease Sanctions if Iran Halts Nuclear Program, Official Says | False | By Michael R. Gordon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/roiling-waters-at-river-house-in-Manhattan.html | Roiling the Waters at River House | False | By Jacob Bernstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/cooking-a-turkey-dinner-with-a-little-help-from-my-phone.html | Cooking the Turkey Dinner, With a Little Help From My Phone | False | By Kit Eaton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/personaltech/embracing-androids-dazzling-world-of-themes.html | Conquering Android's World of Themes | False | By David Segal | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/theater/richard-nelsons-rhinebeck-ny-stars-in-apple-plays.html | Hudson Valley Town Is a Playwright's Home and Template | False | By Patrick Healy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/wild-price-drops-on-walmarts-website-cause-a-stir.html | Error Creates Deals Too Good to Be True on Walmart's Site | False | By Elizabeth A. Harris | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/fashion/with-the-raven-henry-stimler-expands-his-nightlife-presence.html | With the Raven, Henry Stimler Expands His Nightlife Presence | False | By Tim Teeman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/music/hiatus-kaiyote-shows-its-range-at-le-poisson-rouge.html | A Band Likes to Morph and Blend as It Reaches | False | By Jon Pareles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/the-cfda-vogue-fashion-fund-where-no-designer-is-left-behind.html | Vogue Fashion Fund: Where No Designer Is Left Behind | False | By Eric Wilson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/at-the-cfda-vogue-fashion-fund-competition-sweating-the-details-is-part-of-the-test-for-designers.html | Sweating the Details Is Part of the Test for Designers | False | By Eric Wilson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/design/documents-reveal-how-looted-nazi-art-was-restored-to-dealer.html | Documents Reveal How Looted Nazi Art Was Restored to Dealer | False | By Patricia Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/blue-is-the-warmest-color-through-lesbian-eyes.html | â€˜Â¨Blue,â€™Â¨ Through Lesbian Eyes | False | By Tim Teeman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/cuts-have-hagel-weighing-realignment-of-military-spending.html | Cuts Have Hagel Weighing Realigned Military Budget | False | By Thom Shanker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/fashion/Late-Night-Ends-Early-for-Some-New-York-Clubbers.html | Late Night Ends Early for Some New York Clubbers | False | By Michael Musto | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/going-beyond-the-baseboard.html | Going Beyond the Baseboard | False | By Julie Lasky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/textiles-with-roots-in-the-rain-forest.html | Textiles with Roots in the Rain Forest | False | By Julie Lasky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/dressing-the-turkey-dress-the-menorah-too.html | Dressing the Turkey? Dress the Menorah, Too. | False | By Eve M. Kahn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/a-double-take-under-your-feet.html | A Double Take Under Your Feet | False | By Arlene Hirst | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/trust-me-you-should-be-impressed.html | Trust Me: You Should Be Impressed | False | By Steven Kurutz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/a-radiance-all-their-own.html | A Radiance All Their Own | False | By Julie Lasky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/humans-of-new-york-by-brandon-stanton.html | A Fisherman in New Yorkâ€˜Â¨Â´s Sea of Faces | False | By Julie Bosman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/36-hours-in-aruba.html | 36 Hours in Aruba | False | By Elaine Glusac | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/a-garden-of-creature-comforts.html | A Garden of Creature Comforts | False | By Anne Raver | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/deals-on-linens-carpets-and-chairs.html | Deals on Linens, Carpets and Chairs | False | By Rima Suqi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/should-i-replace-worn-light-switches.html | Should I Replace Worn Light Switches? | False | By Tim McKeough | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/science/earth/fossil-of-copulating-insects-identified-as-oldest-on-record.html | Case of Insect Interruptus Yields a Rare Fossil Find | False | By James Gorman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/judge-who-overturned-skakel-murder-conviction-declines-bail-request.html | Judge Who Overturned Skakel Murder Conviction Declines Bail Request | False | By Alison Leigh Cowan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/forgive-me-virginia-woolf.html | Forgive Me, Virginia Woolf | False | By Melissa Bellinelli | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/dance/bolshoi-director-testifies-at-acid-attack-trial.html | Bolshoi Director Testifies at Acid-Attack Trial | False | By David M. Herszenhorn and Patrick Reevell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/music/andras-schiff-at-carnegie-hall.html | A Sprint or a Marathon? Bach and Beethoven Variations in a Single Evening | False | By Zachary Woolfe | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/teenage-drivers-lawyer-blames-pothole-for-crash-that-killed-girl.html | Teenagerâ€˜Â¨Â´s Lawyer Blames Pothole for Crash | False | By James C. McKinley Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/crosswords/bridge/a-grand-slam-from-a-posthumous-victor-mollo-book.html | A Grand Slam From a Posthumous Victor Mollo Book | False | By Phillip Alder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/garden/small-scale-developers-big-dreams.html | Small-Scale Developers, Big Dreams | False | By Penelope Green | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/greathomesanddestinations/staying-in-character.html | Staying in Character | False | By David Hay | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/defending-forgeries-art-lovers-strike-back.html | Defending Forgeries? Art Lovers Strike Back | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/twitter-prices-ipo-at-26-a-share.html | Twitter Prices Its Initial Offering at $26 Per Share | False | By Vindu Goel | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/for-detroits-new-mayor-a-delicate-balancing-act.html | For Detroitâ€™s New Mayor, Power, With Conditions | False | By Steven Yaccino | 2014-01-31 | TX 7-968-362 | |
| 2013-11-06 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/americas/colombia-and-rebels-reach-deal-on-political-participation.html | Colombia and Rebels Reach Deal on Political Participation | False | By William Neuman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/reflections-on-christie-and-de-blasio.html | Reflections on Christie and de Blasio | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/using-textbooks-to-push-the-palestinian-cause.html | Using Textbooks to Push the Palestinian Cause | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/sex-abuse-in-the-military.html | Sexual Abuse in the Military | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/iowa-towns-vote-delivers-rebuke-to-kochs-group.html | Iowa Townâ€™s Vote Delivers Rebuke to Kochsâ€™ Group | False | By John Eligon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/africa/peacekeepers-in-congo-to-focus-on-another-rebel-group.html | Peacekeepers in Congo to Focus on Another Rebel Group | False | By Somini Sengupta | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/history-channel-is-eying-remake-of-roots.html | History Channel Is Eying Remake of â€˜Rootsâ€™ | False | By Brian Stelter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/taking-aim-at-the-wrong-deficit.html | Taking Aim at the Wrong Deficit | False | By Jared Bernstein and Dean Baker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/ncaafootball/thursdays-games-to-watch.html | Thursdayâ€™s Games to Watch | False | By Fred Bierman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/collins-presidential-season-soonish.html | Presidential! Season! Soonish! | False | By Gail Collins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://dealbook.nytimes.com/2013/11/06/wall-st-bonuses-over-all-are-predicted-to-rise-5-to-10-bond-traders-excluded/ | Wall St. Bonuses Over All Are Predicted to Rise 5 to 10% (Bond Traders Excluded) | False | By Rachel Abrams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/new-bow-for-care-packages.html | New Bow for CARE Packages | False | By Stuart Elliott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/slavery-isnt-a-thing-of-the-past.html | Slavery Isnâ€™t a Thing of the Past | False | By Nicholas Kristof | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/football/nfl-appoints-lawyer-to-lead-inquiry-into-miami-dolphins.html | N.F.L. Picks Lawyer to Lead Inquiry Into Dolphins | False | By Ken Belson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleast/swiss-report-supports-theory-arafat-was-poisoned.html | Swiss Report Supports Theory Arafat Was Poisoned | False | By Isabel Kershner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/loss-on-school-tax-stings-colorado-democrats.html | Defeat of School Tax Stings Colorado Democrats | False | By Jack Healy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/football/thursdays-matchup-redskins-3-5-at-vikings-1-7.html | Thursdayâ€™s Matchup: Redskins (3-5) at Vikings (1-7) | False | By Tony Gervino | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/measures-to-legalize-marijuana-are-passed.html | Measures to Legalize Marijuana Are Passed | False | By Dan Frosch | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/europe/ruble-hopes-to-join-ranks-of-the-dollar-and-euro.html | Ruble Hopes to Join Ranks of the $ and â‚¬ | False | By Andrew E. Kramer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/tennis/no-end-in-sight-for-the-slide-in-swedish-tennis.html | In Slide of Swedish Tennis, There Is No End in Sight | False | By Ben Rothenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://dealbook.nytimes.com/2013/11/06/twitters-market-valuation-suggests-wall-st-sees-huge-growth-potential/ | Twitterâ€™s Market Valuation Suggests Wall St. Sees Huge Growth Potential | False | By Peter Eavis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/middleast/next-door-to-war-theres-money-to-be-made.html | Next Door to War, Thereâ€™s Money to Be Made | False | By Norimitsu Onishi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/texas-stringent-voter-id-law-makes-a-dent-at-polls.html | Texasâ€™ Stringent Voter ID Law Makes a Dent at Polls | False | By Rick Lyman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/ncaafootball/from-high-school-to-college-baylors-art-briles-succeeds-with-the-spread-offense.html | Baylorâ€™s Briles Is a Down-Home Innovator | False | By Greg Bishop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/asia/in-fractured-nepal-plans-for-national-elections-provide-a-series-of-subplots.html | In Fractured Nepal, Plans for National Elections Provide a Series of Subplots | False | By Gardiner Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/mr-de-blasios-moment.html | Mr. de Blasioâ€™s Moment | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/in-new-york-citys-sharp-left-turn-questions-of-just-how-far.html | In New York Cityâ€™s Sharp Left Turn, Questions of Just How Far | False | By Michael Powell | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/asia/a-clash-of-goals-for-chinas-leader.html | Chinese Leaderâ€™s Economic Plan Tests Goal to Fortify Party Power | False | By Chris Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/media/china-wants-its-movies-to-be-big-in-the-us-too.html | China Wants Its Movies to Be Big in the U.S., Too | False | By Michael Cieply | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/second-thoughts-on-neighborhood-watches.html | Second Thoughts on Neighborhood Watches | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/getting-government-technology-right.html | Getting Government Technology Right | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/opinion/subject-to-further-review.html | Subject to Further Review | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/lessons-on-immigration-in-two-governors-races.html | Lessons on Immigration in Two Governorsâ€™Â Races | False | By Julia Preston | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/protest-over-kelly-is-focus-of-inquiry-brown-u-says.html | Protest Over Kelly Is Focus of Inquiry, Brown University Says | False | By Emma G. Fitzsimmons | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/americas/mexico-court-orders-full-sentence-in-drug-agents-death-but-killer-is-free.html | Mexico: Court Orders Full Sentence in Drug Agentâ€™sÂ Death, but Killer Is Free | False | By Randal C. Archibold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/europe/the-netherlands-appeals-detentions-of-greenpeace-activists-in-russia.html | The Netherlands Appeals Detentions of Greenpeace Activists in Russia | False | By Steven Lee Myers | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/virginia-gop-asks-why-it-lost-to-rival-deemed-weak.html | Virginia G.O.P. Assesses Loss to Rival It Saw as Weak | False | By Trip Gabriel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/close-to-college-degree-then-medical-bills-came.html | A College Degree Within Reach, Then Came the Medical Bills | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/new-help-for-poor-immigrants-who-are-in-custody-and-facing-deportation.html | New Help for Poor Immigrants Who Are in Custody and Facing Deportation | False | By Kirk Semple | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/technology/an-offer-from-amazon-to-its-most-bitter-rivals.html | An Offer From Amazon to Its Most Bitter Rivals | False | By David Streitfeld and Julie Bosman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/theater/reviews/nothing-to-hide-magic-at-pershing-square-center.html | Playing With a Full Deck, and Your Head | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/theater/reviews/murder-for-two-moves-to-new-world-stages.html | A Cop Will Get a Killer to Sing (Thatâ€™sÂ Not a Spoiler) | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/gop-weighs-limiting-clout-of-right-wing.html | G.O.P. Weighs Limiting Clout of Right Wing | False | By Jeremy W. Peters and Jonathan Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/growing-endowments-change-colleges-investment-strategy.html | Growing Endowments Change Collegesâ€™Â Investment Strategy | False | By Richard Pâ€™rezÂ-Peâ€™Â±a | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/winning-lottery-numbers-for-nov-6-2013.html | Winning Powerball and Lottery Numbers for Nov. 6, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/americas/mannequins-give-shape-to-a-venezuelan-fantasy.html | Mannequins Give Shape to a Venezuelan Fantasy | False | By William Neuman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/judge-in-terrorism-case-orders-look-at-secret-records.html | Judge in Terrorism Case Orders Look at Secret Records | False | By Charlie Savage | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/a-third-navy-official-is-arrested-in-bribery-case.html | A Third Navy Official Is Arrested in Bribery Case | False | By Christopher Drew | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/seattle-voters-oust-mayor-for-third-time-in-12-years.html | A Familiar Result in Seattle, as Voters Oust Mayor for the Third Time in 12 Years | False | By Kirk Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/politics/food-companies-claim-victory-against-labeling-initiative-in-washington-state.html | Food Companies Claim Victory Against Labeling Initiative in Washington State | False | By Stephanie Strom | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/football/ace-parker-pro-football-hall-of-famer-from-leather-helmet-days-dies-at-101.html | Ace Parker, Pro Football Hall of Famer From Leather-Helmet Days, Dies at 101 | False | By Richard Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/world/europe/germany-considers-having-snowden-testify-to-inquiry.html | Germany Considers Having Snowden Testify to Inquiry | False | By Alison Smale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/greathomesanddestinations/Life-in-a-Leaf-Shaped-Home-in-Finland.html | Thinking, and Living, Outside the Box-Shaped Room | False | By Penelope Colston | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/pageoneplus/corrections-november-7-2013.html | Corrections: November 7, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/07/business/clifford-nass-researcher-on-multitasking-dies-at-55.html | Clifford Nass, Who Warned of a Data Deluge, Dies at 55 | False | By William Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/strong-mix-of-art-propels-a-fine-night-at-sothebys.html | Strong Mix of Art Propels a Fine Night at Sothebyâ€šÃ„Ã´s | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/coalition-seeks-publics-advice-on-new-york-citys-goals.html | Coalition Seeks Publicâ€šÃ„Ã´s Advice on New York Cityâ€šÃ„Ã´s Goals | False | By Thomas Kaplan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/pageoneplus/quotation-of-the-day-for-thursday-november-7-2013.html | Quotation of the Day for Thursday, November 7, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/sports/soccer/red-bulls-extend-playoff-frustration.html | Red Bulls Extend Playoff Frustration | False | By Jack Bell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/billionaires-received-us-farm-subsidies-report-finds.html | Billionaires Received U.S. Farm Subsidies, Report Finds | False | By Ron Nixon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/reports-of-military-sexual-assault-rise-sharply.html | Reports of Military Sexual Assault Rise Sharply | False | By Jennifer Steinhauer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/business/international/cyprus-in-plan-to-develop-a-natural-gas-industry.html | Cyprus in Plan to Develop a Natural Gas Industry | False | By Stanley Reed | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/nyregion/contractor-who-ran-special-education-pre-k-programs-is-charged-with-fraud.html | Contractor Who Ran Special Education Pre-K Programs Is Charged With Fraud | False | By Emma G. Fitzsimmons | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/arts/television/whats-on-thursday.html | Whatâ€šÃ„Ã´s On Thursday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/music/at-country-music-awards-swift-is-celebrated.html | Country Awards Hold Swift Close | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://www.nytimes.com/2013/11/07/us/cia-is-said-to-pay-att-for-call-data.html | C.I.A. Is Said to Pay AT&T for Call Data | False | By Charlie Savage | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/profit-soars-to-722-million-at-societe-generale-but-misses-expectations/ | 2 French Banks Post Higher Profits and Plan Swap on Derivatives Venture | False | By David Jolly | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://sinosphere.blogs.nytimes.com/2013/11/07/guangzhou-gives-hope-to-chinas-long-suffering-soccer-fans/ | Guangzhou Gives Hope to Chinaâ€šÃ„Ã´s Long-Suffering Soccer Fans | False | By John Duerden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/lee-harvey-oswald-was-my-friend.html | Lee Harvey Oswald Was My Friend | False | By Paul Gregory | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/europe/greek-police-raid-occupied-tv-station.html | Greek Police Raid Occupied Broadcasting Building | False | By Niki Kitsantonis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/international/as-profit-dips-siemens-plans-share-buyback.html | Earnings at Siemens Dip | False | By Jack Ewing | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/soccer/arsenal-grinds-out-a-champions-league-victory-over-dortmund.html | Whoâ€šÃ„Ã´s That Grinding Out a Victory? Arsenal | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/chinas-dirty-air.html | Chinaâ€šÃ„Ã´s Dirty Air | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/nestle-to-sell-its-jenny-craig-brand-to-private-equity-firm/ | Nestlâ€šÃ‚Â© to Sell Its Jenny Craig Brand to Private Equity Firm | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/07/automobiles/sema-show-a-candy-factory-for-the-auto-enthusiast.html | SEMA Show: A Candy Factory for the Auto Enthusiast | False | By Jerry Garrett | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/child-mortality-in-india.html | Child Mortality in India | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-09 | https://www.nytimes.com/2013/11/08/opinion/mutiga-why-zimbabwe-sanctions-boomerang.html | Why Zimbabwe Sanctions Boomerang | False | By Murithi Mutiga | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/middleeast/syria.html | Inspectors in Syria Have Only One Site Left to Check | False | By Alan Cowell and Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/if-you-think-chinas-air-is-bad.html | If You Think Chinaâ€šÃ„Ã´s Air Is Bad ... | False | By Damien Ma and William Adams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/cohen-the-kombi-madeleine.html | The Kombi Madeleine | False | By Roger Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/argentinas-fading-diva.html | Argentinaâ€šÃ„Ã´s Fading Diva | False | By Pola Oloixarac | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/asia/pervez-musharraf-pakistan.html | Ex-Leader Of Pakistan Is Released On Bail | False | By Salman Masood | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/europe/the-struggle-for-balanced-surveillance.html | The Struggle for Balanced Surveillance | False | By Alan Cowell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/international/european-central-bank-cuts-main-rate.html | European Central Bank Makes a Surprise Rate Cut | False | By Jack Ewing | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/international/08iht-seville-Wonders-of-the-Islamic-Worlds-of-Art-and-Science.html | The Wonders of the Islamic Worlds of Art and Science, Illuminated | False | By Raphael Minder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/economy/us-economy-grows-at-2-8-rate-in-third-quarter.html | Growth Gain Blurs Signs of Weakness in Economy | False | By Nelson D. Schwartz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/health/fda-trans-fats.html | F.D.A. Ruling Would All but Eliminate Trans Fats | False | By Sabrina Tavernise | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-09 | https://www.nytimes.com/2013/11/10/sports/ncaafootball/fresno-adopts-its-college-team-but-so-does-a-gang.html | Fresno State Loves Its Bulldogs, but So Does a Gang | False | By Malia Wollan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/sherman-alexie-by-the-book.html | Sherman Alexie: By the Book | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/asia/pakistani-taliban-appoints-mullah-fazlullah-new-leader.html | Pakistani Taliban Pick Hard-Liner as Leader, Imperiling Proposed Peace Talks | False | By Declan Walsh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/media/disney-and-netflix-in-deal-for-series-based-on-marvel-characters.html | Theme Parks and Movies Propel Profit at Disney | False | By Brooks Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/high-above-sea-level-evolutionary-hot-spots.html | Fast-Paced Evolution in the Andes | False | By Carl Zimmer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/education/us-reading-and-math-scores-show-incremental-gains.html | U.S. Reading and Math Scores Show Slight Gains | False | By Motoko Rich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/silla-koreas-golden-kingdom-at-the-metropolitan-museum.html | A Mysterious Realm of Exquisite Objects | False | By Ken Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/football/fantasy-football-week-10-matchup-breakdown.html | Fantasy Football: Week 10 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/music/anthony-tommasini-weighs-in-on-opera-what-ifs.html | Liberating the Librettos | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/va-is-faulted-over-deterioration-of-landmarks.html | V.A. Is Faulted Over Landmarksâ€šÃ„Â´ Condition | False | By Ashley Southall | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/media/wendy-davis-texas-legislator-to-write-memoir.html | Wendy Davis, Texas Legislator, to Write Memoir | False | By Julie Bosman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://artsbeat.blogs.nytimes.com/2013/11/07/carnegie-hall-benefit-to-turn-nathan-lane-into-nathan-detroit-once-again/ | Carnegie Hall Benefit to Turn Nathan Lane Into Nathan Detroit Once Again | False | By Allan Kozinn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/middleeast/kerry-mideast-peace.html | Kerry Takes Personal Approach to Mideast Peace | False | By Mark Landler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/goldman-discloses-foreign-exchange-inquiry/ | Goldman Discloses Foreign Exchange Inquiry | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/royal-bank-of-scotland-to-pay-153-7-million-to-settle-mortgage-case/ | Royal Bank of Scotland to Pay $153.7 Million to Settle Mortgage Case | False | By Rachel Abrams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/books/michael-palmer-tormented-doctor-who-became-top-author-dies-at-71.html | Michael Palmer, Doctor Who Became Top Author, Dies at 71 | False | By Paul Vitello | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/katia-beauchamp-of-birchbox-on-the-strength-of-optimism.html | Katia Beauchamp of Birchbox, on the Strength of Optimism | False | By Adam Bryant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/new-yorks-emergency-plans-violate-disabilities-act-judge-says.html | Court Says New York Neglected Disabled in Emergencies | False | By Marc Santora and Benjamin Weiser | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/economy/a-credit-card-rule-that-worked-for-consumers.html | Card Act Cleared Up Credit Cardsâ€šÃ„Â´ Hidden Costs | False | By Floyd Norris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/a-review-of-lisas-mediterranean-cuisine-in-ridgewood.html | Imported From Turkey, a Taste of Home | False | By Scott Veale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/my-caribbean-5-vignettes.html | My Caribbean: 5 Vignettes | False | By Bernice L. McFadden, Raquel Cepeda, Edwidge Danticat, Colin Channer and Elizabeth Nunez | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/festivals-where-the-beat-makes-you-move.html | Festivals Where the Beat Makes You Move | False | By Baz Dreisinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/asia/chess-looks-to-young-norwegian.html | Looking to Norwegian, 22, to Revive Image of Chess | False | By Dylan Loeb McClain | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/08/nyregion/rev-eugene-callender-who-saw-potential-of-disadvantaged-school-dropouts-dies-at-87.html | Rev. Eugene Callender, Who Saw Potential of School Dropouts, Dies at 87 | False | By Margalit Fox | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/europe/british-intelligence-chiefs-say-snowden-leaks-hurt.html | British Intelligence Chiefs Say Leaks by Snowden Hurt Security | False | By Steven Erlanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/africa/congo-rebels-after-giving-up-struggle-are-disarmed.html | Congo Rebels, After Giving Up Struggle, Are Disarmed | False | By Nicholas Kulish | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-07 | https://dealbook.nytimes.com/2013/11/07/hedge-fund-is-said-to-push-for-mens-wearhouse-merger/ | Hedge Fund Is Said to Push for Menâ€šÃ„Â´s Wearhouse Merger | False | By Michael J. de la Merced | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/the-intrepids-re-enlisted-artifacts.html | The Intrepidâ€šÃ„Â´s Re-enlisted Artifacts | False | By Eve M. Kahn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/twitter-shares-surge-in-a-smooth-start-to-trading/ | So Far, So Good for Twitter | False | By David Gelles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/reviews/hungry-city-ethiopian-lunch-box-in-bushwick.html | The Ceremony Outshines the Stage | False | By Ligaya Mishan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/a-review-of-owners-at-yale-repertory-theater.html | The Implications of Ownership | False | By Sylviane Gold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/books/anything-that-moves-on-food-culture-by-dana-goodyear.html | Marinated Snark Is a Dish Best Served Cold | False | By Dwight Garner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/books/celebrating-the-centennial-of-prousts-swanns-way.html | More to Remember Than Just the Madeleine | False | By Jennifer Schuessler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/a-review-of-norimaki-in-washington-depot.html | Touches of Tokyo, but California Rolls, Too | False | By Christopher Brooks | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/qualified-loans-redefined.html | â€šÃ„Â²Qualifiedâ€šÃ„Â´ Loans, Redefined | False | By Lisa Prevost | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/a-review-of-our-town-at-the-shakespeare-theater-of-new-jersey.html | A Portrait of Eternally Beguiling Americana | False | By Michael Sommers | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/letters-searching-for-kennedy.html | Letters: Searching for Kennedy | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/applying-plumbers-common-sense-to-fix-europes-banks/ | Applying Plumbersâ€šÃ„Â´ Common Sense to Fix Europeâ€šÃ„Â´s Banks | False | By Julia Werdigier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/the-great-old-fashioned-debate.html | The Great Old-Fashioned Debate | False | By Rosie Schaap | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/double-down-by-mark-halperin-and-john-heilemann.html | War of Umbrage | False | By Michael Kinsley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/morgan-show-spotlights-works-from-biblioteca-reale.html | Where a Little Dose of Leonardo Is Still a Lot | False | By Holland Cotter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/europe/turkey-coed-dormitories-.html | After a Break, Turkeyâ€šÃ„Â´s Prime Minister Again Courts Controversy | False | By Tim Arango | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/theater/reviews/a-contemporary-enemy-of-the-people-at-the-harvey-theater.html | An Ibsen Who Rages Over Ritalin and Economic Austerity Plans | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/print-fair-at-the-park-avenue-armory.html | The Subjects Arenâ€šÃ„Â´t the Same | False | By Martha Schwendener | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/monet-seaside-gardens-blooming-side-by-side.html | Monet Seaside Gardens, Blooming Side by Side | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/steve-mumford-the-snow-leopard.html | Steve Mumford: â€šÃ„Â²The Snow Leopardâ€šÃ„Â´ | False | By Ken Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/konrad-lueg.html | Konrad Lueg | False | By Karen Rosenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/martina-bacigalupo-gulu-real-art-studio.html | Martina Bacigalupo: â€šÃ„Â²Gulu Real Art Studioâ€šÃ„Â´ | False | By Holland Cotter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/arlene-shechet-slip.html | Arlene Shechet: â€šÃ„Â²Slipâ€šÃ„Â´ | False | By Roberta Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/queens-museum-displays-souvenirs-from-1939-and-1964-fairs.html | Housing Treasures and Trivia of Two Worldâ€šÃ„Â´s Fairs | False | By William Grimes | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/television/filthy-gorgeous-the-bob-guccione-story-on-epix.html | The Corporate Chief of Sex as Big Business | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/want-not-by-jonathan-miles.html | At Your Disposal | False | By Dave Eggers | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/great-expectations-directed-by-mike-newell.html | Another Dickens Orphan, Still Seeking More | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/inspectors-accused-of-missing-warnings-before-bus-crashes.html | Safety Board Faults Truck and Bus Oversight | False | By Matthew L. Wald | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/art-at-industry-city-and-concerts-for-brooklyn-conservatory.html | Art at Industry City, and Concerts for Brooklyn Conservatory | False | By A. C. Lee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/baseball/at-this-point-even-the-yankees-needs-are-uncertain.html | Next Cast of Yankees? To Be Continued | False | By David Waldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/movie-listings-for-nov-8-14.html | Movie Listings for Nov. 8-14 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/love-is-its-own-reward.html | Love Is Its Own Reward | False | By Philip Galanes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/music/justin-timberlake-begins-his-solo-tour-in-brooklyn.html | Song and Dance, With Groove | False | By Jon Pareles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/bill-burrs-irate-comedy-style.html | This GuyâêšÃ„Â´s No Puppy Hugger | False | By Jason Zinoman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/tackling-obstacles-the-good-kind.html | Tackling Obstacles, the Good Kind | False | By Daniel Krieger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/the-book-thief-world-war-ii-tale-with-geoffrey-rush.html | A Refuge Found in Pages | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/jean-paul-gaultier-from-the-sidewalk-to-the-catwalk.html | Originator of the Man-Skirt and Corset Revivals | False | By Martha Schwendener | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/After-a-Parents-Death-a-Rush-of-Change-modern-love.html | After a ParentâêšÃ„Â´s Death, a Rush of Change | False | By E. J. Levy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/at-berkeley-a-documentary-by-frederick-wiseman.html | A Major University and How It Works | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/music/subculture-gives-home-to-philharmonics-contact-series.html | Here, Home for a Baton | False | By Steve Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/precious-eyes.html | Precious Eyes | False | By Paul Sullivan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/how-to-choose-a-charity-wisely.html | How to Choose a Charity Wisely | False | By John F. Wasik | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/the-produce-isnt-pretty-but-its-edible.html | The Produce IsnâêšÃ„Â´t Pretty, but ItâêšÃ„Â´s Edible | False | By Esha Chhabra | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/a-donation-with-name-recognition.html | A Donation With Name Recognition | False | By Fran Hawthorne | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/her-name-is-famous-but-shes-not-about-nothing.html | Her Name Is Famous, but SheâêšÃ„Â´s Not About Nothing | False | By Robin Pogrebin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/charities-get-into-fast-food.html | Charities Get Into Fast Food | False | By Elizabeth Olson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/in-crowdfunding-new-source-of-aid-after-catastrophe.html | In Crowdfunding, New Source of Aid After Catastrophe | False | By Jennifer Preston | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/thor-the-dark-world-brings-back-marvels-alien-superhero.html | The Hammer Resurgent | False | By Jeannette Catsoulis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/gadfly-urges-a-corporate-model-for-charity.html | Gadfly Urges a Corporate Model for Charity | False | By David Wallis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/rethinking-the-dinner-gala.html | Rethinking the Dinner Gala | False | By Phyllis Korkki | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/charities-try-provocative-ads-to-attract-attention.html | Charities Try Provocative Ads to Attract Attention | False | By David Wallis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/government-giving-nonprofits-angst.html | Government Giving Nonprofits Angst | False | By Annie Lowrey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/a-few-good-causes-but-plenty-of-time-to-spend-on-them.html | A Few Good Causes, but Plenty of Time to Spend on Them | False | By Robin Pogrebin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/giving/giving-circles-more-impact-to-go-around.html | Giving Circles: More Impact to Go Around | False | By Kerry Hannon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/asia/north-korea-says-it-has-arrested-a-south-korean-spy.html | North Korea Says It Arrested a South Korean Spy | False | By Choe Sang-Hun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/10-minimum-wage-proposal-has-obamas-backing.html | $10 Minimum Wage Proposal Has Growing Support From White House | False | By Catherine Rampell and Steven Greenhouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/long-island-bakeries-prepare-for-holiday-pie-demand.html | Long Island Bakeries Prepare for Holiday Pie Demand | False | By Susan M. Novick | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/the-armstrong-lie-from-alex-gibney.html | He Lost His Titles, but Never His Cool | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://tmagazine.blogs.nytimes.com/2013/11/07/on-view-clare-rojas-gets-in-touch-with-her-abstract-side/ | Clare Rojas Gets in Touch With Her Abstract Side | False | By Erica Bellman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/west-57ths-hodgepodge-block.html | West 57thâ€šÃ„Â´s Hodgepodge Block | False | By Christopher Gray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/go-for-sisters-a-thriller-from-john-sayles.html | Old Friends Make a Deal and Try to Avoid the Devil | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/08/nyregion/a-review-of-4000-miles-at-pace-university.html | Across Generations, Gathering Insights | False | By Anita Gates | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/the-wind-rises-miyazakis-film-about-a-warplane-creator.html | In Soulful Devotion, Glimmers of Doom | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/media/the-jackpots-smaller-and-the-winners-more-relatable.html | The Jackpotâ€šÃ„Â´s Smaller, and the Winners More Relatable | False | By Andrew Adam Newman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/a-review-of-the-tapp-in-tarrytown.html | For the Beer, for the Food, for the Feeling | False | By Emily DeNitto | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/the-expanded-queens-museum-reopens.html | A Local Place for a Global Neighborhood | False | By Holland Cotter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/caucus-captures-republican-contenders-in-2012.html | In Iowa, but Dreaming of D.C. | False | By Miriam Bale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/theater/theater-listings-for-nov-8-14.html | Theater Listings for Nov. 8-14 | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/comedy-listings-for-nov-8-14.html | Comedy Listings for Nov. 8-14 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://dealbook.nytimes.com/2013/11/07/white-house-names-senior-bank-of-america-executive-to-commerce-post/ | White House Names Senior Bank of America Executive to Commerce Post | False | By Peter Lattman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/peter-max-art-that-wasnt-on-the-dorm-wall.html | Peter Max Art That Wasnâ€šÃ„Â´t on the Dorm Wall | False | By Tammy La Gorce | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/music/pop-rock-listings-for-nov-8-14.html | Pop & Rock Listings for Nov. 8-14 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/music/jazz-listings-for-nov-8-14.html | Jazz Listings for Nov. 8-14 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/music/opera-and-classical-music-listings-for-nov-8-14.html | Opera and Classical Music Listings for Nov. 8-14 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/people-of-a-feather-features-inuit-hunter-simeonie-kavik.html | Eider Ducks Carry a Chilly Warning | False | By Jeannette Catsoulis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-11 | https://bits.blogs.nytimes.com/2013/11/07/twitters-i-p-o-draws-protesters-to-companys-san-francisco-offices/ | Twitterâ€šÃ„Â´s I.P.O. Draws Protesters to Companyâ€šÃ„Â´s San Francisco Offices | False | By Malia Wollan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-07 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/dance/dance-listings-for-nov-8-14.html | Dance Listings for Nov. 8-14 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/design/museum-and-gallery-listings-for-nov-8-14.html | Museum and Gallery Listings for Nov. 8-14 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/broken-fix-it-exhibition-at-long-island-childrens-museum.html | Everythingâ€šÃ„Â´s Broken? Then Let the Show Begin | False | By James Kindall | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/finding-mr-right-stars-tang-wei.html | Seeking a Gateway to a Passport in Seattle | False | By David DeWitt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/spare-times-for-children-for-nov-8-14.html | Spare Times for Children for Nov. 8-14 | False | By Laurel Graeber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/obamacare-consider-the-alternative.html | Obamacare: Consider the Alternative | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/the-ghosts-in-our-machine-focuses-on-animal-rights.html | A Camera Aimed at the Conscience | False | By David DeWitt | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/21st-century-slavery.html | 21st-Century Slavery | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/spare-times-for-nov-8-14.html | Spare Times for Nov. 8-14 | False | By Anne Mancuso | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/plagiarism-and-rand-paul.html | Plagiarism and Rand Paul | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/the-plight-of-the-medora-hornets-basketball-team.html | Even One Win Can Mean Everything | False | By Jeannette Catsoulis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/time-to-license-bicyclists.html | Time to License Bicyclists | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/youth-and-sports.html | Youth and Sports | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/army-suspends-rotc-closings-at-13-universities.html | Army Suspends R.O.T.C. Closings at 13 Universities | False | By Alan Blinder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/approved-for-adoption-a-documentary-memoir-by-jung-henin.html | Filling the Gaps of a Checkered Childhood | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/ass-backwards-a-comedy-by-chris-nelson.html | Still Chasing That Elusive Tiara | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/politics/obama-apologizes-to-americans-dropped-by-insurers.html | Apologizing, Obama Yields to Criticism of Health Law | False | By Michael D. Shear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/a-zingone-in-every-aisle.html | A Zingone in Every Aisle | False | By Sylvie Bigar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/the-motel-life-starring-emile-hirsch-and-stephen-dorff.html | Like an Outlaw-Country Song | False | By Andy Webster | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/for-prisoners-and-families-burials-with-dignity.html | For Prisoners and Families, Burials With Dignity | False | By David Maly | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/international/balancing-act-for-indias-top-banker.html | Balancing Act for Indiaâ€šÃ„Â´s Top Banker | False | By Keith Bradsher and Ellen Barry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/facing-limits-on-financing-road-repairs.html | Facing Limits on Financing Road Repairs | False | By Ross Ramsey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/how-i-live-now-a-dystopian-drama-starring-saoirse-ronan.html | Young Love, Interrupted by a Nuclear Bomb | False | By Jeannette Catsoulis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/media/accounts-differ-to-fbi-and-cbs-on-benghazi.html | Accounts Differ to F.B.I. and CBS on Benghazi | False | By Bill Carter and Michael S. Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/paris-countdown-with-olivier-marchal-and-jacques-gamblin.html | Guns, Chases and Disreputable Pleasures in the City of Light | False | By Rachel Saltz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/debating-new-charter-schools-their-policies-and-their-effects.html | Debating New Charter Schools, Their Policies and Their Effects | False | By Morgan Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/la-superheroes-illegal-in-hollywood-a-satire.html | What Sheâ€šÃ„Â´ll Do for a Passport | False | By Nicole Herrington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/middleeast/iran.html | West and Iran Seen as Nearing a Nuclear Deal | False | By Michael R. Gordon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/krugman-the-mutilated-economy.html | The Mutilated Economy | False | By Paul Krugman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/blood-and-ties-a-mystery-from-south-korea.html | It Couldnâ€šÃ„Â´t Be Dad, Could It? | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/billy-buddy-based-on-a-belgian-comic-strip.html | A New Dog With Old Tricks | False | By Miriam Bale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/politics/senate-bill-on-bias-against-gays-finds-support-in-mormons.html | Senate Bill on Bias Against Gays Finds Support in Mormons | False | By Jeremy W. Peters | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/reaching-for-the-moon-about-elizabeth-bishop.html | A Poetâ€šÃ„Â´s Tempestuous Romance in Brazil | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/its-me-its-me-japanese-science-fiction.html | He Canâ€šÃ„Â´t Always Live With Himself | False | By Miriam Bale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/metal-exchange-changes-rules-to-trim-wait-times.html | Metal Exchange Changes Rules to Trim Wait Times | False | By David Kocieniewski | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/europe/as-costs-rise-french-grapple-with-their-safety-nets.html | Under Strain, France Examines Its Safety Net | False | By Alissa J. Rubin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/a-bend-in-the-river.html | A Bend in the River | False | By Stephen R. Kelly | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/exhausted-workers-recall-minimal-efforts-to-enforce-a-minimum-wage-law.html | Exhausted Workers Recall Minimal Efforts to Enforce a Minimum Wage Law | False | By Jim Dwyer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/politics/in-hollywood-clintons-a-star.html | Hollywood Donors Set to Cast Hillary Clinton in Top Role | False | By Amy Chozick and Adam Nagourney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/soccer/at-barcelonas-la-masia-a-rare-us-child-soccer-star.html | An American Boy Wonder in Barcelona | False | By Sam Borden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/lessons-from-european-prisons.html | Lessons From European Prisons | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/europe/italy-nazi-war-criminal-buried-at-jail.html | Italy: Nazi War Criminal Buried at Jail | False | By Elisabetta Povoledo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/middleeast/rejected-seat-on-un-panel-is-considered-by-jordan.html | Rejected Seat on U.N. Panel Is Considered by Jordan | False | By Somini Sengupta | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/middleeast/iraq-blasts-kill-at-least-30-people.html | Iraq: Blasts Kill at Least 30 People | False | By Duraid Adnan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/world/asia/the-philippines-storm-hits-east-coast.html | The Philippines: Strong Typhoon Lands | False | By Floyd Whaley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/religion-contraception-and-bosses-rights.html | Religion, Contraception and Bossesâ€šÃ„Â′ Rights | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/business/another-fire-raises-questions-for-tesla.html | Another Fire Raises Questions for Tesla | False | By Jaclyn Trop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/in-queens-balking-at-change-even-if-its-called-improvement.html | In Queens, Balking at Change, Even if Itâ€šÃ„Â′s Called Improvement | False | By Julie Turkewitz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/judge-scheindlins-case.html | Judge Scheindlinâ€šÃ„Â′s Case | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/opinion/labels-for-controversial-ingredients.html | Labels for Controversial Ingredients | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/08/world/europe/outsiders-election-gives-portuguese-a-ray-of-optimism.html | Outsiderâ€šÃ„Â′s Victory in Portugal Reflects Continentâ€šÃ„Â′s Discontent | False | By Raphael Minder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/records-cite-lavish-gifts-in-navy-bribery-case.html | Records Cite Lavish Gifts in Navy Bribery Case | False | By Christopher Drew | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/hit-twice-by-hard-times-a-town-works-to-rebound.html | Hit Twice by Hard Times, a Town Works to Rebound | False | By Carol Pogash | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/football/twice-broken-left-leg-hasnt-deterred-giants-running-back-andre-brown.html | Twice-Broken Leg Hasnâ€šÃ„Â′t Deterred a Giant | False | By Tom Pedulla | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/football/nfl-roundup.html | Lawyer for Dolphin Says Toughness Isnâ€šÃ„Â′t the Issue | False | By Ken Belson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/charges-in-boat-crash-that-killed-bride-to-be-and-best-man.html | Charges in Hudson River Boat Crash That Killed Bride and Best Man | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/pageoneplus/corrections-november-8-2013.html | Corrections: November 8, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-11 | https://www.nytimes.com/2013/11/08/theater/reviews/la-soiree-mix-of-burlesque-and-circus-at-union-square.html | Where Even the Juggling Is Naughty | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/theater/reviews/the-jacksonian-stars-ed-harris-at-the-acorn-theater.html | The Sweet Smell of Decay Pervades a Whodunit | False | By Ben Brantley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/hockey/brendan-shanahan-used-to-handing-out-punishment-is-receiving-a-reward.html | Shanahan, Used to Handing Out Punishment, Is Receiving a Reward | False | By Jeff Z. Klein and Stu Hackel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/cut-in-food-stamps-forces-hard-choices-on-poor.html | Cut in Food Stamps Forces Hard Choices on Poor | False | By Kim Severson and Winnie Hu | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/de-blasio-finds-rest-relaxation-and-2-other-red-sox-fans.html | De Blasio, in Puerto Rico, Finds Relaxation and Fellow Red Sox Fans | False | By Kate Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/pageoneplus/quotation-of-the-day-for-friday-november-8-2013.html | Quotation of the Day for Friday, November 8, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/young-commuters-offer-little-sympathy-for-de-blasios-son.html | Young Commuters Offer Little Sympathy for de Blasioâ€šÃ„Â′s Son | False | By Matt Flegenheimer | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/no-wrongdoing-found-yet-in-inquiry-into-detective-motion-by-prosecutor-says.html | No Wrongdoing Found Yet in Inquiry Into Scarcella, Brooklyn Prosecutors Say | False | By Frances Robles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/ncaafootball/winning-with-panache-at-north-dakota-state.html | Winning With Panache at North Dakota State | False | By Pat Borzi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/technology/at-twitter-working-behind-the-scenes-toward-a-billion-dollar-payday.html | At Twitter, Working Behind the Scenes Toward a Billion-Dollar Payday | False | By Alexandra Stevenson and Nicole Perlroth | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/the-addictive-allure-of-the-steelheads-tug.html | The Addictive Allure of the Steelheadâ€šÃ„‚Äôs Tug | False | By Chris Santella | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/swastikas-slurs-and-torment-in-towns-schools.html | Swastikas, Slurs and Torment in Townâ€šÃ„‚Äôs Schools | False | By Benjamin Weiser | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/movies/ed-pincus-documentary-filmmaker-dies-at-75.html | Ed Pincus, Documentary Filmmaker, Dies at 75 | False | By William Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/2-founders-of-dia-sue-to-stop-art-auction.html | 2 Founders of Dia Sue to Stop Art Auction | False | By Randy Kennedy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/staring-down-homelessness-yet-again.html | Staring Down Homelessness, Yet Again | False | By Thomas Gaffney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/movies/a-star-turn-at-77-in-alexander-paynes-nebraska.html | Dern Has a Story for You | False | By Logan Hill | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/nyregion/winning-lottery-numbers-for-nov-7-2013.html | Winning Lottery Numbers for Nov. 7, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/a-carter-grandson-seeks-to-lead-georgia.html | A Carter Grandson Seeks to Lead Georgia | False | By Kim Severson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/colorado-cities-rejection-of-fracking-poses-political-test-for-natural-gas-industry.html | Colorado Citiesâ€šÃ„‚Ä´ Rejection of Fracking Poses Political Test for Natural Gas Industry | False | By Michael Wines | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/politics/white-house-puts-price-on-government-shutdown.html | White House Puts Price on Government Shutdown | False | By Annie Lowrey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/us/politics/rules-to-require-equal-coverage-for-mental-ills.html | Rules to Require Equal Coverage for Mental Ills | False | By Jackie Calmes and Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/asia/powerful-typhoon-causes-mass-disruption-in-philippines.html | A Powerful Typhoon Speeds Across the Philippines | False | By Floyd Whaley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/ncaafootball/in-a-chaotic-game-baylor-leaves-its-past-and-the-sooners-far-behind.html | In a Chaotic Game, Baylor Leaves Its Past and Oklahoma Far Behind | False | By Greg Bishop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/movies/homevideo/tcm-offers-john-ford-the-columbia-films-collection.html | John Ford, on Uncommon Ground | False | By Dave Kehr | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/movies/reaching-for-the-moon-a-film-about-elizabeth-bishop.html | Love Story That Was a Challenge to Tell | False | By Larry Rohter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/sports/ncaafootball/stanfords-stout-defense-stymies-potent-oregon.html | Stanfordâ€šÃ„‚Äôs Stout Defense Stymies Potent Oregon | False | By Ben Strauss | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-08 | https://www.nytimes.com/2013/11/08/arts/television/whats-on-friday.html | Whatâ€šÃ„‚Äôs on Friday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/international/standard-poors-downgrades-france.html | S.&P. Downgrade Deals Blow to French Government | False | By David Jolly | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/international/china-reports-strong-rise-in-exports.html | China Reports Strong Rise in Exports | False | By Bettina Wassener | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/middleeast/iran-nuclear-talks.html | Roadblocks Remain as Officials Work Toward Iranian Nuclear Pact | False | By Michael R. Gordon and Mark Landler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/when-proles-fly-business-class.html | When Proles Fly Business Class | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/rugby/french-rugby-team-aims-break-free.html | French Rugby Team Aims to Break Free | False | By Emma Stoney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/a-litmus-test-for-kenya.html | A Litmus Test for Kenya | False | By Michael Meyer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/08/sports/football/week-10-nfl-matchups.html | Week 10 N.F.L. Matchups | False | By Tony Gervino | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-11 | https://www.nytimes.com/2013/11/09/opinion/barbara-learning-to-speak-brazinglish.html | Learning to Speak Brazinglish | False | By Vanessa Barbara | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/german-pacifism.html | German Pacifism | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/malik-britain-needs-a-first-amendment.html | Britain Needs a First Amendment | False | By Kenan Malik | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/media/cbs-correspondent-apologizes-for-report-on-benghazi-attack.html | CBS to Correct Erroneous Report on Benghazi | False | By Bill Carter and Michael S. Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/economy/us-unemployment-rate-rises-to-7-3-204000-jobs-added.html | Job Growth Eases Fears About Effect of Closing | False | By Nelson D. Schwartz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://tmagazine.blogs.nytimes.com/2013/11/08/holiday-the-daily-gift-winnifred-beach-sport-utility-bathrobe/ | Holiday | The Daily Gift: Winnifred Beach Sport-Utility Bathrobe | False | By Nick Haramis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/politics/obama.html | Obama, Under Health Law Cloud, Hits Road to Push New Public Works | False | By Campbell Robertson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/theater/playing-the-crazy-women.html | Playing the â€šÃ„Ã²Crazy Womenâ€šÃ„Â´ | False | By Alexis Soloski | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/design/sidestepping-the-digital-demimonde.html | Sidestepping the Digital Demimonde | False | By Melena Ryzik | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/locomotive-by-brian-floca-and-more.html | All Aboard! | False | By Bruce Handy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/jack-obriens-jack-be-nimble-and-more.html | Stage and Screen | False | By Anita Gates | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/white-girls-by-hilton-als.html | Shades of Influence | False | By Rich Benjamin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/politics/us-loses-voting-rights-at-unesco.html | U.S. Loses Voting Rights at Unesco | False | By Alissa J. Rubin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/the-brothers-by-stephen-kinzer.html | Overt and Covert | False | By Adam LeBor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/the-beginning-of-everything-and-living-with-jackie-chan.html | Fields of Endeavor | False | By Jonathan Mahler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/amy-tans-valley-of-amazement.html | Ladies From Shanghai | False | By Lesley Downer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/taking-the-stand-by-alan-dershowitz.html | Legal Zelig | False | By Dahlia Lithwick | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/british-invasion.html | British Invasion | False | By John Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/republic-of-outsiders-by-alissa-quart.html | Gate Crashers | False | By Annalee Newitz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/simon-winchesters-men-who-united-the-states.html | Nation Builders | False | By Stephen Mihm | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/on-the-front-line-and-under-the-wire.html | Dispatches | False | By Judith Matloff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/richard-a-posners-reflections-on-judging.html | Holding Court | False | By Kenji Yoshino | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/sycamore-row-by-john-grisham.html | A Time to Die | False | By Charlie Rubin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/jo-nesbos-police-and-more.html | Watch Your Back | False | By Marilyn Stasio | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/five-billion-years-of-solitude-by-lee-billings.html | Lonely Planet | False | By Dennis Overbye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/tales-from-the-brothers-grimm-and-more.html | Beauties and Beasts | False | By Maria Tatar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/picture-me-gone-by-meg-rosoff.html | Vanishing Acts | False | By Susan Choi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/the-twistrose-key-by-tone-almhjell.html | In a Cold Country | False | By Brad Leithauser | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/hostage-three-by-nick-lake.html | Rough Waters | False | By Sara Corbett | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/anna-was-here-by-jane-kurtz.html | Leaving Home | False | By Elisabeth Egan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/fallout-by-todd-strasser.html | Nuclear Families | False | By Edward Lewine | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/marc-browns-playtime-rhymes-and-more.html | Running the Rhymes | False | By Leonard S. Marcus | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/with-a-mighty-hand-and-the-barefoot-book-of-jewish-tales.html | In the Beginning | False | By Taffy Brodesser-Akner | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/this-song-will-save-your-life-by-leila-sales.html | In the Mix | False | By Jen Doll | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/how-to-hide-a-lion-by-helen-stephens-and-more.html | Acting Like Animals | False | By Carolyn Juris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/the-real-boy-by-anne-ursu.html | What Youâ€šÃ„Ã´re Made Of | False | By Chelsey Philpot | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/the-living-by-matt-de-la-pena.html | The Wave | False | By Motoko Rich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/unhooking-the-moon-by-gregory-hughes.html | Lost in New York | False | By John Freeman Gill | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/all-the-truth-thats-in-me-by-julie-berry.html | Without a Voice | False | By Jennifer Hubert Swan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/treasure-hunters-and-the-very-nearly-honorable-league-of-pirates.html | Daring Deeds | False | By Marjorie Ingall | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/great-american-dust-bowl-and-donner-dinner-party.html | No Manâ€šÃ„Ã´s Land | False | By Betsy Bird | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/is-it-wrong-to-steer-business-away-from-a-philanderer.html | Is It Wrong to Steer Business Away From a Philanderer? | False | By Chuck Klosterman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/a-prairie-home-abandoned.html | A Prairie Home, Abandoned | False | By Nina McConigley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/who-made-that-college-application.html | Who Made That College Application? | False | By Jessica Gross | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/the-10-27-13-issue.html | The 10.27.13 Issue | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/speculation-is-the-new-spoiler.html | â€šÃ„Â²Speculation Is the New Spoilerâ€šÃ„Â´ | False | By Taffy Brodesser-Akner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/doug-rauch-wants-to-sell-outdated-food-at-junk-food-prices.html | â€šÃ„Â²In the Old Days, Youâ€šÃ„Ã´d Smell the Milkâ€šÃ„Â´ | False | Interview by Hope Reeves | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/my-basmati-bat-mitzvah-and-mira-in-the-present-tense.html | Matzo Masala | False | By Betsy Israel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/atinukes-splash-anna-hibiscus-and-more.html | Bookshelf: Africa | False | By Sarah Harrison Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/in-a-divided-bronx-park-a-battle-for-a-bathroom.html | One Side of Bronx Park Has an 18-Hole Golf Course. The Other Lacks an Essential. | False | By Lisa W. Foderaro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/your-money/peter-lynch-once-managed-money-now-he-gives-it-away.html | Peter Lynch Once Managed Money. Now He Gives It Away. | False | By Paul Sullivan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/how-big-could-your-pumpkin-grow-and-more.html | Bookshelf: Harvest | False | By Sarah Harrison Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/in-france-honoring-the-fallen-in-the-war-to-end-all-wars.html | In France, Honoring the Fallen in the War to End All Wars | False | By Nancy R. Newhouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/travel/national-parks-open-just-in-time-for-snow.html | National Parks Open Just in Time for Snow | False | By Emily Brennan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/economy/as-commercial-property-market-heats-up-mortgage-standards-are-easing.html | Market for Office Properties Is Heating Up | False | By Floyd Norris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/sam-zuppardis-nowhere-box-and-more.html | Bookshelf: Siblings | False | By Sarah Harrison Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/bloomberg-vows-not-to-criticize-the-de-blasio-administration.html | Out of Office, Bloomberg Says, Heâ€šÃ„Ã´ll Stay Mum on Successor | False | By David W. Chen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/townhouse-turnaround.html | Townhouse Turnaround | False | By Constance Rosenblum | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/fast-growing-endowments-without-the-ivy.html | Fast-Growing Endowments, Without the Ivy | False | By James B. Stewart | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/middleeast/palestinian-investigator-arafats-death.html | Palestinian Investigator Blames Israel in Arafatâ€šÃ„Ã´s Death | False | By Said Ghazali and Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-09 | https://dealbook.nytimes.com/2013/11/08/did-twitter-leave-money-on-the-table/ | Price Cost Twitter Cash but Gave It Credibility | False | By David Gelles and Peter Eavis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/magazine/where-have-all-the-sopranos-gone.html | Where Have All the Sopranos Gone? | False | By Elizabeth Weil | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/up-to-date-homes-in-antique-packaging.html | Up-to-Date Homes in Antique Packaging | False | By Alison Gregor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/music/the-head-and-the-heart-at-webster-hall.html | Seattleâ€šÃ„Â´s Addition to the Folk-Rock Boom | False | By Nate Chinen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://cityroom.blogs.nytimes.com/2013/11/08/big-ticket-a-gramercy-park-key-for-15-47-million/ | Big Ticket | A Gramercy Park Key for $15.47 Million | False | By Robin Finn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/upper-east-side-to-live-in-an-artwork.html | Upper East Side: To Live in an Artwork | False | By Robin Finn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/love-is-giants-blue.html | Love Is Giants Blue | False | By Robin Pogrebin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/at-the-cecil-nourished-and-inspired.html | At the Cecil, Nourished and Inspired | False | By Liz Robbins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/your-money/standing-up-for-the-rights-of-new-fathers.html | Standing Up for the Rights of New Fathers | False | By Tara Siegel Bernard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/television/new-tv-series-powered-by-pairs-for-better-or-worse.html | 2-Way Chemistry, Crackle to Fizzle | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/television/the-good-wife-stands-out-among-newer-fall-shows.html | Familiar Drama Shines Among Guts and Gore | False | By Mike Hale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/television/alpha-house-amazons-original-series-years-in-the-making.html | Animal House (Republican Style) | False | By David Carr | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/television/jenny-slates-quirky-performance-hybrid.html | Equal Parts Teeny and Terrifying | False | By Stacey Anderson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/music/music-from-mar-seck-wooden-shjips-and-simona-premazzi.html | Sounds of Senegal, San Francisco and Beyond | False | By Ben Ratliff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/a-risotto-with-substance.html | A Risotto With Substance | False | By David Tanis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/movies/ed-pincus-ailing-films-one-last-time-with-lucia-small.html | Grasping at Life, Petals, Pain and All | False | By Tom Roston | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/politics/a-white-house-in-crisis-mode-but-some-allies-prod-for-more.html | A White House in Crisis Mode, but Some Allies Prod for More Action | False | By Michael D. Shear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/ncaafootball/with-alabama-and-lsu-a-more-earthbound-game.html | With Alabama and L.S.U., a More Earthbound Game | False | By Ray Glier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/Cathy-Horyn-on-Nicolas-Ghesquire-Choice-by-Louis-Vuitton.html | On Nicolas Ghesquiâ€šÃ„Âre, and Sweatpants | False | By Cathy Horyn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/asia/south-korea-marathoner.html | Late to the Race, but Early to the Finish Line | False | By Choe Sang-Hun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/tailgating-gets-online-playbooks-with-websites-and-apps.html | Tailgating Gets Online Playbooks | False | By Nancy M. Better | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/against-disclosure.html | Against Disclosure | False | By David M. Primo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/automobiles/some-2014-models-are-recalled-by-jeep-and-toyota.html | Chrysler Recalls 1.2 Million Ram Trucks | False | By Christopher Jensen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/realestate/bonus-work-space-right-in-the-lobby.html | Bonus Work Space, Right in the Lobby | False | By C. J. Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/a-horse-of-a-different-color.html | A Horse of a Different Color | False | By Linda Marx | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/that-rangers-rush.html | That Rangers Rush | False | By Corey Kilgannon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/boeing-threatens-to-build-777x-outside-washington-state.html | Boeing Warns Washington State Could Lose 777X if Labor Deal Is Rejected | False | By Christopher Drew | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/an-app-for-job-seekers.html | An App for Job Seekers | False | By Jonah Engel Bromwich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/Waking-the-New-York-Nightclub-AREA-From-the-Dead.html | Waking Area Nightclub From the Dead | False | By Denny Lee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/automobiles/autoreviews/a-new-type-of-cat-ready-to-rumble.html | A New Type of Cat, Ready to Rumble | False | By Lawrence Ulrich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/automobiles/collectibles/an-early-import-fighter-that-only-embarrassed.html | An Early Import Fighter That Only Embarrassed | False | By Jim Koscs | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/automobiles/collectibles/an-artifact-from-a-grim-era-in-detroits-showrooms.html | An Artifact From a Grim Era in Detroitâ€šÃ„Ã´s Showrooms | False | By Jim Koscs | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/dance/dark-lark-by-kate-weare-at-barns-fishman-space.html | Shady Paths on Which a Butterfly Flutters | False | By Siobhan Burke | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/automobiles/autoreviews/more-muscle-same-magic.html | More Muscle, Same Magic | False | By Ezra Dyer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/cuomo-orders-inquiries-on-claims-of-anti-semitic-acts-at-pine-bush-schools.html | Cuomo Orders Investigations Into Claims of Anti-Semitic Acts in a School District | False | By Benjamin Weiser | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/automobiles/chamber-music-of-a-very-different-kind.html | Chamber Music of a Very Different Kind | False | By Lindsay Brooke | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/books/how-artemis-cooper-wrote-patrick-leigh-fermors-biography.html | Mapping a Life, and Finishing a Long Trip | False | By William Grimes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/Group-dating-Getting-to-Know-You-and-You-and-You-.html | Through Group Dating, Getting to Know You (and You and You) | False | By Marisa Meltzer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/de-blasio-could-help-the-rich-see-the-poor-living-next-door.html | Neighbors, Yet Worlds Apart | False | By Ginia Bellafante | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/americas/chilean-poet-pablo-neruda-death.html | 40 Years On, No Foul Play Found in Chilean Poetâ€šÃ„Ã´s Death | False | By Pascale Bonnefoy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/In-a-final-plot-twist-Gore-Vidal-leaves-his-estate-to-Harvard-University.html | For Gore Vidal, a Final Plot Twist | False | By Tim Teeman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/that-syllable-everyone-recognizes.html | The Syllable Everyone Recognizes | False | By Jennifer Schuessler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/music/different-side-of-a-continent.html | Different Side of a Continent | False | By Ben Ratliff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/movies/people-as-puzzles-of-infinite-variety.html | People as Puzzles of Infinite Variety | False | By Rachel Saltz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/europe/09iht-germany09.html | Germany Looks Back on Pogroms and Saviors | False | By Alison Smale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/music/italian-light-on-monteverdi.html | Italian Light on Monteverdi | False | By Steve Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/design/the-future-is-african.html | The Future Is African | False | By Karen Rosenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/dance/exploding-in-unison.html | Exploding in Unison | False | By Jack Anderson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/television/how-dare-you-take-your-own-life.html | â€šÃ„Ã²How Dare You Take Your Own Life?â€šÃ„Ã´ | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/what-to-eat-with-hard-cider.html | What to Eat With Hard Cider | False | By Florence Fabricant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/On-TV-or-in-Fashion-Adam-Driver-from-hbo-Girls-is-an-Unlikely-Face-.html | Adam Driver, an Unlikely Face on TV or in Fashion | False | By Guy Trebay | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/bill-cunningham-on-the-run.html | Bill Cunningham | On the Run | False | By Bill Cunningham | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/how-hipsters-ruined-paris.html | How Hipsters Ruined Paris | False | By Thomas Chatterton Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/dance/marie-chouinard-interprets-henri-michaux-at-the-joyce.html | So, This Is How a Book Moves: Page by Page | False | By Gia Kourlas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/music/hagen-quartet-plays-beethoven-at-92nd-street-y.html | All Beethoven, All the Time, in a String Quartet Survey | False | By James R. Oestreich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/the-pop-up-activist-of-the-lower-east-side.html | The Pop-Up Activist of the Lower East Side | False | By John Leland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/reviews/dry-cider-an-american-favorite-rebounds.html | Dry Cider, an American Favorite, Rebounds | False | By Eric Asimov | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/dance/ballet-theater-presents-a-riveting-ashton-work-at-the-koch.html | In Precision Pointwork, Rage and Sadness | False | By Gia Kourlas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/how-the-internet-has-changed-the-rsvp.html | How the Internet Has Changed the R.S.V.P. | False | By Henry Alford | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/africa/blast-hits-hotel-in-somalia.html | Deadly Blast Hits Hotel in Somalia | False | By Mohamed Ibrahim | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/television/beast-of-the-bering-sea-stars-cassie-scerbo-of-sharknado.html | Striking a Rich Vein, of Sorts | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/dance/allegro-mark-morriss-renowned-masterwork-returns.html | Still Tingling Spines, After 25 Years | False | By Alastair Macaulay | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/Robert-Rhinehart-Soylent-Inventor-Loves-to-Fly-.html | Robert Rhinehart: Dreaming of the Skies and Traveling Light | False | By David Colman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/newburgh-ny-seeks-renewal-without-gentrification.html | Revivals Victorian, Gothic and Civic | False | By Lisa Selin Davis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/television/meet-the-sloths-debuts-on-animal-planet.html | Chilling Out: Life in a Slow, Cute Lane | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/music/ned-rorem-is-celebrated-at-merkin-concert-hall.html | Poetic Tribute to a Composer | False | By Corinna da Fonseca-Wollheim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/music/the-colin-stranahan-trio-performs-at-smalls.html | A Drummer, a Pianist and a Bassist, by Any Name, Find Their Niche | False | By Nate Chinen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/crosswords/bridge/bridge-books-for-declarers-and-duplicate-players.html | Bridge Books for Declarers and Duplicate Players | False | By Phillip Alder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/a-legion-of-chefs-maintain-the-trotter-legacy.html | Trotterâ€™s Legacy: A Legion of Chefs | False | By William Grimes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/international/olympic-games-give-japan-a-chance-to-show-its-mettle.html | The Olympics of the Future | False | By Hiroko Tabuchi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/music/die-frau-ohne-schatten-returns-to-the-met.html | In a Shadow, a Well of Human Pain and Joy | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/music/il-divo-at-the-marquis-theater.html | Swooning at Popâ€™s Altar | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/television/thicker-than-water-brings-the-religion-of-wealth-to-bravo.html | Where a Camel Can Squeeze Through a Needleâ€™s Eye | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/middleeast/syrians-and-observers-increasingly-see-assad-as-likely-to-stay.html | Syrians on Both Sides of the War Increasingly See Assad as Likely to Stay | False | By Anne Barnard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/fda-proposes-letting-generic-drug-companies-alter-labels.html | Label Updates May Be Allowed for Generics | False | By Katie Thomas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-08 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/home-depot-apologizes-for-a-tweet-that-offends.html | Home Depot Apologizes for a Tweet That Offends | False | By Elizabeth A. Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/basketball/patrick-ewing-makes-coaching-debut-with-bobcats-against-knicks.html | In a New Role, Ewing Falls to His Old Team | False | By Viv Bernstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/discussing-costs-in-the-doctors-office.html | Discussing Costs in the Doctorâ€™s Office | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/as-universities-evolve.html | As Universities Evolve | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/pragmatism-on-iran.html | Pragmatism on Iran | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/in-college-and-foster-care.html | In College and Foster Care | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/prayers-for-all-faiths.html | Prayers for All Faiths | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/guilty-plea-in-farflung-wildlife-trafficking-case.html | Rhino Horns: a) Increase Potency; b) Cure Cancer; or c) Bring a Prison Term | False | By Michael Wilson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/why-do-brits-accept-surveillance.html | Why Surveillance Doesnâ€™t Faze Britain | False | By Jonathan Freedland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-11 | https://www.nytimes.com/2013/11/09/us/john-hawk-hero-of-normandy-battle-dies-at-89.html | John Hawk, Hero of Normandy Battle, Dies at 89 | False | By Richard Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/africa/central-african-republic-violence-increases-hunger-risk-un-warns.html | Central African Republic: Violence Increases Hunger Risk, U.N. Warns | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/americas/venezuela-us-reporter-detained.html | Venezuela: U.S. Reporter Detained | False | By William Neuman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/california-co-founder-of-pinkberry-convicted.html | California: Co-Founder of Pinkberry Convicted | False | By Ian Lovett | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/europe/with-survey-vatican-seeks-laity-comment-on-family-issues.html | With Survey, Vatican Seeks Laity Comment on Family Issues | False | By Jim Yardley | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/chrysler-and-toyota-announce-recalls.html | Chrysler and Toyota Announce Recalls | False | By Christopher Jensen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/after-more-than-200-years-city-hall-construction-is-nothing-new.html | As City Hall Changes Hands, Construction Will Go On | False | By Sam Roberts | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/walter-h-stern-88-dies-coined-term-fiscal-cliff.html | Walter H. Stern, Who Coined the Term â€šÃ„Ã²Fiscal Cliffâ€šÃ„Ã´ Dies at 88 | False | By Margalit Fox | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/europe/right-wings-surge-in-europe-has-the-establishment-rattled.html | Right Wingâ€šÃ„Ã´s Surge in Europe Has the Establishment Rattled | False | By Andrew Higgins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://dealbook.nytimes.com/2013/11/08/sac-capital-pleads-guilty-then-judge-calls-a-timeout/ | SAC Pleads Guilty, Then Judge Calls a Timeout | False | By Ben Protess | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/in-a-helping-profession-she-needed-help-too.html | In a Helping Profession, She Needed Help, Too | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/as-tensions-fall-in-iran-so-do-costs-of-gasoline.html | As Tensions Fall in Iran, So Do Costs of Gasoline | False | By Clifford Krauss | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/mormons-offer-cautionary-lesson-on-sunny-outlook-vs-literary-greatness.html | Mormons Offer Cautionary Lesson on Sunny Outlook vs. Literary Greatness | False | By Mark Oppenheimer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/africa/politically-adrift-algeria-clings-to-its-old-ways.html | Politically Adrift, Algeria Clings to Its Old Ways | False | By Carlotta Gall | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/bidders-cry-foul-over-auction-of-banksy-painting.html | Bidders Cry Foul Over Auction of Banksy Painting | False | By Melena Ryzik and Cara Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/prayers-in-little-manila-as-typhoon-hits-home.html | Prayers in Little Manila as a Typhoon Hits Home | False | By Sarah Maslin Nir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/dan-lurie-90-star-and-promoter-of-bodybuilding-dies.html | Dan Lurie, 90, Star and Promoter of Bodybuilding, Dies | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Saturdayâ€šÃ„Ã´s College Football Games to Watch | False | By Fred Bierman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/an-era-fades-for-help-at-the-washroom-sink.html | Era Fades for Helping Hand at the Washroom Sink | False | By N. R. Kleinfield | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/politics/immigration-vote-unlikely-this-year-lawmaker-says.html | Immigration Vote Unlikely This Year, Lawmaker Says | False | By Julia Preston | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/business/economy/candid-criticism-for-fed-that-wasnt-on-the-agenda.html | Candid Criticism for Fed That Wasnâ€šÃ„Ã´t on the Agenda | False | By Annie Lowrey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/middleeast/on-iran-netanyahu-can-only-fume.html | On Iran, Netanyahu Can Only Fume | False | By Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/detective-admits-spying-on-colleagues.html | Detective Admits Spying on Colleagues | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/a-prosecutor-is-punished.html | A Prosecutor Is Punished | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/what-greece-cannot-afford.html | What Greece Cannot Afford | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/the-wrong-way-to-save-a-forest.html | The Wrong Way to Save a Forest | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/equal-coverage-for-the-mentally-ill.html | Equal Coverage for the Mentally Ill | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/football/prized-for-his-aggression-richie-incognito-struggled-to-stay-in-bounds.html | Prized for His Aggression, Incognito Struggled to Stay in Bounds | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/when-a-gun-advocate-dissents.html | When a Gun Advocate Dissents | False | By Joe Nocera | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/detroit-bankruptcy-case-turns-on-issue-of-good-faith.html | Detroit Bankruptcy Case Turns on Issue of Good Faith | False | By Bill Vlasic | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/americas/rio-fights-vice-before-world-cup-but-brothels-endure.html | Before Global Games, Rio Is Fighting to Dim Red Light | False | By Simon Romero and Taylor Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/your-money/consumer-watchdog-takes-up-debt-collection.html | Consumer Watchdog Takes Up Debt Collection | False | By Ann Carrns | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/opinion/collins-missing-the-bad-old-days.html | Missing the Bad Old Days | False | By Gail Collins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/for-rent-fixer-uppers-in-a-national-park.html | For Rent: Fixer-Uppers in a National Park | False | By Lisa W. Foderaro | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/pageoneplus/quotation-of-the-day-for-saturday-november-9-2013.html | Quotation of the Day for Saturday, November 9, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/pageoneplus/editors-note-november-9-2013.html | Editorsâ€šÃ„Â´ Note: November 9, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/world/asia/bloomberg-news-is-said-to-curb-articles-that-might-anger-china.html | Bloomberg News Is Said to Curb Articles That Might Anger China | False | By Edward Wong | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/gay-marriage-battle-nears-end-in-hawaii-the-first-front-line.html | Gay Marriage Battle Nears End in Hawaii, the First Front Line | False | By Erik Eckholm | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/executions-stall-as-states-seek-different-drugs.html | Executions Stall as States Seek Different Drugs | False | By Manny Fernandez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/11-motorcyclists-are-indicted-in-assault-on-an-suv-driver.html | 11 Motorcyclists Are Indicted in Assault on an S.U.V. Driver | False | By James C. McKinley Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/bribery-case-implicates-2-admirals.html | Contracting Case Implicates 2 Admirals | False | By Steve Kenny and Christopher Drew | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/nyregion/in-puerto-rico-but-unable-to-leave-new-york-behind.html | In Puerto Rico, but Unable to Leave New York Behind | False | By Kate Taylor and Susanne Craig | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/basketball/with-paul-pierce-ill-washington-wizards-beat-sloppy-brooklyn-nets.html | Nets, Sloppy Again, Fall to the Wizards | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/health/cuts-in-hospital-subsidies-threaten-safety-net-care.html | Cuts in Hospital Subsidies Threaten Safety-Net Care | False | By Sabrina Tavernise | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/ncaabasketball/uconn-survives-maryland-and-renews-title-pursuit.html | UConn Survives Maryland and Renews Title Pursuit | False | By Zach Schonbrun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/sports/baseball/yankees-bring-back-coaches.html | Yankees Bring Back Coaches | False | By David Waldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/us/down-but-not-out-a-polarizing-mayor-concedes-nothing.html | Down but Not Out, a Polarizing Mayor Concedes Nothing | False | By Jess Bidgood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-11 | https://www.nytimes.com/2013/11/10/sports/football/bobby-thomason-pro-bowl-quarterback-dies-at-85.html | Bobby Thomason, Pro Bowl Quarterback, Dies at 85 | False | By Daniel E. Slotnik | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/asia/philippines-typhoon.html | Philippine Typhoon Death Toll Feared in Thousands | False | By Floyd Whaley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-09 | https://www.nytimes.com/2013/11/09/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/iran-nuclear-talks.html | Talks With Iran Fail to Produce a Nuclear Agreement | False | By Mark Landler and Michael R. Gordon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/a-founder-of-twitter-goes-long.html | A Founder of Twitter Goes Long | False | By Matt Richtel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/asia/reporter-for-reuters-wont-receive-china-visa.html | Reporter for Reuters Wonâ€šÃ„Â´t Receive China Visa | False | By Andrew Jacobs | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/football/giants-defensive-revival-coincides-with-their-opponents-woes.html | Giantsâ€šÃ„Â´ Defensive Revival Coincides With Their Opponentsâ€šÃ„Â´ Woes | False | By Tom Pedulla | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/baseball/mets-alderson-can-finally-spend-assuming-he-wants-to.html | Metsâ€šÃ„Â´ Alderson Can Finally Spend, Assuming He Wants To | False | By Tim Rohan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/transition-begins-in-boston-for-first-time-in-a-generation.html | Transition Begins in Boston, for First Time in a Generation | False | By Katharine Q. Seelye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/bernard-tyson-of-kaiser-permanente-on-speaking-your-mind.html | Bernard Tyson of Kaiser Permanente, on Speaking Your Mind | False | By Adam Bryant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/asia/in-maldives-3rd-try-to-pick-a-president.html | Maldives Court Orders Another Delay After Presidential Vote Sets Up Runoff | False | By Ellen Barry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/football/nfl-coaches-in-charge-and-at-risk.html | N.F.L. Coaches: In Charge and at Risk | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/they-loved-your-gpa-then-they-saw-your-tweets.html | They Loved Your G.P.A. Then They Saw Your Tweets. | False | By Natasha Singer | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/basketball/what-sets-spurs-apart-is-lost-on-knicks.html | What Sets Spurs Apart Is Lost on Knicks | False | By Harvey Araton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sunday-review/good-deals-on-pills-its-anyones-guess.html | Good Deals on Pills? Itâ€šÃ„Ã´s Anyoneâ€šÃ„Ã´s Guess | False | By Elisabeth Rosenthal | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/for-grieving-mother-many-more-challenges.html | For Grieving Mother, Many More Challenges | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/earnings-but-without-the-bad-stuff.html | Earnings, but Without the Bad Stuff | False | By Gretchen Morgenson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/the-co-villains-behind-obesitys-rise.html | The Co-Villains Behind Obesityâ€šÃ„Ã´s Rise | False | By Sendhil Mullainathan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/the-chatter-for-sunday-nov-10.html | The Chatter for Sunday, Nov. 10 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/casinos-and-the-economy.html | Casinos and the Economy | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/football/dolphins-a-franchise-under-fire-now-under-a-microscope.html | Dolphins, a Franchise Under Fire, Now Under a Microscope | False | By Ken Belson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/work-up-a-sweat-and-bargain-better.html | Work Up a Sweat, and Bargain Better | False | By Matt Richtel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/your-money/mug-shot-websites-retreating-or-adapting.html | Mug-Shot Websites, Retreating or Adapting | False | By David Segal | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/jobs/embracing-the-millennials-mind-set-at-work.html | Embracing the Millennialsâ€šÃ„Ã´ Mind-Set at Work | False | By Tom Agan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/sunday-dialogue-how-the-justices-shape-our-democracy.html | Sunday Dialogue: How the Justices Shape Our Democracy | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/my-kingdom-for-an-english-course.html | My Kingdom for an English Course! | False | By Teddy Wayne | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/hockey/flyers-riverton-rifle-content-to-give-his-coach-the-glory.html | Flyersâ€šÃ„Ã´ â€šÃ„Ã²Riverton Rifleâ€šÃ„Ã´ Content to Give His Coach the Glory | False | By Jeff Z. Klein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/football/week-10-matchup-raiders-3-5-at-giants-2-6.html | Week 10 Matchup: Raiders (3-5) at Giants (2-6) | False | By Tom Pedulla | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/jobs/goodbyes-with-respect.html | Goodbyes With Respect | False | Interview by Patricia R. Olsen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/spurs-and-knicks-proud-era-vs-loud-errors.html | Spurs and Knicks: Proud Era vs. Loud Errors | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/baseball/the-mets-frank-francisco-fiasco.html | The Metsâ€šÃ„Ã´ Frank Francisco Fiasco | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/alfre-woodard.html | Alfre Woodard | False | By Kate Murphy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/public-editor/sullivan-lessons-in-a-surveillance-drama-redux.html | Lessons in a Surveillance Drama Redux | False | By Margaret Sullivan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/a-cure-for-the-allergy-epidemic.html | A Cure for the Allergy Epidemic? | False | By Moises Velasquez-Manoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/friedman-why-i-still-support-obamacare.html | Why I (Still) Support Obamacare | False | By Thomas L. Friedman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/dowd-funny-girl.html | Funny Girl | False | By Maureen Dowd | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/kristof-oklahoma-where-the-kids-learn-early.html | Oklahoma! Where the Kids Learn Early | False | By Nicholas Kristof | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/after-mental-illness-an-up-and-down-life.html | After Mental Illness, an Up and Down Life | False | By Lee Gutkind | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/is-it-ok-to-kill-cyclists.html | Is It O.K. to Kill Cyclists? | False | By Daniel Duane | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/bruni-violence-greed-and-the-gridiron.html | Violence, Greed and the Gridiron | False | By Frank Bruni | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sunday-review/fear-of-the-dark.html | Fear of the Dark | False | By Matthew L. Wald | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/treasure-hunters-of-the-financial-crisis.html | Treasure Hunters of the Financial Crisis | False | By Peter Lattman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/kenya-and-the-international-criminal-court.html | Kenya and the International Criminal Court | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/reality-sets-in.html | Reality Sets In | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/still-dangerous.html | Still Dangerous | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/the-other-paris-beyond-the-boulevards.html | The Other Paris, Beyond the Boulevards | False | By Mira Kamdar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/douthat-dear-governor-christie.html | Dear Governor Christie | False | By Ross Douthat | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/opinion/sunday/how-i-helped-teachers-cheat.html | How I Helped Teachers Cheat | False | By Dave Tomar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/europe/manfred-rommel-son-of-german-field-marshal-dies-at-84.html | Manfred Rommel, Son of German Field Marshal, Dies at 84 | False | By Douglas Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/football/civility-need-not-be-excluded-from-the-culture-of-the-nfl.html | Civility Need Not Be Excluded From the Culture of the N.F.L. | False | By William C. Rhoden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/city-asks-court-to-vacate-rulings-on-policing-tactic.html | New York City Asks Court to Vacate Rulings on Stop-and-Frisk Tactic | False | By Benjamin Weiser and Joseph Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/asia/new-china-cities-shoddy-homes-broken-hope.html | New China Cities: Shoddy Homes, Broken Hope | False | By Ian Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-09 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/hawaii-nears-approval-of-gay-marriage.html | Hawaii Nears Approval of Gay Marriage | False | By Erik Eckholm | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/crosswords/chess/texas-youth-is-named-mvp-of-american-league.html | Texas Youth Is Named M.V.P. of American League | False | By Dylan Loeb McClain | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/richard-witkin-95-witness-to-the-history-of-aviation.html | Richard Witkin, 95, Witness to the History of Aviation, Dies | False | By Margalit Fox | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/politics/obamas-portable-zone-of-secrecy-some-assembly-required.html | Obamaâ€šÃ„Ã´s Portable Zone of Secrecy (Some Assembly Required) | False | By Michael S. Schmidt and Eric Schmitt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/baseball/priceless-moment-for-pirates-but-632500-for-the-uniform.html | Priceless Moment for Pirates, but $632,500 for the Uniform | False | By Richard Sandomir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/europe/aided-by-army-of-vapers-e-cigarette-industry-woos-and-wins-europe.html | Aided by Army of â€šÃ„Ã´Vapers,â€šÃ„Ã´ E-Cigarette Industry Woos and Wins Europe | False | By Andrew Higgins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/asia/elderly-womans-killing-lays-bare-myanmars-religious-divisions.html | Elderly Womanâ€šÃ„Ã´s Killing Lays Bare Myanmarâ€šÃ„Ã´s Religious Divisions | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/for-riot-site-in-new-mexico-a-gift-shop-but-no-ghost-stories.html | For Riot Site in New Mexico, a Gift Shop but No Ghost Stories | False | By Fernanda Santos | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/conservative-us-catholics-feel-left-out-of-the-popes-embrace.html | Conservative U.S. Catholics Feel Left Out of the Popeâ€šÃ„Ã´s Embrace | False | By Laurie Goodstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/africa/storied-party-of-mandela-faces-south-africa-unrest.html | Storied Party of Mandela Faces South Africa Unrest | False | By Lydia Polgreen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/winning-lottery-numbers-for-nov-9-2013.html | Winning Lottery Numbers for Nov. 9, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/world/americas/venezuela-releases-us-journalist-after-2-days.html | Venezuela Releases U.S. Journalist After 2 Days | False | By William Neuman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/pageoneplus/corrections-november-10-2013.html | Corrections: November 10, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/business/con-men-prey-on-confusion-over-health-care-act.html | Con Men Prey on Confusion Over Health Care Act | False | By Jessica Silver-Greenberg and Susanne Craig | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/ncaafootball/college-football-around-the-country.html | College Football Around the Country | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/politics/as-washington-keeps-sinking-governors-rise.html | As Washington Keeps Sinking, Governors Rise | False | By Adam Nagourney and Jonathan Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/jack-mitchell-photographer-of-the-arts-dies-at-88.html | Jack Mitchell, Photographer of the Arts, Dies at 88 | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/losses-follow-crowded-races-but-thats-fine.html | Losses Follow Crowded Races, but Thatâ€šÃ„Ã´s Fine | False | By Ross Ramsey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/take-it-from-one-who-knows-race-cars-are-loud.html | Take It From One Who Knows: Race Cars Are Loud | False | By Andy Langer | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/concerns-as-residents-drill-new-wells.html | Concerns as Austin Residents Drill New Wells | False | By Neena Satija and Jay Root | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/basketball/nets-fail-to-match-the-moxie-of-the-pacers.html | Pacersâ€šÃ„Â´ Boldness Underscores the Netsâ€šÃ„Â´ Shortage of It | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/us/calls-grow-to-shut-down-the-pegasus-pipeline-for-good.html | Calls Grow to Shut Down the Pegasus Pipeline for Good | False | By Jim Malewitz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/hillary-berkowitz-nathaniel-nussbaum.html | Hillary Berkowitz, Nathaniel Nussbaum | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/samantha-blau-daniel-richman.html | Samantha Blau, Daniel Richman | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/caroline-hockmeyer-and-andrew-brown.html | Caroline Hockmeyer and Andrew Brown | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/daughter-knows-best.html | Daughter Knows Best | False | By Vincent M. Mallozzi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/daniel-anderson-gregory-melanson.html | Daniel Anderson, Gregory Melanson | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/samantha-lee-and-nicholas-tangney.html | Samantha Lee and Nicholas Tangney | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/melissa-wagoner-peter-oleksen.html | Melissa Wagoner, Peter Oleksen | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/christen-krzywonski-and-steven-glickman.html | Christen Krzywonski and Steven Glickman | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/elizabeth-callahan-stuart-schnabolk.html | Elizabeth Callahan, Stuart Schnabolk | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/two-cars-passing-on-the-parkway.html | Two Cars, Passing on the Parkway | False | By Margaux Laskey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/an-acquaintance-gets-into-the-act.html | An Acquaintance Gets Into the Act | False | By Nina Reyes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/jonathan-moscone-and-darryl-carbonaro.html | Jonathan Moscone and Darryl Carbonaro | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/katie-dang-kelly-mckernan.html | Katie Dang, Kelly McKernan | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/morgan-arenson-clifford-korn.html | Morgan Arenson, Clifford Korn | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/tamika-humphreys-monisha-mapp.html | Tamika Humphreys, Monisha Mapp | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/michelle-tea-and-dashiell-lippman.html | Michelle Tea and Dashiell Lippman | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/emily-stecher-and-stephen-rosenthal.html | Emily Stecher and Stephen Rosenthal | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/elizabeth-jurinka-matthew-schumaker.html | Elizabeth Jurinka, Matthew Schumaker | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/sarah-kroll-rosenbaum-michael-wohl.html | Sarah Kroll-Rosenbaum, Michael Wohl | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/lara-brody-jarad-fisher.html | Lara Brody, Jarad Fisher | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/beth-levine-andrew-st-laurent.html | Beth Levine, Andrew St. Laurent | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/robin-carter-jacob-feldman.html | Robin Carter, Jacob Feldman | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/allison-bosch-jonathan-barone.html | Allison Bosch, Jonathan Barone | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/sydney-applegate-daryl-lang.html | Sydney Applegate, Daryl Lang | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/caitlin-duignan-patrick-orth.html | Caitlin Duignan, Patrick Orth | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/edmund-lefevre-jr-keith-wiggs.html | Edmund LeFevre Jr., Keith Wiggs | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/fashion/weddings/katrina-elazegui-emily-kehe.html | Katrina Elazegui, Emily Kehe | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/nyregion/bryant-park-shooting.html | Two Men Shot at Bryant Park Skating Rink | False | By Daniel E. Slotnik and Kenan Christiansen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/sports/ncaafootball/alabama-reminds-everyone-its-no-1.html | Alabama Reminds Everyone Itâ€šÃ„Â's No. 1 | False | By Greg Bishop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/pageoneplus/quotation-of-the-day-for-sunday-november-10-2013.html | Quotation of the Day for Sunday, November 10, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/new-jersey-shooting.html | Woman Shot Near Campus in New Jersey | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/asia/philippines-typhoon.html | Vast Challenges for Philippines After Typhoon | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/soccer/hanging-on-barely-in-the-premier-league.html | Hanging on, Barely, in the Premier League | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/rugby/11iht-rugby11.html | No End to Walesâ€šÃ„Â's Futility Against Southern Hemisphere | False | By Huw Richards | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/houston-texas-shooting-house-party.html | Shots Fired Into Crowd at Party in Houston Suburb, Killing Two | False | By Manny Fernandez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/design/pressure-mounts-to-clear-up-ownership-of-nazi-looted-art.html | Pressure Mounts to Return Nazi-Looted Art | False | By Alison Smale and Melissa Eddy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/americas/children-thrive-in-rural-colombias-flexible-schools.html | Children Thrive in Rural Colombia's Flexible Schools | False | By Sara Hamdan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/middleeast/kerry-no-deal-in-hand-defends-negotiating-strategy-on-iran.html | Iran Balked at Language of Draft Nuclear Deal, Western Diplomats Say | False | By Michael R. Gordon, Mark Landler and Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/europe/english-proficiency-falters-among-the-french.html | English Proficiency Falters Among the French | False | By Christopher F. Schuetze | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://artsbeat.blogs.nytimes.com/2013/11/10/a-strong-start-for-thor-the-dark-world/ | A Strong Start for â€šÃ„Â'Thor: The Dark Worldâ€šÃ„Â' | False | By Brooks Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-10 | https://www.nytimes.com/2013/11/10/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â's on Sunday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/football/dolphins-incognito-says-his-words-were-misinterpreted.html | Incognito Tries to Add Context to His Statements | False | By Ken Belson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/robbery-attempt-unfolded-before-shooting-at-bryant-park-rink-police-say.html | Robbery Attempt Preceded Ice Rink Shooting, Police Say | False | By J. David Goodman and Liz Robbins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/soccer/with-victory-over-arsenal-united-shows-its-mettle.html | With Victory Over Arsenal, United Shows Its Mettle | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/basketball/for-knicks-a-slow-start-and-a-bad-ending.html | For Knicks, a Slow Start and a Bad Ending | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/basketball/to-win-now-nets-take-time-to-learn-what-works.html | To Win Now, Nets Take Time to Learn What Works | False | By Beckley Mason | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/texas-and-5-other-states-resist-processing-benefits-for-gay-couples.html | Texas and 5 Other States Resist Processing Benefits for Gay Couples | False | By Richard A. Oppel Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/supreme-court-to-take-up-challenges-to-union-practices.html | Supreme Court to Take Up Challenges to Union Practices | False | By Steven Greenhouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/10/rules-force-banks-to-innovate-for-survival/ | Rules Force Banks to Innovate for Survival | False | By Peter Eavis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/10/powering-employees-with-more-than-a-paycheck/ | Powering Employees With More Than a Paycheck | False | By Tony Schwartz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/football/defense-lifts-giants-over-raiders-and-to-a-third-straight-win.html | Defense Lifts Giants Over Raiders and to a Third Straight Win | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/treasury-auctions-set-for-the-week-of-nov-11.html | Treasury Auctions Set for the Week of Nov. 11 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/international/service-sector-gaining-steam-in-chinas-economy.html | Service Sector Gaining Steam in Chinese Economy | False | By Bettina Wassener | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/design/iraqi-jewish-documents-at-the-national-archives.html | The Remnants of a Cultureâ€šÃ„Â's Heart and Soul | True | By Edward Rothstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/crosswords/bridge/two-advanced-books-to-raise-your-game.html | Two Advanced Books to Raise Your Game | False | By Phillip Alder | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/economic-reports-for-the-week-of-nov-11.html | Economic Reports for the Week of Nov. 11 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/technology/to-grow-twitter-looks-to-wider-web-and-outside-developers.html | To Grow, Twitter Looks Outside Its Own Walls | False | By Vindu Goel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/music/at-cincinnati-symphony-louis-langrees-inaugural-weekend.html | Conductor and Orchestra Arrive Together | False | By Zachary Woolfe | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/television/the-wrong-mans-a-new-series-for-the-bbc-and-hulu.html | Not Just Another Dull Day at the Government Office | False | By Mike Hale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/books/amsterdam-by-russell-shorto.html | A City Built on a Paradox: Cooperative Individualism | False | By Janet Maslin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/music/making-sure-miles-stays-forever-young.html | Making Sure Miles Stays Forever Young | False | By Larry Rohter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/veterans-pursue-careers-in-the-arts.html | War Theater, Repurposed | False | By Robin Pogrebin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/music/jazz-and-colors-fills-central-park.html | Finding a Groove, or a Few Dozen; Map Is Optional | False | By Ben Ratliff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://artsbeat.blogs.nytimes.com/2013/11/10/more-downton-abbey-is-ordered-up/ | More â€šÃ„Â²Downton Abbeyâ€šÃ„Â´ Is Ordered Up | False | By Robin Pogrebin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/dance/suzanne-farrells-troupe-revives-pas-de-dix.html | A Night of Surprising Revelations and â€šÃ„Â²If Onlyâ€šÃ„Â´ | False | By Alastair Macaulay | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/city-on-fire-a-debut-novel-fetches-nearly-2-million.html | â€šÃ„Â²City on Fire,â€šÃ„Â´ a Debut Novel, Fetches Nearly $2 Million | False | By Julie Bosman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/music/brooklyn-philharmonic-seeks-financial-help.html | Brooklyn Philharmonic Seeks Financial Help | False | Compiled by Robin Pogrebin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/music/a-britten-opera-benefit.html | A Britten Opera Benefit | False | Compiled by Robin Pogrebin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/design/awards-for-modernism.html | Awards for Modernism | False | Compiled by Robin Pogrebin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/design/art-fair-in-soho.html | Art Fair in SoHo | False | Compiled by Robin Pogrebin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-12 | https://artsbeat.blogs.nytimes.com/2013/11/10/curry-stone-prizes-are-awarded/ | Curry Stone Prizes Are Awarded | False | By Robin Pogrebin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/tennis/nadal-ousts-federer-in-atp-championship.html | Federer Walks Off a Loser but Is Not Walking Away | False | By Ravi Ubha | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/biebers-manager-to-start-entertainment-investment-fund.html | Bieberâ€šÃ„Â´s Manager Starts Music Investment Fund | False | By Ben Sisario | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/hockey/after-falling-in-draft-rookie-rises-with-predators.html | After Falling in Draft, Rookie Rises With Predators | False | By Jeff Z. Klein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/preserving-forbes-magazine-with-aggressive-digital-drive.html | Preserving Venerable Forbes Brand, With an Aggressive Digital Drive | False | By Christine Haughney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/quirky-questions-for-college-applicants.html | Quirky Questions for College Applicants | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/treating-mental-illness-in-the-us-and-abroad.html | Treating Mental Illness, in the U.S. and Abroad | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/education-for-refugees.html | Education for Refugees | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/a-muslim-comic-book-hero.html | A Muslim Comic Book Hero | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/middleeast/after-clashes-with-saudis-laborers-opt-to-go-home.html | After Clashes With Saudis, Laborers Opt to Go Home | False | By Ben Hubbard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-10 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/bystanders-shot-by-police-face-uphill-fight-to-win-lawsuits.html | Bystanders Shot by the Police Face an Uphill Fight to Win Lawsuits | False | By J. David Goodman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/music/polica-from-minneapolis-comes-to-webster-hall.html | Heartache To a Beat, Or Several | False | By Jon Pareles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/americas/a-brazilian-boom-town-of-eternal-beauty-faces-its-dark-side.html | A Brazilian Boom Town of â€šÃ„Â²Eternal Beautyâ€šÃ„Â´ Faces Its Troubled Side | False | By Simon Romero | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://dealbook.nytimes.com/2013/11/10/nitro-circus-extreme-athletics-brand-to-merge-with-touring-company/ | Nitro Circus, Extreme Athletics Brand, to Merge With Touring Company | False | By David Gelles | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/asia/removing-fuel-rods-poses-new-risks-at-crippled-nuclear-plant-in-japan.html | Removing Fuel Rods Poses New Risks at Crippled Nuclear Plant in Japan | False | By Hiroko Tabuchi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/using-humor-to-talk-about-birth-control.html | Using Humor to Talk About Birth Control | False | By Tanzina Vega | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/technology/gathering-more-data-faster-to-produce-more-up-to-date-information.html | Big Dataâ€šÃ„Ã´s Little Brother | False | By Quentin Hardy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/asia/storm-track-veers-away-from-vietnam.html | Storm Track Veers Away From Vietnam | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/south-florida-faces-ominous-prospects-from-rising-waters.html | South Florida Faces Ominous Prospects From Rising Waters | False | By Nick Madigan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://dealbook.nytimes.com/2013/11/10/blackberrys-woes-draw-canadas-contrarian-mogul-into-spotlight/ | BlackBerryâ€šÃ„Ã´s Woes Draw Canadaâ€šÃ„Ã´s Contrarian Mogul Into Spotlight | False | By David Gelles and Ian Austen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/anarchy-and-death-in-mali.html | Anarchy and Death in Mali | False | By Jean-Philippe Remy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/daring-to-complain-about-obamacare.html | Daring to Complain About Obamacare | False | By Lori Gottlieb | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/basketball/smith-returns-but-his-game-does-not.html | Smith Returns, but His Game Does Not | False | By Nate Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/aswani-egypts-two-front-war-for-democracy.html | Egypt's Two-Front War for Democracy | False | By Alaa Al Aswany | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/asia/danger-persists-for-reporters-in-pakistan-despite-vow-to-protect-them.html | Danger Persists for Reporters in Pakistan, Despite Vow to Protect Them | False | By Salman Masood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/saving-kerrys-peace-plan.html | Saving Kerry's Peace Plan | False | By Yossi Beilin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/ncaabasketball/ncaa-dodges-a-bullet-but-change-is-on-the-way.html | N.C.A.A. Dodges a Bullet, but Change Is on the Way | False | By Greg Bishop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/the-vets-we-reject-and-ignore.html | The Vets We Reject and Ignore | False | By Phillip Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/world/americas/venezuelan-soldiers-deployed-to-stores.html | Venezuelan Soldiers Deployed to Stores | False | By William Neuman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/marrying-companies-and-content.html | Marrying Companies and Content | False | By David Carr | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/many-black-new-yorkers-are-seeing-de-blasios-victory-as-their-own.html | Many Black New Yorkers Are Seeing de Blasioâ€šÃ„Ã´s Victory as Their Own | False | By Michael M. Grynbaum | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/krugman-the-plot-against-france.html | The Plot Against France | False | By Paul Krugman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/conservative-republicans-recoil-at-the-notion-that-christie-is-the-partys-savior.html | Conservative Republicans Recoil at the Notion That Christie Is the Partyâ€šÃ„Ã´s Savior | False | By Jonathan Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/high-and-low-premiums-in-health-care.html | High and Low Premiums in Health Care | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/same-time-same-channel-tv-woos-kids-who-cant-wait.html | Same Time, Same Channel? TV Woos Kids Who Canâ€šÃ„Ã´t Wait | False | By Brian Stelter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/new-faces-for-a-hobbled-commission.html | New Faces for a Hobbled Commission | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/60-minutes-airs-apology-on-benghazi.html | â€šÃ„Ã´60 Minutesâ€šÃ„Ã´ Airs Apology on Benghazi | False | By Brian Stelter and Bill Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/football/broncos-win-but-not-without-raising-doubts-for-playoffs.html | Broncos Win, but Not Without Raising Doubts for Playoffs | False | By Billy Witz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/low-stress-voting.html | Low-Stress Voting | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/winning-powerball-and-lottery-numbers-for-nov-10-2013.html | Winning Powerball and Lottery Numbers for Nov. 10, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/opinion/a-time-to-pause.html | A Time to Pause | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/hockey/border-war-brewing-for-the-olympics.html | Border War Brewing for the Olympics | False | By Jerã©â©Ã© Longman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/a-word-that-turned-her-life-around-mom.html | A Word That Turned Her Life Around: â€šÃ„Ã´Momâ€šÃ„Ã´ | False | By Ann Farmer | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/vox-media-buying-curbedcom-network-of-sites.html | Vox Media Buying Curbed.com Network of Sites | False | By Leslie Kaufman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/latino-comedian-returns-to-where-it-all-began.html | Latino Comedian Returns to Where It All Began | False | By David Gonzalez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/football/for-the-want-of-real-leaders-nfl-culture-will-stay-lost.html | For the Want of Real Leaders, N.F.L. Culture Will Stay Lost | False | By Juliet Macur | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/talk-of-penalty-is-missing-in-ads-for-health-care.html | Talk of Penalty Is Missing in Ads for Health Care | False | By Anemona Hartocollis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/football/reining-in-manning-to-role-of-game-manager.html | Reining In Manning to Role of Game Manager | False | By Harvey Araton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/theater/reviews/twelfth-night-and-richard-iii-with-mark-rylance.html | Boys Will Be Boys (and Sometimes Girls) | False | By Ben Brantley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/film-on-love-and-gang-war-in-puerto-rico-is-coming-to-new-york.html | Film on Love and Gang War in Puerto Rico Is Coming to New York | False | By Mireya Navarro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/health-website-tests-a-tycoon-and-tinkerer.html | Health Website Tests a Tycoon and Tinkerer | False | By Sheryl Gay Stolberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/11/us/leonard-herzenberg-immunologist-who-revolutionized-research-dies-at-81.html | Leonard Herzenberg, 81, Immunologist Who Revolutionized Research, Dies | False | By Douglas Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/mystery-of-a-257-year-old-cannon-lingers.html | Mystery of a 257-Year-Old Cannon Lingers | False | By Paul Post | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/politics/in-2014-primaries-challenges-for-gop-stem-from-divides-within.html | For 2014, G.O.P.â€šÃ„Â´s Challenges Stem From Within | False | By Jonathan Weisman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-17 | https://www.nytimes.com/2013/11/12/fashion/Anya-Hindmarch-on-Building-a-Bag-Brand.html | Building a Brand, One Bag at a Time | False | By Suzy Menkes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/sports/football/on-field-and-on-sideline-changes-bring-texans-more-of-same.html | On Field and on Sideline, Changes Bring Same Result for Texans | False | By Karen Crouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/textbooks-reassess-kennedy-putting-camelot-under-siege.html | Textbooks Reassess Kennedy, Putting Camelot Under Siege | False | By Adam Clymer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/nyregion/parking-rules.html | Parking Rules | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/us/in-detroit-protests-of-shooting-of-woman-who-sought-help.html | In Detroit, Protests of Shooting of Woman Who Sought Help | False | By Ravi Somaiya | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://well.blogs.nytimes.com/2013/11/11/importance-of-on-time-deliveries/ | Rethinking â€šÃ„Â²Term Pregnancyâ€šÃ„Â´ | False | By Jane E. Brody | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://well.blogs.nytimes.com/2013/11/11/warnings-on-childrens-drugs-found-to-help-curb-misuse/ | Warnings on Childrenâ€šÃ„Â´s Drugs Found to Help Curb Misuse | False | By Catherine Saint Louis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/postal-service-and-amazon-strike-deal.html | Postal Service to Make Sunday Deliveries for Amazon | False | By Ron Nixon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/business/media/gun-violence-in-american-movies-is-rising-study-finds.html | Gun Violence in American Movies Is Rising, Study Finds | False | By Michael Cieply | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/arts/television/whats-on-monday.html | Whatâ€šÃ„Â´s on Monday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/international/online-shopping-marathon-zooms-off-the-blocks-in-china.html | Chinaâ€šÃ„Â´s One-Day Shopping Spree Sets Record in Online Sales | False | By Sharshan Wang and Eric Pfanner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-11 | https://www.nytimes.com/2013/11/11/pageoneplus/corrections-november-10-2013.html | Corrections: November 11, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/shire-drug-maker-to-pay-4-2-billion-for-u-s-biopharmaceutical-firm/ | Shire of Ireland to Pay $4.2 Billion for U.S. Drug Maker | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/11/world/asia/escalating-protests-in-bangkok-raise-fears-of-clashes.html | Protests Escalate in Bangkok, Rattling Government and Raising Fears of Clashes | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/international/russias-stalingrad-is-a-hit-on-screen.html | Russiaâ€šÃ„Â´s â€šÃ„Â²Stalingradâ€šÃ„Â´ Is a Hit on Screen | False | By Andrew Roth | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/america-has-nowhere-to-go-on-egypt.html | America Has Nowhere to Go on Egypt | False | By Aaron David Miller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/dont-save-congo.html | Donâ€šÃ„Â´t Save Congo | False | By Andrew M. Mwenda | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/11/business/energy-environment/solar-power-begins-to-shine-as-environmental-benefits-pay-off.html | Solar Power Begins to Shine as Environmental Benefits Pay Off | False | By Diana S. Powers | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/11/business/international/energy-crunch-for-britains-poor.html | Energy Crunch for Britainâ€šÃ„Â´s Poor | False | By Beth Gardiner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/11/business/energy-environment/japans-delicate-search-for-a-way-to-breed-tuna-on-an-industrial-scale.html | Japanâ€šÃ„Â´s Delicate Search for a Way to Breed Tuna on an Industrial Scale | False | By Yuriko Nagano | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/cohen-a-doable-iran-deal.html | A Doable Iran Deal | False | By Roger Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/konstandaras-hard-wired-for-tension-in-greece.html | Can the Greek Center Hold? | False | By Nikos Konstandaras | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/philippines-storm-surge-leaves-scenes-of-devastation.html | Struggle for Survival in Philippine City Shattered by Typhoon | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/separating-the-market-moving-tweets-from-the-chaff/ | Separating the Market-Moving Tweets From the Chaff | False | By William Alden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/maldives-political-turmoil.html | Protests Over Delay of Election in Maldives | False | By Ellen Barry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/middleeast/iran-says-it-agrees-to-road-map-with-un-on-nuclear-inspections.html | Iran Says It Has Agreed to â€šÃ„Â´Road Mapâ€šÃ„Â´ With U.N. Agency on Nuclear Inspections | False | By Alissa J. Rubin and David E. Sanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/media/abc-anchor-says-test-on-show-found-breast-cancer.html | Amy Robach of ABC Says On-Air Mammogram Found Breast Cancer | False | By Brian Stelter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/4-dead-in-brooklyn-murder-suicide-police-say.html | Bloody End for Iranian Rockers Seeking Musical Freedom in U.S. | False | By Vivian Yee and J. David Goodman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/middleeast/syria.html | Leading Syrian Opposition Group, Yielding to Pressure, Votes to Join Peace Talks | False | By Anne Barnard and Hwaida Saad | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/dance/british-choreographer-brings-new-work-home-to-royal-ballet.html | British Choreographer Brings New Work Home to Royal Ballet | False | By Roslyn Sulcas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/leader-in-insurgent-network-is-killed-in-pakistan.html | Militant Leader Is Killed in Pakistan | False | By Declan Walsh and Ihsanullah Tipu Mehsud | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/k-k-r-to-buy-landscaping-company-brickman-for-1-6-billion/ | K.K.R. to Buy Landscaping Company Brickman for $1.6 Billion | False | By Rachel Abrams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/honesty-that-benefits-all/ | Honesty That Benefits All | False | By Doug Steiner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/11/us/a-hard-road-from-the-wrong-side-of-an-american-city.html | A Hard Road From the Wrong Side of an American City | False | By Anand Giridharadas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/one-answer-to-the-index-fund-build-a-better-index/ | One Answer to the Index Fund: Build a Better Index | False | By Jeff Sommer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/soccer/us-sets-roster-for-scotland-and-austria-games.html | U.S. Sets Roster for Scotland and Austria Games | False | By Jack Bell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/un-court-rules-for-cambodia-in-temple-dispute-with-thailand.html | U.N. Court Rules for Cambodia in Temple Dispute With Thailand | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://well.blogs.nytimes.com/2013/11/11/ask-well-buying-cheaper-drugs-online/ | Ask Well: Buying Cheaper Drugs Online | False | By Anahad O'Connor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/media/john-pleasants-resigns-as-co-president-of-disney-interactive.html | A Co-President Quits Disneyâ€šÃ„Â´s Video Game and Web Unit | False | By Brooks Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/banks-may-curb-traders-use-of-chat-rooms/ | Banks May Curb Tradersâ€šÃ„Â´ Use of Chat Rooms | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/stepping-up-with-a-plan-to-save-american-cities/ | Stepping Up With a Plan to Save American Cities | False | By Mary Williams Walsh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/for-99-eliminating-the-mystery-of-pandoras-genetic-box | For $99, Eliminating the Mystery of Pandoraâ€šÃ„Â´s Genetic Box | False | By Claire Cain Miller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/slowing-the-revolving-door-between-public-and-private-jobs/ | Slowing the Revolving Door Between Public and Private Jobs | False | By Ben Protess | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/11/in-fashion-chanel-self-appointed-guardian-of-pariss-artisan-workshops/ | Chanel, Self-Appointed Guardian of Parisâ€šÃ„Â´s Artisan Workshops | False | By Dana Thomas | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/earth/warning-on-global-food-supply.html | A Jolt to Complacency on Food Supply | False | By Justin Gillis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/for-better-performance-hedge-funds-seek-the-inner-trader/ | For Better Performance, Hedge Funds Seek the Inner Trader | False | By Alexandra Stevenson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-13 | https://www.nytimes.com/2013/11/11/business/media/digital-ad-initiative-gives-pet-owners-moments-to-remember.html | Giving People a Glimpse of What Their Pets See | False | By Stuart Elliott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/11/sports/baseball/braves-plan-to-leave-atlanta-for-nearby-suburbs.html | Braves Plan to Leave Turner Field for Suburbs | False | By Richard Sandomir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/vaccine-drive-to-curb-spread-in-middle-east.html | 20 Million in Mideast to Get Polio Vaccine | False | By Donald G. McNeil Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/injuries-for-2-n-f-l-players-in-public-offering-deal/ | Injuries to Players Raise Questions on Athlete I.P.O. Plan | False | By Peter Lattman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/giving-foreign-clients-a-piece-of-new-yorks-luxury-real-estate.html | Giving Foreign Clients a Piece of New Yorkâ€šÃ„Â´s Luxury Real Estate | False | By Ariel Kaminer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/notes-from-a-storm-wrecked-land.html | Notes From a Storm-Wrecked Land | False | By Laurel Fantauzzo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/choosing-to-chew-gum.html | Choosing to Chew Gum | False | By C. Claiborne Ray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/personaltech/getting-less-touchy-on-windows-8-and-adjusting-the-ios-mail-app.html | Getting Less Touchy on Windows 8, and Adjusting the iOS Mail App | False | By J. D. Biersdorfer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://well.blogs.nytimes.com/2013/11/11/novelist-reveals-a-twist-in-the-tale/ | Martin Cruz Smith Reveals a Twist in His Tale | False | By Pam Belluck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/single-tooth-tells-of-long-extinct-platypus.html | Single Tooth Tells of Long-Extinct Platypus | False | By Sindya N. Bhanoo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/when-one-kitchen-isnt-enough.html | When One Kitchen Isnâ€šÃ„Â´t Enough | False | By Brett Anderson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/a-winter-innovation-the-airport-coat-check.html | A Winter Innovation: The Airport Coat Check | False | By Joe Sharkey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://well.blogs.nytimes.com/2013/11/11/women-find-orgasms-elusive-in-hookups/ | In Hookups, Inequality Still Reigns | False | By Natalie Kitroeff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/middleeast/so-close-on-iran-kerry-defends-continued-talks.html | After Near Miss on Iran, Kerry Says Diplomacy Is Still the Right Path | False | By Mark Landler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/books/bully-pulpit-doris-kearns-goodwins-book-on-roosevelt.html | A â€šÃ„Â´Bullyâ€šÃ„Â´ Defying the Bullies of His Era | False | By Michiko Kakutani | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/no-need-to-fumble-for-reading-glasses.html | No Need to Fumble for Reading Glasses | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/middleeast/acquitted-israeli-politician-returns-to-foreign-ministers-job.html | Acquitted Israeli Politician Returns to Job as Foreign Minister | False | By Isabel Kershner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/earth/ocean-drones-plumb-new-depths.html | Ocean Drones Plumb New Depths | False | By William Herkewitz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/the-rush-to-coin-virtual-money-with-real-value/ | The Rush to Coin Virtual Money With Real Value | False | By Nathaniel Popper | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/long-term-benefits-of-music-lessons.html | Long-Term Benefits of Music Lessons | False | By Sindya N. Bhanoo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/science-bookshelf-top-selling-nonfiction-titles.html | Science Bookshelf | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/theater/reviews/the-mutilated-by-tennessee-williams-at-new-ohio-theater.html | Not Quite Laverne and Shirley | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://well.blogs.nytimes.com/2013/11/11/doctors-boundaries-with-patients/ | When Healers Get Too Friendly | False | By Abigail Zuger, M.d. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/coffee-deliveryman-makes-strides-in-marathon-running.html | A Marathonerâ€šÃ„Â´s Many Hurdles | False | By Lindsay Crouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/an-accidental-cattle-ranch-points-the-way-in-sustainable-farming.html | An Accidental Cattle Ranch Points the Way in Sustainable Farming | False | By Stephanie Strom | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/dance/akram-khans-desh-at-rose-theater.html | East and West, Mingling in One Manâ€šÃ„Â´s Body | False | By Brian Seibert | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/boardrooms-rethink-tactics-to-defang-activist-investors/ | Boardrooms Rethink Tactics to Defang Activist Investors | False | By David Gelles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/music/early-beatles-on-the-bbc-bantering-and-bluesy.html | Early Beatles on the BBC, Bantering and Bluesy | False | By Allan Kozinn | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-11 | 2013-11-12 | https://dealbook.nytimes.com/2013/11/11/plan-to-finance-philanthropy-shows-the-power-of-a-simple-question/ | Plan to Finance Philanthropy Shows the Power of a Simple Question | False | By Andrew Ross Sorkin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/music/marty-ehrlich-and-luscious-jackson-have-new-albums.html | Marty Ehrlich and Luscious Jackson Have New Albums | False | By Jon Pareles and Nate Chinen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/extraordinary-women-in-science-and-medicine-exhibit-offers-up-little-known-details.html | Honoring Female Pioneers in Science | False | By Denise Grady | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/music/brooklyn-electronic-music-festival-with-john-digweed.html | Three Days of Dancing, Starring D.J.s | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/books/pen-american-center-survey-finds-caution-among-members.html | Surveillance Leaves Writers Wary | False | By Noam Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/music/november-21-1963-the-day-before-at-symphony-space.html | The Quiet Before the Shots | False | By Steve Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/music/arvo-part-works-in-lincoln-center-white-light-festival.html | Estonian Master, Through Lens of Compatriots | False | By Steve Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/watch-out-for-falling-space-junk-and-asteroids.html | Watch Out for Falling Space Junk and Asteroids | False | By Douglas Quenqua | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/science/the-universes-end.html | The Universeâ€šÃ„Ã´s End | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/dance/a-fall-season-of-grand-revival-for-american-ballet-theater.html | Two Weeks That Kindle Hope | False | By Alastair Macaulay | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/design/germany-to-form-task-force-on-looted-art.html | Germany to Form Task Force on Looted Art | False | By Patricia Cohen and Melissa Eddy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/theater/the-right-way-to-say-godot.html | The Only Certainty Is That He Wonâ€šÃ„Ã´t Show Up | False | By Dave Itzkoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/hotels-roll-out-welcome-mat-and-special-services-for-chinese-travelers.html | Welcome, in Mandarin | False | By Julie Weed | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/theater/reviews/year-of-the-rooster-a-play-about-cockfighting.html | He Struts, but His Comb Is Trembling | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/11/art-matters-bruce-weber-on-the-intimacy-of-portraiture/ | Art Matters | Bruce Weber on the Intimacy of Portraiture | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/for-an-upgrade-skip-the-vegetarian-meal.html | For an Upgrade, Skip the Vegetarian Meal | False | By Rachel Shelasky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/design/art-survey-planned.html | Art Survey Planned | False | Compiled by Allan Kozinn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/how-to-respond-to-anti-semitism.html | How to Respond to Anti-Semitism | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/is-the-letter-dead-not-on-this-page.html | Is the Letter Dead? Not on This Page! | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/amuse-the-children-now.html | Amuse the Children. Now. | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/for-universal-pre-k.html | For Universal Pre-K | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/baseball/three-yankees-turn-down-offers.html | Maneuvering Begins as Three Yankees Rebuff Offers | False | By David Waldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/europe/silent-sentinels-at-center-of-lithuanian-debate-on-bygone-era.html | Silent Sentinels at Center of Lithuanian Debate on Bygone Era | False | By James Kanter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-11 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/union-demands-leave-de-blasio-in-a-quandary.html | For de Blasio, Contract Talks Offer Problem | False | By Steven Greenhouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/etsys-industrial-revolution.html | Etsyâ€šÃ„Ã´s Industrial Revolution | False | By Elizabeth Wayland Barber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/gotti-former-mob-boss-is-stabbed-on-long-island.html | Ex-Mob Boss Gotti Stabbed on Long Island | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/bruni-the-extra-legroom-society.html | The Extra Legroom Society | False | By Frank Bruni | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/middleeast/saudi-arabia-mers-virus-found-in-patients-pet-camel.html | Saudi Arabia: MERS Virus Found in Patientâ€šÃ„Ã´s Pet Camel | False | By Donald G. McNeil Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/international/skeptics-see-euro-as-working-against-european-unity.html | Skeptics See Euro Eroding European Unity | False | By Danny Hakim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/lower-manhattan-residents-suing-to-stop-move-of-2-law-enforcement-agencies.html | City's Plan to Relocate 2 Agencies Stirs Anger | False | By Cara Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/europe/russia-four-are-sentenced-for-airport-attack.html | Russia: Four Are Sentenced for Airport Attack | False | By Andrew Roth | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/problems-with-federal-health-portal-also-stymie-medicaid-enrollment.html | Problems With Federal Health Portal Also Stymie Medicaid Enrollment | False | By Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/europe/russia-greenpeace-detainees-are-transferred.html | Russia: Greenpeace Detainees Are Transferred | False | By Steven Lee Myers | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/new-york-looks-to-cut-emissions-by-private-trash-haulers.html | New York Looks to Cut Emissions by Private Trash Haulers | False | By Winnie Hu | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/michelle-obama-edges-into-a-policy-role-on-higher-education.html | Michelle Obama Edges Into a Policy Role on Higher Education | False | By Jennifer Steinhauer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/africa/in-challenge-former-rebels-in-libya-form-own-oil-company.html | In Challenge, Former Rebels in Libya Form Own Oil Company | False | By Clifford Krauss | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/europe/lawyer-for-ukraine-opposition-leader-is-questioned.html | Lawyer for Ukraine Opposition Leader Is Questioned | False | By Andrew E. Kramer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/politics/super-pac-gets-an-early-start-on-pushing-for-a-2016-clinton-campaign.html | â€šÃ‚Â´Super PACâ€šÃ‚Â´ Gets Early Start on Pushing for a 2016 Clinton Campaign | False | By Amy Chozick | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/de-blasio-honors-soldiers-and-notes-his-familys-military-service.html | De Blasio Honors Soldiers and Notes His Familyâ€šÃ‚Â´s Military Service | False | By David W. Chen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/the-next-step-in-stop-and-frisk.html | The Next Step in Stop-and-Frisk | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/an-overdue-ban-on-trans-fats.html | An Overdue Ban on Trans Fats | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/media/riding-the-health-and-wellness-wave.html | A Media Services Agency Rides the Health and Wellness Wave | False | By Stuart Elliott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/running-in-the-dazzle-of-neon.html | Running in the Dazzle of Neon | False | By Mary Pilon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/redefining-the-minimum-wage.html | Redefining the Minimum Wage | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/iran-nuclear-talks-unfinished-but-alive.html | Iran Nuclear Talks: Unfinished, but Alive | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/technology/sony-and-microsoft-ready-with-new-game-consoles.html | New Consoles on the Way, but Gaming Isnâ€šÃ‚Â´t the Same | False | By Nick Wingfield | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/technology/jury-to-decide-how-much-more-samsung-must-pay-apple-in-patent-case.html | Jury to Decide How Much More Samsung Must Pay Apple in Patent Case | False | By Brian X. Chen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/after-ugly-campaign-finding-little-grace-in-brooklyn-district-attorneys-exit.html | After Ugly Campaign, Finding Little Grace in Brooklyn District Attorneyâ€šÃ‚Â´s Exit | False | By Michael Powell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/top-un-relief-official-flies-to-philippines-to-help-coordinate-aid-efforts.html | U.N. Relief Official to Help Coordinate Aid Efforts | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/opinion/nocera-unlearning-gun-violence.html | Unlearning Gun Violence | False | By Joe Nocera | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/tennis/djokovics-win-in-final-is-not-the-last-word.html | Djokovic Wins Final, but Itâ€šÃ‚Â´s Not Last Word | False | By Ravi Ubha | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/typhoon-in-philippines-casts-long-shadow-over-un-talks-on-climate-treaty.html | Typhoon in Philippines Casts Long Shadow Over U.N. Talks on Climate Treaty | False | By Henry Fountain and Justin Gillis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/oklahoma-senators-son-dies-in-crash-near-tulsa.html | Oklahoma: Senatorâ€šÃ‚Â´s Son Dies in Crash Near Tulsa | False | By Steve Kenny | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/bands-intensity-and-promise-drew-fans.html | Yellow Dogs, Iranian Band, Earned Fans Through Intensity and Promise | False | By Patrick McGeehan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/winning-lottery-numbers-for-nov-11-2013.html | Winning Lottery Numbers for Nov. 11, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/basketball/knicks-scrimmage-hard-and-seek-answers.html | Knicks Scrimmage Hard and Seek Answers | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/pageoneplus/quotation-of-the-day-for-tuesday-november-12-2013.html | Quotation of the Day for Tuesday, November 12, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/asia/feelings-of-helplessness-as-filipinos-in-us-try-to-contact-kin-in-storms-path.html | Filipinos in U.S. Feel Helpless as They Try to Contact Kin | False | By Ian Lovett | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/behind-new-yorks-new-antismoking-law-a-persistent-councilman.html | Behind New Yorkâ€šÃ„Â´s New Antismoking Law, a Persistent Councilman | False | By Anemona Hartocollis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/hockey/revitalized-line-boosts-rangers-offense.html | Revitalized Line Boosts Rangersâ€šÃ„Â´ Offense | False | By Allan Kreda | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/misery-did-not-work-but-vanity-saved-him.html | Misery Did Not Work, but Vanity Saved Him | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/football/giants-face-big-decision-over-nickss-future.html | Giants Face Big Decision Over Nicksâ€šÃ„Â´s Future | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/12/arts/music/kermit-moore-musician-interested-in-the-black-experience-is-dead-at-84.html | Kermit Moore, Cellist, Conductor and Composer, Is Dead at 84 | False | By Margalit Fox | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/politics/a-new-firm-sets-out-to-secure-womens-votes-for-a-vulnerable-gop.html | A New Firm Sets Out to Secure Womenâ€šÃ„Â´s Votes for a Vulnerable G.O.P. | False | By Jonathan Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/pageoneplus/corrections-november-12-2013.html | Corrections: November 12, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/insurers-press-for-way-around-healthcaregov.html | Insurers Press for Way Around Healthcare.gov | False | By Reed Abelson, Sharon LaFraniere and Susanne Craig | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/spying-scandal-alters-us-ties-with-allies-and-raises-talk-of-policy-shift.html | Spying Scandal Alters U.S. Ties With Allies and Raises Talk of Policy Shift | False | By Alison Smale and David E. Sanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/new-york-city-putting-bus-routes-out-for-bid.html | New York City Putting Bus Routes Out for Bid | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/world/africa/mauritania-confronts-long-legacy-of-slavery.html | Mauritania Confronts Long Legacy of Slavery | False | By Adam Nossiter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/bishops-are-urged-to-expand-priorities.html | Bishops Are Urged to Expand Priorities | False | By Laurie Goodstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/3-people-killed-in-car-crashes.html | 3 People Are Killed in Car Crashes | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/wisconsin-supreme-court-hears-arguments-on-collective-bargaining-law.html | Wisconsin Supreme Court Hears Arguments on Collective Bargaining Law | False | By Steven Yaccino | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/basketball/on-holiday-a-local-lesson-for-the-nets.html | Nets Polish Up Their Brooklyn | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/politics/back-and-forth-in-undecided-virginia-attorney-general-race.html | Back and Forth in Undecided Virginia Attorney General Race | False | By Trip Gabriel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/sports/football/after-watching-rivals-jets-turn-focus-to-the-bills.html | After Watching Rivals, Jets Turn Focus to the Bills | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/official-at-health-site-says-he-didnt-know-of-potential-risk.html | Official at Health Site Says He Didnâ€šÃ„Â´t Know of Potential Risk | False | By Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/nyregion/early-phillips-auction-draws-solid-sales-for-contemporary-pieces.html | Early Phillips Auction Draws Solid Sales for Contemporary Pieces | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/a-face-off-outside-dallas-in-the-escalating-battle-over-texas-gun-culture.html | A Face-Off Outside Dallas in the Escalating Battle Over Texasâ€šÃ„Â´ Gun Culture | False | By Manny Fernandez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/blighted-cities-prefer-razing-to-rebuilding.html | Blighted Cities Prefer Razing to Rebuilding | False | By Timothy Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/design/with-hard-sell-big-ticket-art-comes-to-auction.html | With Hard Sell, Big-Ticket Art Comes to Auction | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Â´s on Tuesday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/us/michigan-autopsy-shows-fatal-wound-to-the-face.html | Michigan: Autopsy Shows Fatal Wound to the Face | False | By Steven Yaccino | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-12 | https://www.nytimes.com/2013/11/12/business/media/google-glass-will-expand-its-features-into-music.html | Google Glass Will Expand Its Features Into Music | False | By Ben Sisario | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/middleeast/iranian-official-faults-kerry-for-breakdown-in-talks.html | Iranian Official Faults Kerry and France for Breakdown in Talks | False | By Alan Cowell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/mayor-ed-lee-tech-workers-are-not-robots.html | Mayor Ed Lee: â€šÃ„Â²Tech Workers Are Not Robotsâ€šÃ„Â´ | | Interview by Willy Staley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/energy-environment/shales-effect-on-oil-supply-is-not-expected-to-last.html | Shaleâ€šÃ„Â´s Effect on Oil Supply Is Forecast to Be Brief | False | By Matthew L. Wald | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/switzerlands-proposal-to-pay-people-for-being-alive.html | Switzerlandâ€šÃ„Ã´s Proposal to Pay People for Being Alive | False | By Annie Lowrey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/international/indonesia-makes-surprise-rate-increase.html | Indonesia Central Bank Increases Rate, Again | False | By Joe Cochrane | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/soccer/englands-soccer-players-lag-behind-european-peers.html | Englandâ€šÃ„Ã´s Soccer Players Lag Behind European Peers | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/quebecs-tea-party-moment.html | Quebec's Tea Party Moment | False | By Martin Patriquin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/aid-for-marseille.html | Aid for Marseille | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/hipsters-havent-ruined-paris.html | Hipsters Havenâ€šÃ„Ã´t Ruined Paris | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/football/missing-big-pieces-dolphins-are-pushed-around.html | Another Blow for Dolphinsâ€šÃ„Ã´ Already Shaky Line | False | By Chase Stuart | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/asia/anger-rising-over-conditions-in-tacloban-ravaged-philippine-city.html | Distress Grows for Philippine Typhoon Victims Who Canâ€šÃ„Ã´t Get Aid, or Get Out | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://dealbook.nytimes.com/2013/11/12/obama-to-name-treasury-official-as-top-derivatives-regulator/ | Obama Nominates Treasury Official as Top Derivatives Regulator | False | By Alexandra Stevenson and Ben Protess | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/south-africas-slow-burn.html | South Africans Didn't Die for This | False | By T. O. Molefe | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/europe/2-us-allies-diverge-on-spy-program.html | 2 U.S. Allies Diverge on Spy Program | False | By Katrin Bennhold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/politics/republicans-target-health-law-before-it-takes-hold.html | Fighting to Stop an Entitlement Before It Takes Hold, and Expands | False | By John Harwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/supreme-court-oklahoma-ultrasound-requirement.html | Justices Weigh Role Drug Played in a Fatal Cocktail | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/nahmad-art-dealer-expected-to-plead-guilty-in-gambling-case.html | Scion of Art Family, in Court, Admits Role With a Gambling Ring | False | By William K. Rashbaum | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://dealbook.nytimes.com/2013/11/12/u-s-said-to-be-near-settling-american-us-airways-merger-lawsuit/ | Justice Dept. Clears Merger of 2 Airlines | False | By Jad Mouawad and Christopher Drew | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/kentucky-archbishop-joseph-e-kurtz-chosen-to-lead-us-bishops.html | Bishops Select Two Leaders Who Reflect New Tone Set by Pope | False | By Laurie Goodstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/make-it-whiskey-in-a-barrel-neat.html | Make It Whiskey in a Barrel, Neat | False | By Robert Simonson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/drinking-beer-in-sweden.html | Drinking Beer in Sweden | False | By Emily Brennan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/storied-providence-skyscraper-now-empty-seeks-a-future.html | Storied Providence Skyscraper, Now Empty, Seeks a Future | False | By Dan Barry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/how-do-we-judge-books-written-under-pseudonyms.html | How Do We Judge Books Written Under Pseudonyms? | False | By Francine Prose and Daniel Mendelsohn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/one-world-trade-center-is-ruled-tallest-building-in-us.html | By a Spire, Manhattan Regains a Title From Chicago | False | By Patrick McGeehan and Charles V. Bagli | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/bill-clinton-urges-obama-to-yield-on-health-law.html | Obama in Bind Trying to Keep Health Law Vow | False | By Michael D. Shear and Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/hockey/devils-and-rangers-rival-goalies-ready-for-a-revival.html | Not Giving In to Age or Rangers, Brodeur Tops Lundqvist | False | By Jeff Z. Klein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/media/editor-of-times-magazine-to-step-down-at-years-end.html | Three Journalists at The Times Are Departing | False | By Christine Haughney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/12/food-matters-the-professional-women-who-hunt-shoot-and-gut-their-dinners/ | Food Matters | The Professional Women Who Hunt, Shoot and Gut Their Dinners | False | By Jeff Gordinier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/that-pinch-of-pumpkin.html | That Pinch of Pumpkin | False | By Michael Moss | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/music/christine-goerke-to-be-brunnhilde-in-mets-ring-cycle.html | Fairy Tale Opera Leads to Fairy Tale Career Break | False | By Michael Cooper | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/fashion/pearl-exhibit-in-london-dispells-misconceptions.html | Pearl Exhibit in London Dispells Misconceptions | False | By Felicia Craddock | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/fashion/a-sweeping-look-at-more-than-4-centuries-of-jewelry-from-india.html | A Sweeping Look at More Than 4 Centuries of Jewelry From India | False | By Nazanin Lankarani | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/fashion/mystical-and-versatile-turquoise-takes-on-a-new-allure.html | Mystical and Versatile, Turquoise Takes on a New Allure | False | By David Belcher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/fashion/reefs-suffer-amid-surging-demand-for-jewelry-coral.html | Reefs Suffer Amid Surging Demand for Jewelry Coral | False | By Yuriko Nagano | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/fashion/raising-the-animal-with-exotic-gems.html | Raising the Animal With Exotic Gems | False | By David Belcher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/fashion/a-famous-cache-in-all-its-splendor.html | A Famous Cache in All Its Splendor | False | By Victoria Gomelsky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://bits.blogs.nytimes.com/2013/11/12/twitter-introduces-tool-to-make-collecting-and-sharing-tweets-easier/ | Twitter Introduces Tool to Make Collecting and Sharing Tweets Easier | False | By Vindu Goel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/rich-risotto-full-bodied-wine.html | Rich Risotto, Full-Bodied Wine | False | By Eric Asimov | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/middleeast/netanyahu-halts-some-settlement-plans-but-others-to-proceed.html | Israeli Move Over Housing Poses a Threat to Peace Talks | False | By Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/personaltech/review-pad-and-quills-little-pocket-book-iphone-case.html | An iPhone Case Hemingway Would Love | False | By Gregory Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/12/art-matters-a-medieval-romanian-city-with-major-art-talent/ | Art Matters \| A Medieval Romanian City With Major Art Talent | False | By Zeke Turner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/living-along-central-park-north.html | How the Word â€˜Â²Northâ€˜Â´ Affects Prices | False | By John Freeman Gill | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/realestate/commercial/philadelphia-schools-see-cash-in-old-classrooms.html | Philadelphia Schools See Cash in Old Classrooms | False | By Jon Hurdle | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/reviews/restaurant-review-sushi-dojo-in-the-east-village-and-kurumazushi-in-midtown.html | Dance Moves From the Deep Sea | False | By Pete Wells | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://dealbook.nytimes.com/2013/11/12/in-a-lemonade-stand-a-transformation-of-the-corporation/ | In a Lemonade Stand, a Transformation of the Corporation | False | By Steven Davidoff Solomon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/rethinking-the-income-gap-and-a-college-education.html | Rethinking the Rise of Inequality | False | By Eduardo Porter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/health/new-guidelines-redefine-use-of-statins.html | Experts Reshape Treatment Guide for Cholesterol | False | By Gina Kolata | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/invitation-to-a-dialogue-an-academic-divide.html | Invitation to a Dialogue: An Academic Divide | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/after-the-typhoon-the-heartbreak.html | After the Typhoon, the Heartbreak | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/books/a-colossal-wreck-is-alexander-cockburns-take-on-america.html | Finding Fault Everywhere He Looked | False | By Dwight Garner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/penn-kimball-journalist-who-sued-us-over-secret-files-dies-at-98.html | Penn Kimball, Journalist Who Sued U.S., Dies at 98 | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/mini-pies-smoked-bourbon-sugar-and-more.html | Mini-Pies, Smoked Bourbon Sugar and More | False | By Florence Fabricant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/politics/first-lady-takes-up-a-new-education-initiative.html | First Ladyâ€˜Â´s New Initiative: College, â€˜Â²Whatever It Takesâ€˜Â´ | False | By Emmarie Huetteman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/realestate/commercial/using-food-to-make-an-off-campus-area-more-inviting.html | Using Food to Make an Off-Campus Area More Inviting | False | By C. J. Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/kennedy-sworn-in-as-ambassador-to-japan.html | Kennedy Is Sworn In as Japan Envoy, a Post Long Held by Political Notables | False | By Michael R. Gordon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/energy-environment/electric-cars-give-rise-to-a-recharging-industry.html | A Recharging Industry Rises | False | By Matthew L. Wald | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/realestate/commercial/miki-naftali.html | Miki Naftali | False | By Vivian Marino | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/no-rsvp-in-rajasthan-india-no-worries.html | No R.S.V.P.? In Rajasthan, India, No Worries | False | By Adam H. Graham | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/international/germans-could-be-victims-of-their-own-success.html | Pressure Is on Germany to Narrow Its Trade Gap | False | By Jack Ewing and James Kanter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/dining/rotisserie-georgette-opens-on-the-upper-east-side.html | Rôtisserie Georgette Opens on the Upper East Side | False | By Florence Fabricant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/movies/ilya-and-emilia-kabakov-enter-here-portrait-of-artists.html | Reworking Their Soviet Past | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/media/live-nation-said-to-be-near-deal-for-management-companies.html | Live Nation Nears a Deal for Managers of Music Acts | False | By Ben Sisario | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/music/mary-lambert-breaks-out-on-her-own.html | A Singer Whose Context Is â€˜Love and Heartâ€™ | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/design/dias-auction-of-artworks-is-to-proceed.html | Diaâ€™s Auction of Artworks Is to Proceed | False | By Randy Kennedy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/asia/afghan-companies-with-insurgent-ties-still-receive-us-contracts.html | Afghan Companies With Insurgent Ties Still Receive U.S. Contracts | False | By Matthew Rosenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/music/new-york-philharmonic-performs-mozarts-requiem.html | A Lively Requiem, Without the What-if-Heâ€™d Lived | False | By Corinna da Fonseca-Wollheim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/television/dig-an-archaeological-thriller-could-make-a-debut-this-fall.html | From USA, a Mystery Series Shot in Old Jerusalem | False | By Bill Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/theater/reviews/the-english-bride-directed-by-carl-wallnau.html | Love, Like a Bombing Plot, Is Complicated | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/music/rigoletto-with-pablo-heras-casados-met-debut.html | The King of the Strip Evades Revenge | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://dealbook.nytimes.com/2013/11/12/injury-interrupts-athletes-season-and-his-i-p-o/ | Back Injury Puts Football Player on I.P.O. Delayed List | False | By Peter Lattman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/dance/ballet-preljocaj-at-the-brooklyn-academy-of-music.html | The Book of Revelation, With Some Teeth to It | False | By Brian Seibert | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/design/a-park-for-moscow-with-new-york-roots.html | A Park for Moscow With New York Roots | False | By Andrew Roth | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/politics/senate-blocks-judicial-nominee-with-filibuster.html | Republicans Again Reject Obama Pick for Judiciary | False | By Jeremy W. Peters | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/johnson-and-johnson-said-to-agree-to-4-billion-settlement-over-hip-implants.html | Johnson & Johnson Said to Agree to $4 Billion Settlement Over Hip Implants | False | By Barry Meier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/Mascara-Ads-Draw-Criticisms.html | Mascara Ads: Thick Lashes, Fine Print | False | By Andrew Adam Newman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/lessons-from-hurricane-sandy-being-applied-to-election-planning.html | Using Hurricane Sandy as a Lesson for Future Elections | False | By Thomas Kaplan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-12 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/eyelash-boosting-mascaras-tested.html | Eyelash-Boosting Mascaras Tested | False | By Bee Shapiro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/william-pollack-dies-at-87-his-vaccine-saved-infants.html | William Pollack Dies at 87; His Vaccine Saved Infants | False | By Paul Vitello | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/europe/czech-politician-faces-claims-of-aiding-secret-police.html | Czech Politician Faces Claims of Aiding Secret Police | False | By Dan Bilefsky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/football/the-new-york-timess-jonathan-martin-gets-tweets-for-the-miami-dolphins-jonathan-martin.html | Sorry, Wrong Jonathan Martin | False | By Jonathan Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/why-sp-downgraded-france.html | Why S&P. Faulted France | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/obamacare-and-business.html | Obamacare and Business | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/cuts-to-hospitals.html | Cuts to Hospitals | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/music/john-tavener-dies-at-69-composer-with-eye-on-god.html | John Tavener Dies at 69; Composer With Eye on God | False | By Allan Kozinn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/africa/born-in-protest-a-soccer-team-hailed-by-the-people-and-the-government.html | Born in Protest, a Soccer Team Hailed by the People and the Government | False | By Carlotta Gall | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/design/bacons-study-of-freud-sells-for-more-than-142-million.html | At $142.4 Million, Triptych Is the Most Expensive Artwork Ever Sold at an Auction | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/middleeast/private-donors-funds-add-wild-card-to-war-in-syria.html | Private Donorsâ€™ Funds Add Wild Card to War in Syria | False | By Ben Hubbard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-13 | https://dealbook.nytimes.com/2013/11/12/federal-regulators-unveil-rules-on-their-sometime-proxies-bank-consultants/ | Federal Regulators Unveil Rules on Their Sometime Proxies, Bank Consultants | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/media/bloomberg-says-news-service-did-not-kill-articles-on-china.html | Bloomberg Says News Service Did Not Kill Articles on China | False | By Ben Sisario | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/in-court-baldwin-tells-of-stalker-out-of-hitchcock.html | In Court, Baldwin Tells of Stalker â€šÃ„Ã²Out of Hitchcockâ€šÃ„Ã´ | False | By James C. McKinley Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/when-the-police-enter-a-home.html | When the Police Enter a Home | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/africa/new-un-brigades-aggressive-stance-in-africa-brings-success-and-risks.html | New U.N. Brigadeâ€šÃ„Ã´s Aggressive Stance in Africa Brings Success, and Risks | False | By Nicholas Kulish and Somini Sengupta | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/basketball/hands-off-the-ball-or-face-a-technical-foul.html | Hands Off the Ball, or Risk a Technical Foul | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/agony-in-the-philippines.html | Agony in the Philippines | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/a-living-wage-in-bangladesh.html | A Living Wage in Bangladesh | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/fairness-for-college-athletes.html | Fairness for College Athletes | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/tribe-claims-approval-for-marthas-vineyard-casino-reviving-fight.html | Tribe Claims Approval for Marthaâ€šÃ„Ã´s Vineyard Casino, Reviving Fight | False | By Katharine Q. Seelye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/baseball/goodbye-boston-hello-manager-of-the-year-for-clevelands-terry-francona.html | Goodbye, Boston; Hello, Manager of the Year | False | By Tyler Kepner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/missouris-governor-calls-for-end-to-contest-of-incentives.html | Missouriâ€šÃ„Ã´s Governor Calls for End to Contest of Incentives | False | By John Eligon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/stop-penalizing-poor-college-students.html | Stop Penalizing Poor College Students | False | By Sandy Baum, Kristin Conklin and Nate Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/support-evaporates-for-bloombergs-plan-to-rezone-east-side.html | End of Proposal to Raise Skyline on the East Side | False | By Charles V. Bagli | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/friedman-what-about-us.html | What About US? | False | By Thomas L Friedman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/starbucks-to-pay-kraft-2-75-billion-ending-broken-deal-dispute.html | Starbucks to Pay Kraft $2.75 Billion, Ending Broken-Deal Dispute | False | By Stephanie Strom | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/most-federal-storm-aid-still-undistributed-in-new-jersey.html | Most Federal Storm Aid Still Undistributed in New Jersey | False | By Kate Zernike | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/asia/as-the-living-receive-aid-bodies-remain-uncollected-in-the-philippines.html | As the Living Receive Aid, Bodies Remain Uncollected in the Philippines | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/scorned-by-his-fellow-musicians-a-refugee-from-iran-was-looking-to-kill.html | Scorned by His Fellow Musicians, a Refugee From Iran Was Looking to Kill | False | By Vivian Yee and J. David Goodman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/doping-rules-are-tougher-only-if-applied.html | Doping Rules Are Tougher Only if Applied | False | By Juliet Macur | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/asia/chinese-leader-gets-more-sway-on-the-economy-and-security.html | Chinese Leader Gets More Sway on the Economy and Security | False | By Chris Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/economy/yellens-challenge-at-the-fed-speaking-persuasively-to-investors.html | Yellenâ€šÃ„Ã´s Challenge at the Fed: Speaking Persuasively to Investors | False | By Binyamin Appelbaum | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/in-policing-tactics-decline-gift-to-next-commissioner.html | In Policing Tacticâ€šÃ„Ã´s Decline, Gift to Next Commissioner | False | By Jim Dwyer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/politics/health-law-rollout-provides-rich-target-for-oversight-chief.html | Health Law Rollout Provides Rich Target for Oversight Chief | False | By Eric Lipton and Sheryl Gay Stolberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/winning-lottery-numbers-for-nov-12-2013.html | Winning Lottery Numbers for Nov. 12, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/soccer/rivals-unite-in-jordans-surprising-world-cup-run.html | Rivals Unite in Jordanâ€šÃ„Ã´s Surprising World Cup Run | False | By James Montague | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/pageoneplus/quotation-of-the-day-for-wednesday-november-13-2013.html | Quotation of the Day for Wednesday, November 13, 2013 | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/middleeast/iran-talks-face-resistance-in-us-congress.html | Iran Talks Face Resistance in U.S. Congress | False | By Jonathan Weisman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/international/house-stalls-trade-pact-momentum.html | House Stalls Trade Pact Momentum | False | By Annie Lowrey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/pageoneplus/corrections-november-13-2013.html | Corrections: November 13, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/theater/reviews/michael-gambon-and-eileen-atkins-in-all-that-fall.html | Funny, How Gravity Pulls Us, and the Safety Net Is an Illusion | False | By Ben Brantley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/theater/reviews/the-patron-saint-of-sea-monsters-at-playwrights-horizons.html | Why Is This Thing Called Love? | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/13/business/kjell-qvale-an-instigator-of-americas-love-of-sports-cars-dies-at-94.html | Kjell Qvale Dies at 94; Married U.S. to Sports Cars | False | By Douglas Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-16 | https://www.nytimes.com/2013/11/13/your-money/credit-scores/protecting-your-childrens-credit.html | Protecting Your Childrenâ€šÃ„Ã´s Credit, Even Before They Have Any | False | By Ann Carrns | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/opinion/wandering-is-a-major-concern-for-parents-of-children-with-autism.html | The Day My Son Went Missing | False | By Lori McIlwain | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/soccer/the-last-chance-around-the-world-in-17-playoff-games-for-a-ticket-to-the-world-cup-in-brazil.html | Around the World for a Ticket to the World Cup | False | By Andrew Das | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/middleeast/egypt-government-delays-ending-state-of-emergency-and-curfew.html | Egypt: Government Delays Ending State of Emergency and Curfew | False | By Kareem Fahim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/mobsters-trial-opens-in-97-killing-of-officer.html | Mobsterâ€šÃ„Ã´s Trial Opens in â€šÃ„Ã´97 Killing of Officer | False | By Mosi Secret | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/new-un-rights-council-members-are-elected.html | New U.N. Rights Council Members Are Elected | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/massachusetts-hearing-in-marathon-bombing-case.html | Massachusetts: Hearing in Marathon Bombing Case | False | By Jess Bidgood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/evander-holyfields-mansion-is-a-home-sale-heavyweight.html | Holyfieldâ€šÃ„Ã´s Mansion Is a Home Sale Heavyweight | False | By Mike Tierney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/some-state-insurance-exchanges-continue-to-battle-technical-problems.html | Some State Insurance Exchanges Continue to Battle Technical Problems | False | By Abby Goodnough and Reed Abelson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/weisbrod-brings-long-resume-to-advise-the-mayor-elect.html | Weisbrod Brings Long Râ€šÃ©Ã´sumâ€šÃ©Ã´ to Advise the Mayor-Elect | False | By Kate Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/experience-has-taught-jones-austin-the-power-of-community.html | Experience has Taught Jones Austin the Power of Community | False | By Anemona Hartocollis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/us/dont-call-her-a-first-lady-browns-wife-is-his-top-aide.html | Donâ€šÃ„Ã´t Call Her a First Lady; Brownâ€šÃ„Ã´s Wife Is His Top Aide | False | By Jennifer Medina | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/hockey/executives-talk-goalies-and-overtime.html | Executives Talk Goalies and Overtime | False | By Dhiren Mahiban | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/politics/a-senator-lays-out-his-positions-on-the-military-very-carefully.html | A Senator Lays Out His Positions on the Military, Very Carefully | False | By Jim Rutenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/nyregion/hugs-and-kisses-bridge-an-emotional-distance.html | Hugs and Kisses Bridge an Emotional Distance | False | By Nate Schweber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/sports/ncaabasketball/two-prep-school-stars-meet-and-a-college-rivalry-gets-under-way.html | Two Prep School Stars Meet, and a College Rivalry Gets Under Way | False | By Seth Berkman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-18 | https://www.nytimes.com/2013/11/14/nyregion/eliot-h-lumbard-who-investigated-the-apalachin-mob-meeting-is-dead-at-88.html | Eliot H. Lumbard, 88, Dies; Pursued Mob Leaders | False | By William Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/14/world/asia/aid-groups-in-philippines-fear-more-devastation-has-yet-to-be-revealed.html | Logistical Hurdles Paralyze Relief Effort at the Center of a Typhoonâ€šÃ„Ã´s Fury | False | By Keith Bradsher and Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Ã´s on Wednesday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/world/asia/afghan-opium-cultivation-and-production-seen-rising.html | Afghan Opium Cultivation and Production Seen Rising | False | By Rod Nordland and Azam Ahmed | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://www.nytimes.com/2013/11/13/business/media/new-bravo-deal-means-more-of-andy-cohen.html | New Bravo Deal Means More of Andy Cohen | False | By Bill Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/chinatown-surprise.html | Chinatown Surprise | False | By Mark Bittman | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/what-is-the-value-of-stolen-art.html | What Is the Value of Stolen Art? | False | By Ed Caesar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/cricket/tendulkar-stepping-away-from-cricket-but-his-impact-remains.html | Final Innings for a Cricket Giant | False | By Huw Richards | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/ending-nuclear-overkill.html | Ending Nuclear Overkill | False | By Benjamin H. Friedman and Christopher A. Preble | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/us-investigates-anti-semitism-claims-at-pine-bush-schools.html | U.S. Investigates Anti-Semitism Claims at Pine Bush Schools | False | By Benjamin Weiser | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/mehta-stories-indian-politicians-like-to-tell.html | Stories Indian Politicians Like to Tell | False | By Pratap Bhanu Mehta | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/tendulkar-finally-retires-from-cricket.html | Where the Gods Live On ... and On | False | By Tunku Varadarajan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/asia/national-security-committee-china.html | New Chinese Panel Said to Oversee Domestic Security and Foreign Policy | False | By Jane Perlez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/asia/us-to-offer-reward-in-wildlife-trafficking-fight.html | U.S. Offers Reward in Wildlife-Trade Fight | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/soldiers-killing-stirs-outrage-in-israel.html | Attack on Israeli Worsens Tensions With Palestinians | False | By Isabel Kershner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/13/document-how-a-rock-n-roll-star-does-selfies | Document | How a Rock â€˜Nâ€™ Roll Star Does Selfies | False | By David Colman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://dealbook.nytimes.com/2013/11/13/brazilian-oil-company-sells-peruvian-subsidiary-to-chinese-company/ | Petrobras of Brazil Sells Peruvian Unit to Chinese Company | False | By Dan Horch | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://dealbook.nytimes.com/2013/11/13/hector-sants-resigns-from-barclays/ | Hector Sants Resigns From Barclays | False | By Julia Werdigier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/media/fifty-shades-film-release-is-pushed-to-2015.html | â€˜Fifty Shadesâ€™ Film Release Is Pushed to 2015 | False | By Brooks Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/motorola-to-offer-smartphone-aimed-at-emerging-markets.html | Motorola to Offer Moto G Smartphone Aimed at Emerging Markets | False | By Brian X. Chen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/tennis/serbian-star-weathers-a-season-of-discontent.html | Serbian Star Weathers a Season of Discontent | False | By Christopher Clarey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/tennis/the-fallen-hero-of-serbian-tennis.html | The Fallen Hero of Serbian Tennis | False | By Christopher Clarey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/international/german-economists-join-countrys-chorus-of-critics.html | Germanyâ€™s Neighbors Admonish It Over Surplus | False | By Jack Ewing, Alison Smale and James Kanter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/smallbusiness/an-entrepreneur-who-manufactures-entrepreneurs.html | An Entrepreneur Who Manufactures Entrepreneurs | False | By Ian Mount | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/tennis/tomas-berdych-is-the-rock-czechs-count-on.html | Tomas Berdych Is the 'Rock' Czechs Count On | False | By Ravi Ubha | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/europe/ukraine-delays-vote-on-tymoshenkos-release.html | Ukraine Delays Bill to Free Ex-Leader | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/iraq-attacks.html | Attacks Across Iraq Kill Dozens | False | By Duraid Adnan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/television/frank-darabont-prepares-mob-city-for-tnt.html | Zombies in His Past, Now Onto Cops | False | By Dave Itzkoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/residents-suing-to-stop-fortresslike-security-plan-for-world-trade-center.html | Residents Suing to Stop â€˜Fortresslikeâ€™ Plan for World Trade Center | False | By David W. Dunlap | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/international/A-Music-Festival-Features-Premiere-of-Opera-Dorian-Gray.html | A Music Festival Features Premiere of the Opera â€˜Dorian Grayâ€™ | False | By George Loomis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/Onstage-Depression-With-a-Capital-D.html | Onstage, Depression With a Capital D | False | By Matt Wolf | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/memory-egypt-mass-killing.html | Memory of a Mass Killing Becomes Another Casualty of Egyptian Protests | False | By Kareem Fahim and Mayy El Sheikh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-19 | https://www.nytimes.com/2013/11/14/theater/reviews/in-the-wine-time-at-the-castillo-theater.html | Why Stay in High School, When You Could Be Out Drinking? | False | By Catherine Rampell | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/officials-say-they-dont-know-cost-of-health-website-fixes.html | Health Website Official Tells of White House Briefings | False | By Robert Pear and Eric Lipton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-17 | https://www.nytimes.com/2013/11/17/theater/murder-as-musical-punch-line.html | Murder as Musical Punch Line | False | By Ben Brantley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/-Annie-Hall-The-Sequel-street-style-in-new-york-city-union-square.html | Video: â€šÃ„¹Annie Hallâ€šÃ„¹ the Sequel | False | By Joanna Nikas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://artsbeat.blogs.nytimes.com/2013/11/13/ruschas-archives-go-to-the-ransom-center-in-texas/ | Ruschaâ€šÃ„¹s Archives Go to the Ransom Center in Texas | True | By Allan Kozinn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/at-baldwin-stalking-trial-defendant-is-ordered-to-jail-for-outbursts.html | Woman Accused of Stalking Alec Baldwin Takes Stand to Give Her Side | False | By James C. McKinley Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://dealbook.nytimes.com/2013/11/13/chegg-falls-in-debut-but-chief-remains-ebullient/ | Chegg Falls in Debut, but Chief Remains Ebullient | False | By Michael J. de la Merced | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/hotel-review-rosa-et-al-townhouse-in-porto.html | Hotel Review: Rosa Et Al Townhouse in Porto | False | By Elisa Mala | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/13/listen-up-three-indie-music-fixtures-venture-out-on-their-own/ | Listen Up \| Three Indie Music Fixtures Venture Out on Their Own | False | By MATT DIEHL | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/personaltech/review-the-ipad-mini-vs-the-ipad-air.html | Which iPad? It Depends. What Do You Want to Do? | False | By Damon Darlin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/media/san-francisco-chronicle-plans-to-end-its-prized-food-section.html | Stand-Alone Food Section Faces Demise in Bay Area | False | By Leslie Kaufman and Kim Severson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/shopping-for-performance-wear-and-activewear-at-companies-Aether-and-Icebreaker.html | A High Five and a Handshake for Aether and Icebreaker | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/politics/senate-democrat-joe-manchin-takes-on-party-leaders.html | Senator Manchin Takes On Democratic Party Leaders in Pursuit of a Middle Ground | False | By Jonathan Weisman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/personaltech/with-apps-children-can-play-the-game-of-math.html | With Apps, Children Can Play the Game of Math | False | By Kit Eaton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/otb-a-bar-in-williamsburg-brooklyn.html | OTB, a Bar in Williamsburg | False | By Brian Sloan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/morsi-letter-from-prison.html | In Statement From Prison, Morsi Accuses Egyptâ€šÃ„¹s Military Leaders of Treason | False | By Kareem Fahim and Mayy El Sheikh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/europe/death-of-british-intelligence-analyst-in-bag-called-accidental.html | Police Say Spy Found in Bag Probably Died by Accident | False | By Stephen Castle | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/tears-and-anguish-from-family-members-of-bulgers-victims.html | Tables Turned, Victimsâ€šÃ„¹ Relatives Get Their Chance at Bulger | False | By Katharine Q. Seelye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/politics/second-catfish-inspection-program-by-us-complicates-pacific-trade-pact.html | New Catfish Inspections Are Posing a Problem for a Pacific Trade Pact | False | By Ron Nixon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://dealbook.nytimes.com/2013/11/13/goldman-sachs-promotes-280-to-managing-director/ | Goldman Sachs Promotes 280 to Managing Director | False | By Rachel Abrams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/the-east-village-to-escape-the-sirens.html | The East Village: To Escape the Sirens | False | By Joyce Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-16 | https://www.nytimes.com/2013/11/14/theater/reviews/how-to-make-friends-and-then-kill-them-by-halley-feiffer.html | Weâ€šÃ„¹re Buds, Right? Itâ€šÃ„¹s Hard to Tell. | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-16 | https://www.nytimes.com/2013/11/14/theater/reviews/ballerina-swan-choreographed-by-michael-mcgowan.html | A Swan Leaps Off the Page and Onto the Stage | False | By Claudia La Rocco | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/health-law-enrollment-figures-far-lower-than-initial-estimates.html | Only 106,000 Pick Health Insurance Plans in First Month | False | By Sheryl Gay Stolberg and Susanne Craig | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/media/nbcuniversal-takes-ownership-of-sprout-cable-network.html | NBCUniversal Takes Full Ownership of Sprout Cable Network | False | By Elizabeth Jensen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/personaltech/goodeggs-a-virtual-farmers-market-delivers-real-food.html | Good Eggs, a Virtual Farmerâ€šÃ„¹s Market, Delivers Real Food | False | By Jenna Wortham | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/europe/court-finds-nobody-criminally-responsible-for-2002-oil-spill.html | Court Finds Nobody Criminally Responsible for 2002 Oil Spill | False | By Raphael Minder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/pregnant-models-keep-working.html | Till Baby Comes, Keep Smiling | False | By Taffy Brodesser-Akner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/bloomberg-issues-final-letter-grades-for-new-york-schools.html | Bloomberg Issues Final Letter Grades for New York Schools | False | By Javier C. Hernáˆ°ndez | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/music/a-concert-by-st-thomas-boys-choir.html | The Traditional Chorus That Keeps Bach Young | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/international/eu-presses-countries-to-improve-economies.html | E.U. Identifies Problems in Its Membersâ€™ Economies | False | By James Kanter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/dance/garth-fagan-dance-performs-at-joyce-theater.html | Holding Joy Close, and Age at Bay | False | By Brian Seibert | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/television/masterpiece-an-italian-reality-show-for-writers.html | Tired Metaphors? Ciao, Contestant! | False | By Tom Rachman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/books/daniel-alarcon-is-a-hot-talent-in-peru-and-america.html | A Writer Thrives in Two Cultures | False | By Larry Rohter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/Gwyneth-Paltrows-Goop-inspires-other-celebrity-websites.html | Gwyneth Paltrowâ€™s Goop Inspires Famous Imitators | False | By Joshua David Stein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/politics/democrats-threaten-to-abandon-obama-on-health-law-provision.html | With Enrollment Slow, Some Democrats Back Change in Health Law | False | By Ashley Parker and Michael D. Shear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/music/daniel-woolhouse-at-the-mercury-lounge.html | Always an Air of Sorrow, Even in Songs of Love | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/crosswords/bridge/the-lederer-memorial-trophy-in-london.html | The Lederer Memorial Trophy in London | False | By Phillip Alder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/movies/12-12-12-is-a-new-film-about-the-sandy-relief-fund-raiser.html | Going Backstage at a $50 Million Benefit Concert | False | By Dave Itzkoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/books/a-life-of-barbara-stanwyck-by-victoria-wilson.html | A Starâ€™s Tale Reveals Lore of Old Hollywood | False | By Janet Maslin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/television/ground-floor-on-tbs.html | A Corporate â€˜Upstairs Downstairsâ€™ With an Express Elevator to Bed | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/music/my-bloody-valentine-at-terminal-5.html | Distortion and Reverberation as a Force of Nature | False | By Jon Pareles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/Crazy-Legs-roller-skating-club-attracts-devotees-in-Brooklyn.html | Roll With It, Baby | False | By William Van Meter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/music/joshua-bell-with-sam-haywood-at-carnegie-hall.html | Reading a Violinist From the Arm, Not Fingers | False | By Zachary Woolfe | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/economy/yellen-to-testify-in-support-of-feds-stimulus-efforts.html | Yellen to Back Stimulus Plan in Remarks to Senators | False | By Binyamin Appelbaum | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/music/lou-reeds-new-york-was-hell-or-heaven.html | Lou Reedâ€™s New York Was Hell or Heaven | False | By Michiko Kakutani | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/rachel-comey-aims-for-a-bigger-slice-of-fashions-pie.html | Rachel Comey Aims for a Bigger Slice of Fashionâ€™s Pie | False | By Irina Aleksander | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/CFDA-Vogue-Fashion-Winners-Honored.html | Fashionâ€™s Royalty Pays Tribute to Its Successors | False | By Jacob Bernstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/paper-dolls-help-women-in-the-military-tell-their-stories.html | Paper Dolls With Military Stories to Tell | False | By Jennifer Steinhauer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/Author-William-T-Vollmann-Explores-His-Cross-Dressing.html | William T. Vollmann: The Self Images of a Cross-Dresser | False | By Stephen Heyman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/the-homey-side-of-louis-kahn.html | The Homey Side of Louis Kahn | False | By Alexandra Lange | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/movies/speciesism-a-documentary-by-mark-devries.html | Factory Farming, From an Animal Point of View | False | By Jeannette Catsoulis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/a-holiday-home-to-take-home.html | A Holiday Home to Take Home | False | By Rima Suqi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/for-diyers-designer-hardware.html | For D.I.Y.â€™ers, Designer Hardware | False | By Arlene Hirst | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/bringing-beauty-to-hand.html | Bringing Beauty to Hand | False | By Arlene Hirst | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/deals-on-pillows-rugs-and-sofas.html | Deals on Pillows, Rugs and Sofas | False | By Rima Suqi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/in-the-belly-of-the-blue-whale.html | In the Belly of the Blue Whale | False | By Steven Kurutz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/chef-run-service-teaches-nannies-recipes-that-skip-the-microwave.html | The Nanny Recipes: Skip the Microwave | False | By Caroline Tell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/movies/adrian-manzanos-sex-love-salsa.html | A Dancer Tries Out Many Moves | False | By Nicole Herrington | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/brought-to-your-knees-by-a-wood-floor.html | Brought to Your Knees by a Wood Floor | False | By Bob Tedeschi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/personaltech/homemade-wireless-networks-keep-the-snoops-away.html | Home Wireless Network Keeps the Snoops Away | False | By Kate Murphy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/cindi-leive-nonstop-days-a-red-carpet-night.html | Cindi Leive: Nonstop Days, a Red Carpet Night | False | By Mary Billard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/design/art-is-hard-to-see-through-the-clutter-of-dollar-signs.html | Art Is Hard to See Through the Clutter of Dollar Signs | False | By Roberta Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/its-that-brownstone-again.html | Itâ€šÃ„Â´s That Brownstone. Again. | False | By Penelope Green | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/bar-carts-wheels-with-a-buzz.html | Bar Carts: Wheels With a Buzz | False | By Rima Suqi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-13 | https://dealbook.nytimes.com/2013/11/13/tax-wizardry-accomplished-with-an-offbeat-merger/ | Tax Wizardry Accomplished With an Offbeat Merger | False | By VICTOR FLEISCHER | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/carlyn-cerf-de-dudzeele-a-legend-whos-unafraid-to-say-so.html | Carlyn Cerf de Dudzeele: A Legend Whoâ€šÃ„Â´s Unafraid to Say So | False | By Ruth La Ferla | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/greathomesanddestinations/spotless-where-others-go-topless.html | Spotless Where Others Go Topless | False | By Elaine Louie | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/garden/should-i-place-furniture-in-storage.html | Should I Place Furniture in Storage? | False | By Tim McKeough | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-15 | https://www.nytimes.com/2013/11/14/business/media/anchorman-spoof-of-1970s-tv-news-is-basis-for-newseum-exhibition.html | â€šÃ„Â²Anchormanâ€šÃ„Â´ Spoof of 1970s TV News Is Basis for Newseum Exhibition | False | By Christine Haughney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/fashion/shopping-events-starting-nov-14-in-new-york-city.html | Shopping Events Starting Nov. 14 in New York City | False | By Alison S. Cohn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-13 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/tax-authorities-in-italy-put-apple-under-investigation.html | Tax Authorities in Italy Put Apple Under Investigation | False | By Elisabetta Povoledo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/syrian-forces-recapture-damascus-suburb-from-rebels.html | Syrian Forces Recapture Damascus Suburb From Rebels | False | By Anne Barnard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/caution-danger-in-the-traffic-lanes.html | Caution: Danger in the Traffic Lanes | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/politics/marianne-williamson-new-age-guru-seeks-congressional-seat.html | Marianne Williamson, New-Age Guru, Seeks Congressional Seat | False | By Ian Lovett | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/fda-ruling-on-trans-fats.html | F.D.A. Ruling on Trans Fats | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/judge-to-review-files-on-brooklyn-detective-scarcella.html | Judge to Review Files on Brooklyn Detective Scarcella | False | By Frances Robles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/the-postal-services-burden.html | The Postal Serviceâ€šÃ„Â´s Burden | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/un-rights-hypocrisy.html | U.N. Rights Hypocrisy | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/negotiating-with-iran.html | Negotiating With Iran | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/court-considers-neutrality-agreements-between-unions-and-employers.html | Court Considers â€šÃ„Â²Neutrality Agreementsâ€šÃ„Â´ Between Unions and Employers | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/before-children-can-even-spell-teaching-them-healthier-eating.html | Crayons Down. Now Dig Into That Healthful Parfait. | False | By Winnie Hu | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/dont-give-more-patients-statins.html | Donâ€šÃ„Â´t Give More Patients Statins | False | By John D. Abramson and Rita F. Redberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/football/todd-christensen-record-setting-tight-end-dies-at-57.html | Todd Christensen, Record-Setting Tight End, Dies at 57 | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/raising-a-sick-daughter-was-hard-enough-then-both-parents-lost-their-jobs.html | Raising a Sick Daughter Was Hard Enough, Then They Lost Their Jobs | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/politics/boehner-rules-out-push-on-immigration.html | Boehner Rules Out Negotiations on Immigration | False | By Ashley Parker and Michael S. Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/mta-sees-smaller-rise-for-its-fares-in-15-and-17.html | M.T.A. Sees Smaller Fare Increases in â€šÃ„Â´15 and â€šÃ„Â´17 | False | By Matt Flegenheimer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/accident-at-base-kills-four-marines.html | Four Marines Are Killed in Camp Pendleton Accident | False | By Ian Lovett | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/africa/state-dept-calls-group-in-nigeria-terrorists.html | State Dept. Calls Group in Nigeria Terrorists | False | By Eric Schmitt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/three-students-are-shot-near-pittsburgh-school.html | Three Students Are Shot Near Pittsburgh School | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/football/nfl-roundup.html | Jets Consider Adding Reed at Safety | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/health/new-tool-to-ease-difficult-births-a-plastic-bag.html | Car Mechanic Dreams Up a Tool to Ease Births | False | By Donald G. McNeil Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/health/new-cholesterol-advice-startles-even-some-doctors.html | New Cholesterol Advice Startles Even Some Doctors | False | By Gina Kolata | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/basketball/jeremy-lin-got-away-from-the-knicks-then-got-better-with-the-rockets.html | Lin Is Better Off (and Better) | False | By Harvey Araton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/kristof-serving-life-for-this.html | Serving Life for This? | False | By Nicholas Kristof | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/kerry-and-biden-ask-for-room-to-reach-a-nuclear-deal-with-iran.html | Kerry and Biden Ask for Room to Reach a Nuclear Deal With Iran | False | By Jonathan Weisman and Michael R. Gordon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/california-health-exchange-beats-all-others-in-enrollment-officials-say.html | California Health Exchange Beats All Others in Enrollment, Officials Say | False | By Abby Goodnough | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/middleeast/iran-and-western-powers-clash-over-why-nuclear-talks-failed.html | Iran and Western Powers Clash Over Why Nuclear Talks Failed | False | By Thomas Erdbrink | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/baseball/no-complete-games-but-a-cy-young-award-for-detroits-max-scherzer.html | No Complete Games but a Cy Young Award | False | By Tyler Kepner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/americas/brazil-forensic-team-exhumes-leaders-remains.html | Brazil: Forensic Team Exhumes Leaderâ€š Ã„ Ã´s Remains | False | By Simon Romero | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/drug-to-treat-blood-cancer-gains-fda-approval.html | Imbruvica, Drug to Treat Blood Cancer, Gains F.D.A. Approval | False | By Andrew Pollack | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/texas-universitys-race-admissions-policy-is-debated-before-a-federal-court.html | Texas Universityâ€š Ã„ Ã´s Race Admissions Policy Is Debated Before a Federal Court | False | By Manny Fernandez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/football/green-bay-packers-turning-to-scott-tolzien-at-quarterback.html | From Practice Squad to Starter | False | By Pat Borzi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/americas/council-asks-toronto-mayor-to-step-down-temporarily.html | Council Asks Toronto Mayor to Step Down Temporarily | False | By Ian Austen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/14/business/les-brown-pioneer-in-television-journalism-dies-at-84.html | Les Brown, Pioneer in Television Journalism, Dies at 84 | False | By Daniel E. Slotnik | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/media/hsn-joins-with-univision-to-reach-the-hispanic-market.html | HSN Joins With Univision to Reach the Hispanic Market | False | By Tanzina Vega | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/winning-lottery-numbers-for-nov-13-2013.html | Winning Lottery Numbers for Nov. 13, 2013 | False | | | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/sri-lankas-climate-of-fear.html | Sri Lankaâ€š Ã„ Ã´s Climate of Fear | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/an-unwise-airline-merger.html | An Unwise Airline Merger | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/a-new-alliance-on-climate-change.html | A New Alliance on Climate Change | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/resistance-to-marriage-equality.html | Resistance to Marriage Equality | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/asia/at-a-philippine-hospital-survivors-face-quiet-despair.html | At a Philippine Hospital, Survivors Face Quiet Despair | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/future-unclear-for-towers-on-east-side.html | Future Unclear for Towers on East Side | False | By Charles V. Bagli | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://opinionator.blogs.nytimes.com/2013/11/13/does-my-virginity-have-a-shelf-life/ | Does My Virginity Have a Shelf Life? | False | By Amanda McCracken | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/autoracing/for-bernie-ecclestone-the-formula-one-chief-twists-and-turbulence-in-court.html | Twisting and Turbulent Case for Formula One Chief | False | By John F. Burns | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/opinion/collins-the-art-of-senate-stoppage.html | The Art of Senate Stoppage | False | By Gail Collins | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/nyregion/federal-panel-softens-tone-on-judge-it-removed-from-stop-and-frisk-case.html | Federal Panel Softens Tone on Judge It Removed From Stop-and-Frisk Case | False | By Benjamin Weiser and Joseph Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/asia/philippines-president-faces-growing-anger.html | Philippines'â€šÃ„Â´ President Faces Growing Anger | False | By Andrew Jacobs | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/rejecting-billions-snapchat-expects-a-better-offer.html | Rejecting Billions, Snapchat Expects a Better Offer | False | By Jenna Wortham | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/football/giants-with-a-history-of-losing-to-backups-are-wary-of-tolzien.html | Giants, With a History of Losing to Backups, Are Wary of Tolzien | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/theater/reviews/billy-crystal-brings-700-sundays-back-to-broadway.html | Yes, Youâ€šÃ„Â´ve Heard the Joke Before, but Thatâ€šÃ„Â´s Exactly the Point | False | By Jason Zinoman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://dealbook.nytimes.com/2013/11/13/a-banks-fruitful-ties-to-a-member-of-chinas-elite/ | JPMorganâ€šÃ„Â´s Fruitful Ties to a Member of Chinaâ€šÃ„Â´s Elite | False | By DAVID BARBOZA, JESSICA SILVER-GREENBERG and BEN PROTESS | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/americas/guerrillas-step-up-campaign-in-paraguay.html | Guerrillas Step Up Campaign in Paraguay | False | By Simon Romero | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/energy-environment/lawyer-concedes-mistakes-in-chevron-case.html | Lawyer Concedes Mistakes in Chevron Case | False | By Clifford Krauss | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/hockey/nash-skates-but-return-to-rangers-is-not-set.html | Nash Skates, but Return to Rangers Is Not Set | False | By Jeff Z. Klein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/shopping-before-the-turkey-gets-cold.html | Shopping, Before the Turkey Gets Cold | False | By Elizabeth A. Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/pageoneplus/quotation-of-the-day-for-thursday-november-14-2013.html | Quotation of the Day for Thursday, November 14, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/pageoneplus/corrections-november-14-2013.html | Corrections: November 14, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/world/asia/india-official-criticized-for-a-reference-to-rape.html | India: Official Criticized for a Reference to Rape | False | By Ellen Barry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/international/after-strong-growth-in-first-half-of-2013-the-japanese-economy-hits-a-snag.html | After Strong Growth in First Half of 2013, the Japanese Economy Hits a Snag | False | By Hiroko Tabuchi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/technology/ibm-to-announce-more-powerful-watson-via-the-internet.html | IBM to Announce More Powerful Watson via the Internet | False | By Quentin Hardy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/business/concession-in-airline-merger-is-criticized.html | Concession in Airline Merger Is Criticized | False | By Matthew L. Wald | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/us/politics/secret-service-officer-is-demoted-from-presidential-detail.html | Secret Service Officer Is Demoted From Presidential Detail | False | By Michael S. Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/design/grisly-warhol-painting-fetches-104-5-million-auction-high-for-artist.html | Grisly Warhol Painting Fetches $104.5 Million, Auction High for Artist | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/baseball/boras-has-a-few-zingers-and-a-few-free-agent-stars-for-the-mets.html | Boras Has a Few Zingers, and a Few Free-Agent Stars, for the Mets | False | By Tim Rohan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/basketball/shaking-up-their-strategy-knicks-shake-off-woes-and-beat-the-hawks.html | Shaking Up Strategy, Knicks Shake Off Woes and Hawks | False | By Ray Glier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/sports/football/thursdays-matchup-colts-6-3-at-titans-4-5.html | Thursdayâ€šÃ„Â´s Matchup: Colts (6-3) at Titans (4-5) | False | By Benjamin Hoffman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/14/us/fair-housing-case-is-settled-before-it-reaches-supreme-court.html | Fair-Housing Case Is Settled Before It Reaches Supreme Court | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-19 | https://well.blogs.nytimes.com/2013/11/14/ask-well-table-salt-vs-sea-salt/ | Ask Well: Table Salt vs. Sea Salt | False | By Zena Barakat | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-14 | https://www.nytimes.com/2013/11/14/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/greathomesanddestinations/Dutch-Couple-Builds-a-Home-in-Southern-France.html | Building on Hilly Terrain in Sunny Southern France | False | By Liza Foreman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/asia/chinese-rights-campaigner-held-hunger-strike-lawyer-says.html | Chinese Rights Campaigner Held Hunger Strike, Lawyer Says | False | By Chris Buckley | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/god-called-them-to-adopt-and-adopt-and-adopt.html | God Called Them to Adopt. And Adopt. And Adopt. | False | By Maggie Jones | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/soccer/iceland-is-building-a-national-team-to-watch.html | Iceland Is Building a National Team to Watch | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/punish-companies-that-pillage.html | Punish Companies That Pillage | False | By James G. Stewart | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/ending-a-feud-between-allies.html | Ending a Feud Between Allies | False | By Victor Cha and Karl Friedhoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/baird-australias-politics-of-global-warming.html | Australia's Politics of Global Warming | False | By Julia Baird | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/cohen-french-muscle-american-cheese.html | French Muscle, American Cheese | False | By Roger Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/asia/tacloban-philippines-typhoon-haiyan.html | Ravaged by Typhoon, Philippines Faces Threat of Serious Diseases | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/europe/a-fine-line-for-activists-in-russia.html | A Fine Line for Activists in Russia | False | By Alan Cowell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/soccer/spanish-soccer-team-under-fire-for-game-in-equatorial-guinea.html | Spanish Soccer Team Under Fire for Game in Equatorial Guinea | False | By Raphael Minder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/middleeast/syria.html | Hezbollah Chief Says His Forces Will Stay in Syria | False | By Alan Cowell and Anne Barnard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/rugby/for-english-rugby-team-a-chance-to-beat-the-best.html | For English Rugby Team, a Chance to Beat the Best | False | By Emma Stoney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/amy-errett-of-madison-reed-on-finding-your-genius.html | Amy Errett of Madison Reed, on Finding Your Genius | False | By Adam Bryant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/international/first-class-care-for-passengers-flying-coach.html | First-Class Care for Passengers Flying Coach | False | By Christine Negroni | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/international/charging-less-flying-high-a-mideast-success-story.html | Charging Less, Flying High: A Mideast Success Story | False | By Sara Hamdan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/international/fight-is-on-for-premium-fliers.html | Fight Is On for Premium Fliers | False | By Jane L. Levere | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/international/enhanced-aircraft-still-pack-fliers-in.html | Enhanced Aircraft Still Pack Fliers In | False | By Daniel Solon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/international/Italian-Cities-Vie-for-Culture-Capital-Status.html | Italian Cities Vie for Culture Capital Status | False | By Elisabetta Povoledo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/politics/groups-mobilize-to-aid-democrats.html | Groups Mobilize to Aid Democrats in â€šÃ„Ã´14 Data Arms Race | False | By Nicholas Confessore | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/international/ireland-to-end-reliance-on-bailout-lifeline.html | Ireland to Exit Its Bailout, and Without a Safety Net | False | By Stephen Castle | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/bulger-sentenced-to-life-in-prison.html | Crime Boss Bulger Gets 2 Life Terms and Is Assailed by Judge for His â€šÃ„Â²Depravityâ€šÃ„Â´ | False | By Katharine Q. Seelye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-16 | https://www.nytimes.com/2013/11/17/sports/for-thrill-seekers-a-bull-run-with-a-different-hook.html | For Thrill Seekers, a Bull Run With a Different Hook | False | By Barry Bearak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/politics/obama-to-offer-health-care-fix-to-keep-plans-democrat-says.html | Obama Moves to Avert Cancellation of Insurance | False | By Ashley Parker and Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/theater/david-harewood-and-orlando-bloom-on-shakespearean-warm-ups.html | Players, Thereâ€šÃ„Â´s the Drill | False | By Laura Collins-Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/theater/mark-rylance-and-other-shakespeareans-at-work.html | What Makes a Great Shakespearean? | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/amy-tan-by-the-book.html | Amy Tan: By the Book | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/15/sports/football/fantasy-football-week-11-matchup-breakdown.html | Fantasy Football: Week 11 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/media/judge-sides-with-google-on-book-scanning-suit.html | Siding With Google, Judge Says Book Search Does Not Infringe Copyright | False | By Claire Cain Miller and Julie Bosman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/furniture-by-lockwood-de-forest-and-his-peers.html | Furniture by Lockwood de Forest and His Peers | False | By Eve M. Kahn | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/football/jets-signing-reunites-safety-reed-and-ryan.html | Reed, Not Ready for End, Joins Jets and Reunites With Ryan | False | By Zach Schonbrun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/travel-guide-chicago-for-kids.html | Travel Guide: Chicago for Kids | False | By Monica Davey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/economy/fed-itself-is-focus-of-janet-yellens-confirmation-hearing.html | In Yellen Hearing, Senators Push for Fed Changes | False | By Binyamin Appelbaum | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/woman-is-found-guilty-of-stalking-alec-baldwin.html | Woman, Guilty of Stalking Alec Baldwin, Gets 6-Month Term | False | By James C. McKinley Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-20 | https://www.nytimes.com/2013/11/20/dining/reviews/hungry-city-skal-in-chinatown.html | Following Nordic Tracks | False | By Ligaya Mishan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/middleeast/iraq.html | In Iraq, a Day of Religious Observance, and of Blood | False | By Yasir Ghazi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-19 | https://www.nytimes.com/2013/11/14/science/wolf-to-dog-scientists-agree-on-how-but-not-where.html | Wolf to Dog Scientists Agree on How, but Not Where | False | By Carl Zimmer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/the-power-of-poison-at-american-museum-of-natural-history.html | A Touch of the Toxic, for Good or Ill | False | By Edward Rothstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/hotels-a-place-to-lay-your-head-or-bury-it-in-a-book.html | Hotels, a Place to Lay Your Head, or Bury It in a Book | False | By Elaine Glusac | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/chester-novell-turner-and-black-devil-doll-are-back.html | Fairy Tale Ending in the Horror Realm | False | By Erik Piepenburg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/politics/obama-iran.html | Obama Calls for Patience in Iran Talks | False | By Mark Landler and David E. Sanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/baseball/next-chapter-in-jeters-career-book-publishing.html | Jeter Prepares to Turn a Page and Publish Many Others | False | By Julie Bosman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/booming/a-feast-for-the-senses-at-the-r-lounge-in-times-square.html | A Feast for the Senses at the R Lounge in Times Square | False | By Steve Reddicliffe | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/video-games/sizing-up-the-playstation-4-and-xbox-one.html | The Console as Concierge | False | By Chris Suellentrop and Stephen Totilo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/video-games/games-for-the-playstation-4-and-xbox-one.html | From Roman Gladiators to Marauding Goblins | False | By Chris Suellentrop and Stephen Totilo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/asia/passenger-train-in-northeast-india-hits-elephant-herd.html | Train in India Hits Elephants Crossing Track | False | By Hari Kumar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/young-african-writers-hold-forth-in-brooklyn.html | Young African Writers Hold Forth in Brooklyn | False | By A. C. Lee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://dealbook.nytimes.com/2013/11/14/sacs-cohen-sells-warhols-and-a-richter-at-art-auctions/ | Speculation Looms Over Sale of Cohenâ€šÃ„Ã´s Artworks at Auction | False | By Peter Lattman and Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/alan-greenspans-map-and-the-territory.html | Things Didnâ€šÃ„Ã´t Go as Planned | False | By N. Gregory Mankiw | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/doris-kearns-goodwins-bully-pulpit.html | Heroes and Crusaders | False | By Bill Keller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://artsbeat.blogs.nytimes.com/2013/11/14/at-memorial-for-lou-reed-just-music/ | At Memorial for Lou Reed, Just Music | False | By Dave Itzkoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/coast-to-coast-simulating-onslaught-against-power-grid.html | Attack Ravages Power Grid. (Just a Test.) | False | By Matthew L. Wald | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/theater/john-pollono-brings-small-engine-repair-to-new-york.html | He Wrote Himself a Ticket to New York | False | By Jesse McKinley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/harmony-hammond.html | Harmony Hammond | False | By Holland Cotter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/theater/reviews/sondheim-revue-bed-and-a-chair-at-city-center.html | Songs of Experience, the Two-Hearted Kind | False | By Ben Brantley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/eileen-quinlan-curtains.html | Eileen Quinlan: â€šÃ„Ã²Curtainsâ€šÃ„Ã´ | False | By Karen Rosenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/cyprien-gaillard-today-diggers-tomorrow-dickens.html | Cyprien Gaillard: â€šÃ„Ã²Today Diggers, Tomorrow Dickensâ€šÃ„Ã´ | False | By Roberta Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/brad-kahlhamer-a-fist-full-of-feathers.html | Brad Kahlhamer: â€šÃ„Ã²A Fist Full of Feathersâ€šÃ„Ã´ | False | By Holland Cotter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/malerie-marder-anatomy.html | Malerie Marder: â€šÃ„Ã²Anatomyâ€šÃ„Ã´ | False | By Ken Johnson | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/alison-elizabeth-taylor-surface-tension.html | Alison Elizabeth Taylor: â€šÃ„Â'Surface Tensionâ€šÃ„Â' | False | By Roberta Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/books/glorious-misadventures-a-history-by-owen-matthews.html | How the Russians Discovered America | False | By William Grimes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/police-shoot-man-fleeing-with-gun-in-wisconsin-childrens-hospital.html | Police Shoot Man Fleeing With Gun in Wisconsin Childrenâ€šÃ„Â's Hospital | False | By Timothy Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/soccer/robbie-rogers-reflects-on-season-in-spotlight-as-gay-athlete.html | Rogers Reflects on Season in the Spotlight as a Gay Athlete | False | By Sam Borden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/record-label-owner-playing-along-with-tech.html | Record Label Owner Playing Along With Tech | False | By Alan Feuer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/politics/parallels-to-bush-in-toxic-political-mix-threatening-obama.html | Health Law Rolloutâ€šÃ„Â's Stumbles Draw Parallels to Bushâ€šÃ„Â's Hurricane Response | False | By Michael D. Shear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-16 | https://www.nytimes.com/2013/11/15/business/media/john-oliver-to-leave-the-daily-show-to-host-weekly-show-on-hbo.html | John Oliver to Leave â€šÃ„Â'The Daily Showâ€šÃ„Â' to Host Weekly Show on HBO | False | By Bill Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/ncaafootball/northern-illinois-revels-in-the-right-kind-of-exposure.html | Northern Illinois Says It Belongs With the Best | False | By Ben Strauss | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://dealbook.nytimes.com/2013/11/14/new-york-regulator-to-explore-bitcoin-license/ | Virtual Money Draws Notice of Regulators | False | By Nathaniel Popper | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/chicago-reviews-marketing-by-makers-of-narcotic-painkillers.html | Chicago Said to Weigh Suit Over Marketing of Painkillers | False | By Barry Meier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/information-on-art-trove-to-start-going-online.html | Information on Art Trove to Start Going Online | False | By Alison Smale and Patricia Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-20 | https://www.nytimes.com/2013/11/20/dining/reviews/wines-for-thanksgiving-mixing-without-trying-to-match.html | Wines for Thanksgiving: Mixing Without Trying to Match | False | By Eric Asimov | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/europe/court-orders-german-firm-to-pay-victims-of-defective-breast-implants.html | Court Orders German Firm to Pay Victims of Defective Breast Implants | False | By Maâ€šÃ‹Å›Ã"a de la Baume | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Modern-Love-Nursing-a-Wound-in-an-Appropriate-Place-.html | Nursing a Wound in an Appropriate Setting | False | By Thomas Hooven | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/the-salon-art-design-a-wide-range-at-park-avenue-armory.html | A Little Bit of Everything in One Place | False | By Roberta Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-20 | https://www.nytimes.com/2013/11/20/dining/a-nibble-to-keep-the-wine-company.html | A Nibble to Keep the Wine Company | False | By Florence Fabricant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/music/macklemore-ryan-lewis-at-theater-at-madison-square-garden.html | Power Doses of a Rapperâ€šÃ„Â's Idiosyncratic Religion | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/guidelines-help-heirs-assume-and-modify-loans.html | Guidelines Help Heirs Assume and Modify Loans | False | By Lisa Prevost | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/when-a-deal-goes-bad-blame-the-ratings.html | When a Deal Goes Bad, Blame the Ratings | False | By Floyd Norris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/task-force-to-address-crime-on-indian-reservations.html | Task Force to Study Crime on Indian Reservations | False | By Timothy Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/spending-hours-on-the-co-op-board-minutes.html | Spending Hours on the Co-op Board Minutes | False | By Jim Rendon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/war-photography-at-the-brooklyn-museum.html | Poignant Images, With Posterity the Ultimate Winner | False | By Ken Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/the-shadows-took-shape-at-the-studio-museum.html | Going Beyond Blackness, Into the Starry Skies | False | By Holland Cotter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Social-Qs-Dont-Do-Me-Like-That.html | Donâ€šÃ„Â't Do Me Like That | False | By Philip Galanes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/14/visiting-the-source-where-bulgaris-rare-baubles-come-to-life/ | Where Bulgariâ€šÃ„Â's Rare Baubles Come to Life | False | By Rocky Casale | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-14 | 2013-11-16 | https://www.nytimes.com/2013/11/arts/dance/will-rawls-performs-the-planet-eaters-at-chocolate-factory.html | Hoofbeats by the Sea | False | By Gia Kourlas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/faust-is-last-film-in-alexander-sokurovs-men-of-power.html | The Muse of Goethe, Intensified | False | By A.O. Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/television/we-interrupt-this-generation.html | We Interrupt This Generation ... | False | By Alessandra Stanley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/music/anna-caterina-antonacci-in-era-la-notte-at-lincoln-center.html | A Madwoman Lets It Rip | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/americas/key-brazilians-in-graft-case-must-go-to-jail-court-says.html | Key Brazilians in Graft Case Must Go to Jail, Court Says | False | By Simon Romero | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/nebraska-directed-by-alexander-payne-stars-bruce-dern.html | You May Already Be a Winner. Or Not. | False | By A.O. Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/television/alpha-house-is-garry-trudeaus-tv-comedy-from-amazon.html | Four Eccentric Senators as Capitol Hill Roomies | False | By Alessandra Stanley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/the-2014-whitney-biennial-is-taking-shape.html | The 2014 Whitney Biennial Is Taking Shape | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/international/women-learn-to-dress-for-success.html | Women Learn to Dress for Success | False | By Catherine Chapman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/theater/theater-listings-for-nov-15-21.html | Theater Listings for Nov. 15-21 | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/women-taking-over-farms-learning-the-lay-of-the-land.html | Women Taking Over Farms, Learning the Lay of the Land | False | By Corrie Maclaggan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/developers-market-foreign-real-estate-to-new-yorkers.html | Prospecting for Dollars | False | By Julie Satow | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/international/the-search-for-hipness-in-hotels.html | The Search for Hipness in Hotels | False | By Alex Tudela | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/comedy-listings-for-nov-15-21.html | Comedy Listings for Nov. 15-21 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/the-great-beauty-starring-toni-servillo.html | The Glory of Rome, the Sweetness of Life | False | By Manohla Dargis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/cancer-agency-is-back-in-business-writing-checks.html | Cancer Agency Is Back in Business, Writing Checks | False | By Becca Aaronson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/movie-listings-for-nov-15-21.html | Movie Listings for Nov. 15-21 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/music/pop-and-rock-listings-for-nov-15-21.html | Pop and Rock Listings for Nov. 15-21 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-review-of-dish-in-mahopac-ny.html | The Menu Depends on the Marketbasket | False | By M. H. Reed | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/music/jazz-listings-for-nov-15-21.html | Jazz Listings for Nov. 15-21 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/music/opera-and-classical-music-listings-for-nov-15-21.html | Opera and Classical Music Listings for Nov. 15-21 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/dance/dance-listings-for-nov-15-21.html | Dance Listings for Nov. 15-21 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/design/museum-and-gallery-listings-for-nov-15-21.html | Museum and Gallery Listings for Nov. 15-21 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-14 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-review-of-jws-public-house-in-glen-head.html | Pork Belly, Yes; Popovers, No | False | By Mary Jo Murphy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/spare-times-for-children-for-nov-15-21.html | Spare Times for Children for Nov. 15-21 | False | By Laurel Graeber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/review-of-brasa-grille-in-chatham.html | Flavors of Portugal on a Cozy Scale | False | By Fran Schumer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/spare-times-for-nov-15-21.html | Spare Times for Nov. 15-21 | False | By Anne Mancuso | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-review-of-post-154-in-westport.html | Instead of Mail, Delivering Tasty Morsels | False | By Patricia Brooks | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/international/must-haves-and-mistakes-to-avoid-for-women.html | Must-Haves and Mistakes to Avoid for Women | False | By Catherine Chapman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/field-fills-up-in-political-races-and-clock-ticks-for-gop.html | Field Fills Up in Political Races and Clock Ticks for G.O.P. | False | By Ross Ramsey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/sudden-shifts-on-the-health-front.html | Sudden Shifts on the Health Front | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/africa/cameroon-french-priest-kidnapped.html | Cameroon: French Priest Kidnapped | False | By Scott Sayare | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/wine-and-food-pairings-at-thanksgiving.html | Wine and Food Pairings at Thanksgiving | False | By Howard G. Goldberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/helping-our-troubled-cities-rebuild-and-grow.html | Helping Our Troubled Cities Rebuild and Grow | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/americas/in-venezuela-campaign-takes-the-form-of-a-fire-sale.html | In Venezuela, Campaign Takes the Form of a Fire Sale | False | By William Neuman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/international/getting-the-shirt-that-fits-just-right.html | Getting the Shirt That Fits Just Right | False | By David Belcher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/a-reprieve-for-midtown-manhattan.html | A Reprieve for Midtown | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/5-to-15-year-prison-sentence-for-manhattan-fortuneteller.html | Fortuneteller in Manhattan Is Sentenced to 5 to 15 Years in Prison | False | By Michael Wilson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/how-a-trade-pact-could-harm-the-environment.html | How a Trade Pact Could Harm the Environment | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/gtt.html | GTT â€ŠÃ²Ã¬ | False | By Michael Hoinski | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/middleeast/government-in-egypt-eases-restrictions.html | Government in Egypt Eases Restrictions | False | By Kareem Fahim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/surrender-oblivion-survival.html | Surrender, Oblivion, Survival | False | By Gina Apostol | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/law-allows-hudson-river-park-to-sell-air-rights.html | Law Says Hudson River Park Is Allowed to Sell Air Rights | False | By Lisa W. Foderaro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/cia-collecting-data-on-international-money-transfers-officials-say.html | C.I.A. Collects Global Data on Transfers of Money | False | By Charlie Savage and Mark Mazzetti | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/rattner-whos-right-on-the-stock-market.html | Whoâ€ŠÃ¬Â's Right on the Stock Market? | False | By Steven Rattner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/sunlight-jr-stars-naomi-watts-and-matt-dillon.html | High Price of Barely Getting By | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://dealbook.nytimes.com/2013/11/14/chiefs-vision-for-morgan-stanley-is-showing-some-success/ | Chiefâ€ŠÃ¬Â's Vision for Morgan Stanley Is Showing Some Success | False | By Susanne Craig and Rachel Abrams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/12-12-12-with-bruce-springsteen-and-the-rolling-stones.html | A Scrapbook of a Memorable Night for Rock | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/football/trumaine-mcbride-giants-cornerback-continues-to-fight-perception-that-he-is-too-small.html | Giants Cornerback Fighting the Image of Being Too Small | False | By Tom Pedulla | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/energy-environment/bonds-backed-by-solar-power-payments-get-nod.html | Bonds Backed by Solar Power Payments Get Nod | False | By Diane Cardwell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/middleeast/on-a-mission-within-earshot-of-a-war-armed-with-paint.html | On a Mission Within Earshot of a War, Armed With Paint | False | By Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-review-of-bubble-boy-in-rahway.html | â€ŠÃ¬Â¡A Bubble Around My Heartâ€ŠÃ¬Â¡ | False | By Ken Jaworowski | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/krugman-the-money-trap.html | The Money Trap | False | By Paul Krugman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/europe/american-dancer-complains-of-bribery-at-bolshoi.html | U.S. Dancer Quits the Bolshoi, Complaining of Bribery | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/junction-a-thriller-directed-by-tony-glazer.html | Hazily Hoping for an Easy Hit | False | By Jeannette Catsoulis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/music/kalaparusha-maurice-mcintyre-tenor-saxophonist-dies-at-77.html | Kalaparusha Maurice McIntyre, Tenor Saxophonist, Dies at 77 | False | By Nate Chinen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/fatal-shooting-of-black-woman-outside-detroit-stirs-racial-tensions.html | Fatal Shooting of Black Woman Outside Detroit Stirs Racial Tensions | False | By Monica Davey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-19 | https://www.nytimes.com/2013/11/15/business/international/clothes-that-do-away-with-the-attache-case.html | Clothes That Do Away With the Attachĩ'Ã¬Â Case | False | By Stephanie Rosenbloom | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/baseball/a-most-valuable-player-who-has-a-valuable-platform.html | A Most Valuable Player With an Invaluable Platform | False | By Tyler Kepner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/health/obama-selects-health-policy-advocate-as-surgeon-general.html | Obama Selects Health Policy Advocate as Surgeon General | False | By Steve Kenny | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/lockheed-will-cut-4000-jobs-by-2015.html | Lockheed Will Cut 4,000 Jobs by 2015 | False | By Christopher Drew | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/technology/fcc-smartphone-app-gauges-speed-of-users-network.html | F.C.C. Smartphone App Gauges Speed of Userâ€šÃ„Ã´s Network | False | By Edward Wyatt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/unions-rejection-puts-future-home-of-boeing-777x-in-doubt.html | Unionâ€šÃ„Ã´s Rejection Puts Future Home of Boeing 777X in Doubt | False | By Steven Greenhouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/a-health-care-fix.html | A Health Care Fix | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/fashion/jacqueline-kennedys-smart-pink-suit-preserved-in-memory-and-kept-out-of-view.html | Jacqueline Kennedyâ€šÃ„Ã´s Smart Pink Suit, Preserved in Memory and Kept Out of View | False | By Cathy Horyn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/football/incognito-files-grievance-over-suspension-by-dolphins.html | Incognito Files Grievance Over Suspension by Dolphins | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/british-press-freedom-under-threat.html | British Press Freedom Under Threat | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/gay-students-find-support-in-geography-club.html | Closeted High School Romances | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/europe/turkey-moves-to-silence-dissenters-but-with-one-eye-on-its-image-abroad.html | Turkey Moves to Silence Dissenters, but With One Eye on Its Image Abroad | False | By Tim Arango and Ceylan Yeginsu | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/europe/saul-kagan-who-won-holocaust-restitution-is-dead-at-91.html | Saul Kagan, Who Won Holocaust Restitution, Is Dead at 91 | False | By Paul Vitello | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/opinion/the-stop-and-frisk-case-takes-another-turn.html | The Stop-and-Frisk Case Takes Another Turn | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://dealbook.nytimes.com/2013/11/14/u-s-investigates-currency-trades-by-major-banks/ | U.S. Investigates Currency Trades by Major Banks | False | By Ben Protess, Landon Thomas Jr. and Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/retailers-less-than-cheerful-over-christmas-sales.html | Retailers Less Than Cheerful Over Christmas Sales | False | By Elizabeth A. Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/politics/obama-proposal-worries-insurers-and-regulators.html | Obama Proposal Worries Insurers and Regulators | False | By Reed Abelson and Abby Goodnough | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/asia/not-even-marcos-family-is-spared-residents-ire.html | Not Even Marcos Family Is Spared Residentsâ€šÃ„Ã´ Ire | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/bobbie-handman-a-medal-of-arts-winner-dies-at-85.html | Bobbie Handman, a Medal of Arts Winner, Dies at 85 | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/lion-ark-focuses-on-an-animal-rescue-mission.html | Airlifting Big Cats From Circus Hell | False | By Jeannette Catsoulis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/a-marijuana-stash-that-carried-little-risk.html | A Marijuana Stash That Carried Little Risk | False | By Jim Dwyer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/world/asia/asia-rivalries-play-role-in-aid-to-the-philippines.html | Asia Rivalries Play Role in Aid to the Philippines | False | By Andrew Jacobs | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/basketball/knicks-j-r-smith-takes-a-few-shots-on-twitter-at-pistons-brandon-jennings-to-defend-his-brother.html | Knicksâ€šÃ„Ã´ Smith Raises Eyebrows in Twitter Feud With the Pistonsâ€šÃ„Ã´ Jennings | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/international/europe-moves-to-keep-its-corporate-trade-data-secret.html | Europe Moves to Keep Its Corporate Trade Data Secret | False | By Danny Hakim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/under-fire-brooklyn-deputy-prosecutor-will-retire.html | Under Fire, Brooklyn Deputy Prosecutor Will Retire | False | By Vivian Yee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/politics/122-million-in-2012-spending-by-koch-group.html | $122 Million in 2012 Spending by Koch Group | False | By Nicholas Confessore | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/message-from-yellen-is-full-speed-ahead-on-the-stimulus.html | Message From Yellen Is Full Speed Ahead on the Stimulus | False | By Nelson D. Schwartz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/1-million-medallions-stifling-the-dreams-of-cabdrivers.html | $1 Million Medallions Stifling the Dreams of Cabdrivers | False | By Matt Flegenheimer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/questions-for-a-new-class-of-cholesterol-drugs.html | Questions for a New Class of Cholesterol Drugs | False | By Katie Thomas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/a-push-away-from-burning-coal-as-an-energy-source.html | A Push Away From Burning Coal as an Energy Source | False | By Michael Wines | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/pageoneplus/corrections-november-15-2013.html | Corrections: November 15, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/15/theater/reviews/water-at-brooklyn-academy-of-music-next-wave-festival.html | The Dangers Ahead for Climate, and Now for People | False | By Laura Collins-Hughes | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/theater/reviews/little-miss-sunshine-opens-at-second-stage.html | Fractious Family Indulging the Dream of a Child | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://dealbook.nytimes.com/2013/11/14/david-tepper-giving-carnegie-mellon-a-67-million-gift/ | David Tepper Giving Carnegie Mellon A $67 Million Gift | False | By Peter Lattman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/the-fall-of-1980-about-pals-reuniting-at-30.html | Millennials With Boomer Angst | False | By Miriam Bale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/survivor-of-shooting-rampage-recalls-struggle-with-killer.html | Survivor of Shooting Rampage Recalls Struggle With Killer | False | By J. David Goodman and Vivian Yee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/basketball/as-nets-stumble-kevin-garnetts-actions-are-quieter-than-words.html | As Nets Stumble, Garnettâ€šÃ„Ã´s Actions Are Quieter Than Words | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/business/media/a-shorter-selling-season-so-marketers-take-risks.html | A Shorter Selling Season, So Marketers Take Risks | False | By Stuart Elliott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/the-great-fallacy-centers-on-us-role-in-puerto-rico.html | Long Shadow of an All-Powerful Neighbor | False | By Miriam Bale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/ban-on-former-inmates-in-public-housing-is-eased.html | Ban on Former Inmates in Public Housing Is Eased | False | By Mireya Navarro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/long-island-railroad-massacre-relives-1993-killings.html | A Rampage With No Rhyme or Reason | False | By Jeannette Catsoulis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/a-dead-fathers-presence-and-a-daughters-challenge.html | A Dead Fatherâ€šÃ„Ã´s Presence, and a Daughterâ€šÃ„Ã´s Challenge | False | By Whitney Richardson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/dear-mr-watterson-on-the-creator-of-calvin-and-hobbes.html | The Genius Behind the Subversive Squiggles | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/insurer-charged-with-theft-from-a-charity.html | Insurer Charged With Theft From a Charity | False | By William K. Rashbaum | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/baseball/dispute-jeopardizes-new-posting-system-for-japanese-players.html | Dispute Jeopardizes New Posting System for Japanese Players | False | By David Waldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/charlie-countryman-with-shia-labeouf.html | Bad Deathbed Advice, Indeed | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/movies/the-best-man-holiday-a-sequel-about-former-college-friends.html | Reuniting as Grown-Ups, Kind Of | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/hud-storm-protection-competition-will-narrow-ideas-big-and-small.html | HUD Storm-Protection Competition Will Narrow Ideas Big and Small | False | By Kia Gregory | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/new-building-codes-passed-after-lessons-from-hurricane-sandy.html | New Building Codes Passed After Lessons From Hurricane Sandy | False | By Mireya Navarro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/winning-lottery-numbers-for-nov-14-2013.html | Winning Lottery Numbers for Nov. 14, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/us/inquiry-focuses-on-ammunition-after-blast-kills-4-marines-at-camp-pendleton.html | Inquiry Focuses on Ammunition After Blast Kills 4 Marines at Camp Pendleton | False | By Ian Lovett | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/basketball/how-to-beat-rockets-foul-howard-and-wait-for-the-clank.html | How to Beat Rockets? Foul Howard and Wait for the Clank | False | By Nate Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/his-roots-in-italy-de-blasio-now-has-fans-there.html | His Roots in Italy, de Blasio Now Has Fans There | False | By Gaia Pianigiani and Javier C. Hernâ€šÃ„Â¨ndez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/no-charges-against-cabby-in-crash-injuring-tourist.html | No Charges Against Cabby in Crash Injuring Tourist | False | By Patrick McGeehan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/nyregion/verizon-to-pay-city-for-cost-overruns.html | Verizon to Pay City for Cost Overruns | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/pageoneplus/quotation-of-the-day-for-friday-november-15-2013.html | Quotation of the Day for Friday, November 15, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/sports/basketball/last-minute-scramble-thwarts-knicks-anthony.html | Anthonyâ€šÃ„Â¨s Burst Falls Short in Chaotic Final Moments | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://www.nytimes.com/2013/11/15/arts/television/whats-on-friday.html | Whatâ€šÃ„Â¨s on Friday | False | By Adam W. Kepler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/europe/in-france-new-tech-academy-defies-conventional-wisdom.html | A Computer Academy in France Defies Conventional Wisdom | False | By Scott Sayare | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/asia/tacloban-philippines-aid-effort-typhoon-haiyan.html | Relief Proceeds Slowly in Philippines, Where a Death Toll Remains Unclear | False | By Keith Bradsher and Austin Ramzy | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/middleeast/syria.html | Albania Wonâ€šÃ„Ã´t Aid in Destruction of Syriaâ€šÃ„Ã´s Chemical Arms | False | By Nick Cumming-Bruce and Alan Cowell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/for-hirscher-injury-lifted-career.html | For Hirscher, Injury Lifted Career | False | By Kelley McMillan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/international/in-first-economic-review-italy-and-spain-get-warnings.html | In Economic Review, Italy and Spain Get Warnings on Debt and Deficit | False | By James Kanter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/15/sports/football/week-11-nfl-matchups.html | Week 11 N.F.L. Matchups | False | By Benjamin Hoffman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/frances-problem-isnt-deficit-scolds.html | Franceâ€šÃ„Ã´s Problem Isnâ€šÃ„Ã´t â€šÃ„Ã²Deficit Scoldsâ€šÃ„Ã´ | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/beijings-car-problem.html | Beijingâ€šÃ„Ã´s Car Problem | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/asia/japan-shelves-plan-to-slash-emissions-citing-fukushima.html | Japan Backs Off From Emissions Targets, Citing Fukushima Disaster | False | By Hiroko Tabuchi and David Jolly | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/16/opinion/sunday/why-doctors-dont-take-sick-days.html | Why Doctors Donâ€šÃ„Ã´t Take Sick Days | False | By Danielle Ofri | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/16/opinion/sunday/the-banality-of-robbing-the-jews.html | The Banality of Robbing the Jews | False | By Sarah Gensburger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/chill-out-1-percenters.html | Chill Out, 1 Percenters | False | By Neil Barsky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/kauffmann-taxing-times-for-the-tax-collector.html | Taxing Times for the Tax Collector | False | By Sylvie Kauffmann | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/autoracing/high-hopes-for-2nd-us-grand-prix-in-texas.html | High Hopes for 2nd U.S. Grand Prix in Texas | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/autoracing/austins-classic-track-wins-over-fans-and-drivers.html | Austinâ€šÃ„Ã´s â€šÃ„Ã²Classicâ€šÃ„Ã´ Track Wins Over Fans and Drivers | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/autoracing/an-american-grand-prix-racing-dream-come-true.html | An American Grand Prix Racing Dream Come True | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/asia/china-to-loosen-its-one-child-policy.html | China to Ease Longtime Policy of 1-Child Limit | False | By Chris Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/design/the-legacy-of-the-painter-jose-clemente-orozco-is-revived.html | Mexicoâ€šÃ„Ã´s Not-So-Favorite Son | False | By Damien Cave | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/jobs/how-to-explain-that-lost-job.html | How to Explain That Lost Job | False | By Rob Walker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/economy/around-the-world-inflation-is-hitting-lows-not-seen-for-years.html | Around the World, Inflation Is Falling to Levels Not Seen for Years | False | By Floyd Norris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/postal-service-trims-its-losses.html | Postal Service Reports Improved $5 Billion Loss | False | By Ron Nixon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/politics/obama-to-meet-with-insurance-executives.html | House Approves Bill That Allows Policy Renewals | False | By Ashley Parker and Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/television/whoopi-goldbergs-documentary-on-moms-mabley.html | The Comedy Pioneer in the Floppy Hat | False | By Mekado Murphy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/letters-the-tech-issue.html | Letters: The Tech Issue | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/flannery-oconnors-prayer-journal.html | The Believer | False | By Marilynne Robinson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/uncommon-prayers.html | Uncommon Prayers | False | By John Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/jews-in-gotham-by-jeffrey-s-gurock-and-more.html | Jewish Identities | False | By Anna Altman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/darling-by-richard-rodriguez.html | Twists of Faith | False | By Leslie Jamison | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/tatiana-by-martin-cruz-smith.html | Riddle Wrapped in a Mystery | False | By Liesl Schillinger | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/dirty-love-by-andre-dubus-iii.html | Compulsive Behavior | False | By Jeff Turrentine | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/pat-conroys-death-of-santini.html | Running Battles | False | By Frank Bruni | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-19 | https://well.blogs.nytimes.com/2013/11/15/weight-loss-surgery-raises-some-pregnancy-risks/ | Weight Loss Surgery Raises Some Pregnancy Risks | False | By Anahad O'Connor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/sara-paretskys-critical-mass-and-more.html | Without a Trace | False | By Marilyn Stasio | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/russell-bankss-permanent-member-of-the-family.html | Close Calls | False | By Gary Krist | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/nostalgia-by-dennis-mcfarland.html | Battle-Shocked | False | By David Goodwillie | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/falling-upwards-by-richard-holmes.html | Upper Atmospherics | False | By Paul Elie | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/drink-and-her-best-kept-secret.html | Strong Proof | False | By Irin Carmon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/thomas-jeffersons-quran-by-denise-a-spellberg.html | People of the Book | False | By Kirk Davis Swinehart | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/death-of-the-black-haired-girl-by-robert-stone.html | Blood Debt | False | By Claire Messud | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/books/review/the-boy-detective-by-roger-rosenblatt.html | New York Observer | False | By Pete Hamill | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/who-made-that-redskins-logo.html | Who Made That Redskins Logo? | False | By Daniel Engber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/sam-claflin-talks-about-his-hunger-games-role.html | A Few Tips on Trident Management | False | Interview by Margy Rochlin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/taking-the-high-road.html | Taking the High Road | False | By Andrew Jacobs | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/homevideo/vivien-leigh-anniversary-collection-from-cohen-media.html | Vivien Leigh, Before Tara Called | False | By Eric Grode | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/greek-filmmakers-find-footing-in-rocky-terrain.html | Out of Economic Chaos, an Indie Spirit Is Forged | False | By John Anderson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/michigan-homeowner-charged-in-renisha-mcbrides-death.html | Murder Charge in a Shooting on Doorstep | False | By Monica Davey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/different-from-the-others-a-1919-film-on-homosexuality.html | A Daring Film, Silenced No More | False | By Robert Ito | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/ncaafootball/football-coachs-career-from-heights-to-depths-and-everything-in-between.html | Coachâ€šÃ„ôs Career: Heights to Depths, and Everything in Between | False | By Mike Tierney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/your-money/sizing-up-the-better-business-bureau-and-its-rivals.html | Sizing Up the Better Business Bureau, and Its Rivals on the Internet | False | By Alina Tugend | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/abraham-zapruder-and-the-evolution-of-film.html | Footage of Death Plays On in Memory | False | By A.O. Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/36-hours-in-chianti-italy.html | 36 Hours in Chianti, Italy | False | By Ingrid K. Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/media/simpsons-reruns-sold-to-fxx-in-first-cable-deal.html | Streaming and Cable Deal for â€šÃ„Ã²The Simpsonsâ€šÃ„Ã™ | False | By Bill Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://dealbook.nytimes.com/2013/11/15/jury-finds-pipe-maker-defrauded-governments/ | Jury Finds Pipe Maker Defrauded Governments | False | By Mary Williams Walsh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/kelly-resented-criticism-from-new-york-mayoral-candidates.html | Kelly Attacks Mayoral Candidates for Criticizing Police Dept. | False | By Patrick McGeehan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/traveling-to-find-your-roots.html | Traveling to Find Your Roots | False | By Caren Osten Gerszberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Lady-Gaga-Opens-the-HM-Times-Square-Store-.html | Lady Gaga Drops In at H&M and the Crowd Goes ... Well, You Know | False | By Ruth La Ferla | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/restaurant-report-state-run-food-shop-no-37-in-hanoi.html | Restaurant Report: State-Run Food Shop No. 37 in Hanoi | False | By Elisabeth Rosen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-review-of-the-most-happy-fella-at-the-goodspeed-opera-house.html | Love in the Time Before the Internet | False | By Sylviane Gold | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/15/wanderlust-a-road-trip-through-alexander-paynes-nebraska/ | A Road Trip Through Alexander Payneâ€šÃ„Â´s Nebraska | False | By Kurt Andersen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/the-impossible-refugee-boat-lift-to-christmas-island.html | The Impossible Refugee Boat Lift to Christmas Island | False | By Luke Mogelson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/upper-east-side-mansion-ornate-yet-cozy.html | Upper East Side Mansion, Ornate, Yet Cozy | False | By Robin Finn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/window-displays-of-affection.html | Window Displays of Affection | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/the-11-313-issue.html | The 11.3.13 Issue | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/what-cynthia-ozick-taught-me-about-my-grandfather.html | What Cynthia Ozick Taught Me About My Grandfather | False | By Calvin Trillin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/magazine/put-me-in-coach-im-ready-to-pay.html | Put Me in, Coach â€šÃ„Â® Iâ€šÃ„Â´m Ready to Pay | False | By Chuck Klosterman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/printed-books-are-alive-and-sometimes-weird.html | Printed Books Are Alive and Sometimes Weird | False | By Aileen Jacobson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/travel/above-below-and-around-paris-on-foot.html | Above, Below and Around Paris, on Foot | False | By Andrew Brenner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/technology/facebook-amends-privacy-policies.html | Facebook Reasserts Posts Can Be Used to Advertise | False | By Vindu Goel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-review-of-eye-to-i-3000-years-of-portraits-at-the-katonah-museum-of-art.html | Seeing and Being Seen, Across Millenniums | False | By Susan Hodara | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/media/forbes-says-it-is-for-sale.html | Forbes Says It Is for Sale | False | By Christine Haughney and David Gelles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/more-cities-consider-eminent-domain-to-halt-foreclosures.html | More Cities Consider Using Eminent Domain to Halt Foreclosures | False | By Shaila Dewan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/europe/glafkos-clerides-greek-cypriot-leader-who-sought-unification-is-dead-at-94.html | Glafkos Clerides, Greek Cypriot Leader Who Sought Unification, Is Dead at 94 | False | By Robert D. McFadden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/olympics/russian-lab-may-be-banned-from-testing-olympians.html | Antidoping Labâ€šÃ„Â´s Flaws Put Olympics in a Bind | False | By Juliet Macur | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-19 | https://newoldage.blogs.nytimes.com/2013/11/15/predicting-a-falls-aftermath/ | Predicting a Fallâ€šÃ„Â´s Aftermath | False | By Paula Span | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/baffling-about-face-in-american-us-airways-merger.html | Baffling About-Face in American-US Airways Merger | False | By James B. Stewart | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/houseful-of-handfuls.html | Houseful of Handfuls | False | By Dan Shaw | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/witches-dance-at-catland-occult-bookstore-in-bushwick.html | In Brooklyn, Friday Night Rites | False | By Liz Robbins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/vocal-instructor-commands-enough-nonsense-sing.html | Vocal Instructor Commands â€šÃ„Â´Enough Nonsense,â€šÃ„Â´ Sing! | False | By Corey Kilgannon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/their-harmony-is-loud-and-clear.html | Their Harmony Is Loud and Clear | False | By Anna Jane Grossman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-15 | https://dealbook.nytimes.com/2013/11/15/zulily-surges-in-market-debut/ | Zulily Surges in Market Debut | False | By Michael J. de la Merced | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/bring-on-the-juggling-act.html | Bring On the Juggling Act | False | By Eric V Copage | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/the-story-of-manhattans-rectangular-street-grid.html | The Story of Manhattanâ€šÃ„Â´s Rectangular Street Grid | False | By Michael Pollak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/reading-walking-and-more-reading-for-writer.html | Reading, Walking and More Reading for Writer | False | By John Leland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/realestate/hells-kitchen-sizzling.html | Hellâ€šÃ„Â´s Kitchen: Sizzling | False | By C. J. Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/international/us-appears-more-open-to-finance-discussions-in-trade-talks.html | U.S. Appears More Open to Finance Discussions in Trade Talks With Europe | False | By Danny Hakim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://cityroom.blogs.nytimes.com/2013/11/15/big-ticket-a-limestone-swan-for-26-million/ | Big Ticket | A Limestone â€šÃ„Â´Swanâ€šÃ„Â´ for $26 Million | False | By Robin Finn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/science/space/nasa-probe-may-help-solve-riddle-of-marss-missing-air.html | Probe May Help Solve Riddle of Marsâ€šÃ„Â´s Missing Air | False | By Kenneth Chang | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/de-blasios-win-is-sign-of-working-families-partys-advance.html | A New Era for Progressives | False | By Ginia Bellafante | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://cityroom.blogs.nytimes.com/2013/11/15/a-bird-of-courage-and-success/ | A Bird of Courage and Success | False | By David Taft | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/music/san-francisco-symphony-performs-at-carnegie-hall.html | Bated Breath, as a Baton Is Raised for a Specialty | False | By James R. Oestreich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/music/my-days-homage-to-elizabethan-music-at-st-thomas-church.html | Modern Love Child of a Renaissance Spirit | False | By Corinna da Fonseca-Wollheim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/15/in-the-air-lush-landscapes/ | In the Air \| Lush Landscapes | False | By Carolina Irving, Miguel Flores-Vianna and Charlotte Di Carcaci | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/middleeast/solution-may-be-near-for-iran-nuclear-deal-us-official-says.html | Compromise May Be Near for Iran Nuclear Deal, U.S. Official Says | False | By Michael R. Gordon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/dance/hofesh-shechter-company-at-howard-gilman-opera-house.html | Blurring Beginnings and Endings and Politics | False | By Brian Seibert | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/boy-detective-gilded-new-york-and-best-dressed-man.html | Boy Detective, Gilded New York and Best-Dressed Man | False | By Sam Roberts | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/automobiles/autoreviews/stingray-returns-with-styling-a-la-mode.html | Stingray Returns With Styling à´šà€ la Mode | False | By Ezra Dyer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/automobiles/autoreviews/the-viper-strikes-back.html | The Viper Strikes Back | False | By Ezra Dyer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/automobiles/autoreviews/lincoln-joins-the-crossover-party.html | Lincoln Joins the Crossover Party | False | By Phil Patton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-19 | https://www.nytimes.com/2013/11/16/theater/reviews/a-mind-bending-evening-of-beckett-at-irish-rep.html | Tortured Souls | False | By Andy Webster | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://bits.blogs.nytimes.com/2013/11/15/hacker-for-anonymous-sentenced-to-10-years-in-prison/ | Hacker Receives 10-Year Sentence for â€šÃ„Â²Causing Mayhemâ€šÃ„Â´ | False | By Mark Mazzetti | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/automobiles/collectibles/at-auction-masterpieces-of-the-drivable-kind.html | At Auction, Masterpieces of the Drivable Kind | False | By Phil Patton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/dance/susan-marshalls-stop-and-beyonces-single-ladies-linked.html | Tiptoeing Around the Music Video | False | By Brian Seibert | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/music/gary-clark-jr-at-the-apollo-theater.html | A Seminar on Suspense, in Service of the Blues | False | By Nate Chinen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/automobiles/autoshow/tripleheader-to-open-show-season.html | Tripleheader to Open Show Season | False | By Jerry Garrett | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/music/classical-music-boxed-sets-multiply.html | If It All Doesnâ€šÃ„Â´t Fit, Build a Bigger Box | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/television/the-challenger-disaster-an-original-science-channel-film.html | The Space Shuttle That Fell to Earth | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/television/almost-human-on-fox-police-show-based-in-the-future.html | Trying to Outrace Scientific Advances | False | By Hugh Hart | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/your-money/financial-planners/the-cautionary-tale-of-an-investment-adviser-gone-astray.html | The Cautionary Tale of an Investment Adviser Gone Astray | False | By Paul Sullivan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Lupita-Nyongo-fashion-Impresses-on-the-Red-Carpet.html | Lupita Nyongâ€šÃ„Â´o Impresses on the Red Carpet | False | By Stuart Emmrich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/music/an-elusive-mystery-man-of-music.html | An Elusive Mystery Man of Music | False | By Mike Rubin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/television/almost-human-a-futuristic-series-on-fox.html | An Interrogation Routine of Real Cop, Robot Cop? | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/the-devil-is-running-for-a-seat-in-parliament.html | The Devil Is Running for a Seat in Parliament | False | By Jed Lipinski | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/on-hart-island-new-yorks-potters-field.html | Visiting the Island of the Dead | False | By Corey Kilgannon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/music/dev-hynes-releases-cupid-deluxe.html | Inspiration Is Everywhere, Even in the Bargain Bin | False | By Melena Ryzik | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/music/the-o-festival-expands-to-san-francisco.html | Will Play for Health Care (at Least at One Music Event) | False | By Ben Sisario | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/music/florida-georgia-line-at-best-buy-theater.html | Blithely Crossing the Boundary Between Country and Hip-Hop | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/asia/dead-of-a-failed-relief-effort-as-much-as-typhoons-winds.html | Death After the Typhoon: â€˜Â˜It Was Preventableâ€˜Â˜Â´ | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/books/the-fair-that-lived-propelling-miami-arts.html | A Book Fair That Grew, Propelling the Arts in Miami | False | By Lizette Alvarez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/your-money/the-payoff-in-waiting-to-collect-social-security.html | The Payoff in Waiting to Collect Social Security | False | By Tara Siegel Bernard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-20 | https://www.nytimes.com/2013/11/16/theater/reviews/in-this-is-my-office-andy-bragen-looks-within.html | A Place for Work and Introspection | False | By Laura Collins-Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/europe/youth-unemployment-in-europe.html | Young and Educated in Europe, but Desperate for Jobs | False | By Liz Alderman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://dealbook.nytimes.com/2013/11/15/jpmorgan-reaches-4-5-billion-settlement-with-investors/ | For JPMorgan, $4.5 Billion to Settle Mortgage Claims | False | By Jessica Silver-Greenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/design/art-spiegelman-retrospective-at-jewish-museum.html | A Masterâ€˜Â˜s Bubbles and Panels, in Depth | False | By Holland Cotter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/For-the-Jeweler-of-JAR-Joel-A-Rosenthal-All-That-Bedazzles.html | For a Jeweler, All That Bedazzles | False | By Cathy Horyn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/crosswords/bridge/american-contract-bridge-league-qualifier.html | American Contract Bridge League Qualifier | False | By Phillip Alder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/for-first-time-epa-proposes-reducing-ethanol-requirement-for-gas-mix.html | For First Time, E.P.A. Proposes Reducing Ethanol Requirement for Gas Mix | False | By Matthew L Wald | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/bill-cunningham-on-the-street-winter-fashion-begins.html | Bill Cunningham | Winter Fashion Begins | False | By Bill Cunningham | 2014-01-31 | TX 7-968-362 | |
| 2013-11-15 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/design/performance-art-that-looks-a-lot-like-theater.html | Performance Art That Looks a Lot Like Theater | False | By Roberta Smith and Siobhan Burke | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://tmagazine.blogs.nytimes.com/2013/11/15/editors-letter-think-big/ | Think Big | False | By Deborah Needleman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Washington-DC-has-thriving-gay-lesbian-and-transgender-population.html | The Gayest Place in America? | False | By Jeremy W. Peters | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/A-view-of-the-Christies-and-Sothebys-art-auctions-from-the-outside.html | Oops. I Left My Millions at Home. | False | By Henry Alford | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Marmot-Mammoth-parka-aka-biggie-a-tainted-status-symbol.html | The â€˜Â˜Biggieâ€˜Â˜Â´: A Tainted Status Symbol | False | By Tim Teeman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/justices-to-revisit-securities-fraud-suits.html | Justices to Revisit Securities Fraud Suits | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/Problems-for-Jay-Z-after-complaints-of-racial-profiling-at-barneys.html | Jay Zâ€˜Â˜s Blueprint Didnâ€˜Â˜Â´t Call for This | False | By Jacob Bernstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/rules-for-couples-that-work-and-live-together.html | Together, at Home and at Work | False | By Bruce Feiler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/middleeast/beheading-in-syria-is-called-a-mistake.html | Beheading in Syria Is Called a Mistake | False | By Liam Stack | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/tennessee-pastor-disputes-wildlife-possession-charge-by-state.html | Tennessee Pastor Disputes Wildlife Possession Charge by State | False | By Alan Blinder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/former-marcos-aide-stricken-during-her-conspiracy-trial.html | Former Marcos Aide Is Stricken at Her Conspiracy Trial | False | By James C. McKinley Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/immigrants-closely-tied-to-military-get-reprieve.html | Immigrants Closely Tied to Military Get Reprieve | False | By Julia Preston | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/she-doesnt-expect-anything-and-hasnt-been-disappointed.html | She Doesnâ€˜Â˜Â´t Expect Anything, and Hasnâ€˜Â˜Â´t Been Disappointed | False | By Michael Wilson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/how-liberals-and-conservatives-see-the-pope.html | How Liberals and Conservatives See the Pope | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/health-site-infighting-detailed-in-emails.html | Health Site Infighting Detailed in Emails | False | By Eric Lipton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/addiction-specialists-wary-of-new-painkiller.html | Addiction Specialists Wary of New Painkiller | False | By Barry Meier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/access-to-college.html | Access to College | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/middleeast/to-a-philosopher-general-in-israel-peace-is-the-time-to-prepare-for-war.html | To a Philosopher-General in Israel, Peace Is the Time to Prepare for War | False | By Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/energy-environment/compromise-in-arizona-defers-a-solar-power-fight.html | Compromise in Arizona Defers a Solar Power Fight | False | By Diane Cardwell | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/health-rollout-troubles-and-fixes.html | Health Rollout: Troubles and Fixes | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/africa/libya-protest-turns-deadly-as-militias-open-fire.html | Libya Protest Turns Deadly as Militias Open Fire | False | By Kareem Fahim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/off-the-court-a-documentarys-lens-on-asian-american-christianity.html | Off the Court, a Filmâ€™Â´s Lens on Asian-American Faith | False | By Samuel G. Freedman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/judd-hirschs-wind-power-plan-unsettles-catskill-town.html | Judd Hirschâ€™Â´s Wind-Power Plan Unsettles Catskill Town | False | By Kia Gregory | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/when-boys-lose-a-haven-a-grandmother-gets-vocal.html | When Boys Lose a Haven, a Grandmother Gets Vocal | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/in-a-bean-a-boon-to-biotech.html | In a Bean, a Boon to Biotech | False | By Andrew Pollack | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/africa/african-call-to-delay-kenyans-trials-fails-at-un.html | African Call to Delay Kenyansâ€™Â´ Trials Fails at U.N. | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/collins-whos-sorry-now.html | Whoâ€™Â´s Sorry Now? | False | By Gail Collins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/ncaafootball/prosecutor-digs-into-complaint-leveled-at-fsu-quarterback.html | Prosecutor Plans to Interview F.S.U. Quarterbackâ€™Â´s Accuser | False | By Ray Glier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/conservation-group-keeps-buying-land-helping-state-parks-grow.html | Conservation Group Keeps Buying Land, Helping State Parks Grow | False | By Lisa W. Foderaro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/after-meeting-health-insurers-question-proposals-workability.html | After Obama Meeting, Insurers Question Planâ€™Â´s Workability | False | By Reed Abelson and Susanne Craig | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/americas/brazil-arrests-begin-in-vote-fraud-case.html | Brazil: Arrests Begin in Vote-Fraud Case | False | By Simon Romero | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/winning-lottery-numbers-for-nov-15-2013.html | Winning Lottery Numbers for Nov. 15, 2013 | False | | | | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/autoracing/on-track-and-off-sebastian-vettel-sets-his-own-pace.html | On Track and Off, Vettel Sets His Own Pace | False | By Karen Crouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/emotional-support-with-fur-draws-complaints-on-planes.html | Emotional Support, With Fur, Draws Complaints on Planes | False | By Billy Witz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/americas/canada-toronto-council-curbs-mayor.html | Canada: Toronto Council Curbs Mayor | False | By Ian Austen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/blow-disrespect-race-and-obama.html | Disrespect, Race and Obama | False | By Charles M. Blow | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/pageoneplus/quotation-of-the-day-for-saturday-november-16-2013.html | Quotation of the Day for Saturday, November 16, 2013 | False | | | | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/nyregion/let-bidding-begin-for-the-bay-psalm-book-from-1640.html | Let Bidding Begin for the Bay Psalm Book From 1640 | False | By James Barron | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/world/europe/france-4-said-to-recruit-for-syrian-war.html | France: 4 Said to Recruit for Syrian War | False | By Scott Sayare | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/voter-suppressions-new-pretext.html | Voter Suppressionâ€™Â´s New Pretext | False | By Richard L. Hasen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/pageoneplus/corrections-november-16-2013.html | Corrections: November 16, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/not-the-time-to-squeeze-iran.html | Not the Time to Squeeze Iran | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/gun-tragedies-without-end.html | Gun Tragedies Without End | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/a-leap-for-equality.html | A Leap for Equality | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/starting-over-after-hurricane-sandy.html | Starting Over After Hurricane Sandy | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/football/mike-mccormack-hall-of-fame-browns-lineman-dies-at-83.html | Mike McCormack, Hall of Fame Browns Lineman, Dies at 83 | False | By Richard Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Saturdayâ€™Â´s Games to Watch | False | By Fred Bierman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/opinion/the-little-agency-that-could.html | The Little Agency That Could | False | By Joe Nocera | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/us/elmer-lokkins-symbol-of-same-sex-marriage-cause-dies-at-94.html | Elmer Lokkins, Symbol of Same-Sex Marriage Cause, Dies at 94 | False | By William Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/business/media/msnbc-suspends-baldwin-and-show.html | MSNBC Suspends Alec Baldwin and His Talk Show | False | By Bill Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/basketball/as-knicks-hunt-for-wins-anthony-rarely-finds-a-seat.html | As Knicks Hunt for Wins, Anthony Rarely Finds a Seat | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/hockey/bitterness-is-gone-as-nolan-and-the-sabres-reunite.html | Bitterness Is Gone as Nolan and the Sabres Reunite | False | By Matt Higgins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/top-teenage-runner-is-turning-pro.html | Top Teenage Runner Is Turning Pro | False | By Ken Belson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/sports/basketball/nets-lose-deron-williams-in-overtime-win-against-suns.html | Nets Lose Williams in Overtime Win | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-16 | https://www.nytimes.com/2013/11/16/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Adam W. Kepler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/asia/explosion-in-kabul.html | Deadly Kabul Bombing Sends Message on Security Pact Vote | False | By Azam Ahmed and Jawad Sukhanyar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://dealbook.nytimes.com/2013/11/16/geithner-to-join-private-equity-firm | Geithner to Join Private Equity Firm | False | By Michael J. de la Merced and Peter Lattman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/europe/defection-of-longtime-ally-splits-center-right-in-italy.html | Defection of Longtime Ally Splits Center-Right in Italy | False | By Jim Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/europe/russian-manhunt-ends-as-bus-bombers-husband-is-killed.html | Russian Manhunt Ends as Bus Bomberâ€šÃ„Â´s Husband Is Killed | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/a-lesson-in-perseverance-for-giants-running-back.html | A Lesson in Perseverance for a Giants Running Back | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/baseball/mets-and-yanks-must-swing-for-fences.html | Mets and Yanks Must Swing for Fences | False | By Tyler Kepner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/business/bob-pittman-of-clear-channel-on-the-value-of-dissent.html | Bob Pittman of Clear Channel, on the Value of Dissent | False | By Adam Bryant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/an-artist-uses-humor-as-a-salve-for-an-illness.html | An Artist Uses Humor as a Salve for an Illness | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/a-tool-meant-to-keep-her-safe-makes-her-feel-like-a-target.html | A Tool Meant to Keep Her Safe Makes Her Feel Like a Target | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/johnson-moves-ever-closer-to-the-records-of-petty-and-earnhardt.html | Petty. Earnhardt. Johnson? A Case for Catching Them. | False | By Viv Bernstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/answer-to-blindness-was-hidden-in-the-genes.html | Answer to Blindness Was Hidden in the Genes | False | By Sarah Maslin Nir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://bits.blogs.nytimes.com/2013/11/16/still-on-facebook-but-finding-less-to-like/ | Still on Facebook, but Finding Less to Like | False | By Jenna Wortham | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/politics/tennessee-governor-hesitates-on-medicaid-expansion-frustrating-many.html | Tennessee Governor Hesitates on Medicaid Expansion, Frustrating Many | False | By Rick Lyman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/business/who-has-your-back-hard-to-tell.html | Who Has Your Back? Hard to Tell | False | By Gretchen Morgenson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/in-the-zone-with-peyton-manning.html | In the Zone With Peyton Manning | False | By Ken Belson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/basketball/the-pacers-perfect-beginning-will-not-guarantee-them-a-happy-ending.html | The Pacersâ€šÃ„Â´ Perfect Beginning Will Not Guarantee Them a Happy Ending | False | By Nate Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/health/in-demand-in-clinics-and-on-the-street-bupe-can-be-savior-or-menace.html | Addiction Treatment With a Dark Side | False | By Deborah Sontag | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/dont-mess-with-my-sacred-values.html | Donâ€šÃ„Â´t Mess With My â€šÃ„Â¥Sacred Valuesâ€šÃ„Â. | False | By Frank Rose | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/reining-in-payday-lenders.html | Reining in Payday Lenders | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/my-education-repossessed.html | My Education, Repossessed | False | By Peter Gerstenzang | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/sentenced-to-a-slow-death.html | Sentenced to a Slow Death | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/prudence-or-cruelty.html | Prudence or Cruelty? | False | By Nicholas Kristof | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/friedman-something-for-barack-and-bibi-to-talk-about.html | Something for Barack and Bibi to Talk About | False | By Thomas L. Friedman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/bruni-more-fun-with-bill-hill.html | More Fun With Bill and Hill | False | By Frank Bruni | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/douthat-the-three-burials-of-obamacare.html | The Three Burials of Obamacare | False | By Ross Douthat | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/chinas-new-agenda.html | Chinaâ€šÃ„Â´s New Agenda | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/sunday-dialogue-academias-two-tracks.html | Sunday Dialogue: Academiaâ€šÃ„Â´s Two Tracks | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/billy-collins.html | Billy Collins | False | By Kate Murphy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/youre-so-self-controlling.html | Youâ€šÃ„Â´re So Self-Controlling | False | By Maria Konnikova | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/waiting-to-see-if-ukraine-tilts-east-or-west.html | Waiting to See if Ukraine Tilts East or West | False | By Serge Schmemann | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://opinionator.blogs.nytimes.com/2013/11/16/the-insanity-of-our-food-policy/ | The Insanity of Our Food Policy | False | By Joseph E. Stiglitz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://opinionator.blogs.nytimes.com/2013/11/16/to-fight-obesity-a-carrot-and-a-stick/ | To Fight Obesity, a Carrot, and a Stick | False | By Tina Rosenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/alzheimers-anxiety.html | Alzheimerâ€šÃ„Â´s Anxiety | False | By Ezekiel J. Emanuel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/basketball/nets-kidd-on-the-sideline-but-wearing-a-new-uniform.html | Kidd Is Finding His Coaching Style (the Suit and Tie Are Just the Start) | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/i-was-a-portrait-by-francis-bacon.html | I Was a Portrait by Francis Bacon | False | By Marina Mander | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/business/more-freedom-on-the-airplane-if-nowhere-else.html | More Freedom on the Airplane, if Nowhere Else | False | By Tyler Cowen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/opinion/sunday/dallass-role-in-kennedys-murder.html | The City With a Death Wish in Its Eye | False | By James McAuley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/business/the-chatter-for-sunday-nov-17.html | The Chatter for Sunday, Nov. 17 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/ground-shaking-noise-rocks-nfl-and-eardrums-take-big-hit.html | Ground-Shaking Noise Rocks N.F.L., and Eardrums Take Big Hit | False | By Joyce Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/your-money/lars-peter-hansen-the-nobel-laureate-in-the-middle.html | Lars Peter Hansen, the Nobel Laureate in the Middle | False | By Jeff Sommer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/business/in-a-north-face-jacket-a-reversible-appeal.html | In a North Face Jacket, a Reversible Appeal | False | By Alina Tugend | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/jobs/childs-play-in-a-days-work.html | Childâ€šÃ„Â´s Play in a Dayâ€šÃ„Â´s Work | False | Interview by Patricia R. Olsen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/middleeast/syrian-governments-forces-gain-but-a-siege-war-goes-on.html | Syrian Governmentâ€šÃ„Â´s Forces Gain, but a Siege War Goes On | False | By Anne Barnard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/technology/reaching-for-silicon-valley.html | Reaching for Silicon Valley | False | By Nick Wingfield | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/business/caught-in-unemployments-revolving-door.html | Caught in a Revolving Door of Unemployment | False | By Annie Lowrey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/alex-calderwood-creator-and-face-of-the-unconventional-ace-hotel-chain-dies-at-47.html | Alex Calderwood, Creator and Face of the Unconventional Ace Hotel Chain, Dies at 47 | False | By Ravi Somaiya | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/asia/success-of-chinese-leaders-ambitious-economic-plan-may-rest-on-rural-regions.html | Success of Chinese Leaderâ€šÃ„Â´s Ambitious Economic Plan May Rest on Rural Regions | False | By Chris Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/middleeast/new-syrian-refugees-descend-on-lebanon.html | New Syrian Refugees Descend on Lebanon | False | By Hwaida Saad and Anne Barnard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/baseball/for-yankees-sabathia-it-appears-less-weight-is-less-success.html | For Yankeesâ€šÃ„Â´ Sabathia, It Appears Less (Weight) Is Less (Success) | False | By Joe Brescia | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/for-jets-hill-receptions-are-a-waiting-game.html | For Jets' Hill, Receptions Are a Waiting Game | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/week-11-matchup-jets-5-4-at-bills-3-7.html | Week 11 Matchup: Jets (5-4) at Bills (3-7) | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/ncaafootball/princeton-is-assured-of-at-least-a-share-of-ivy-title.html | With Dominating Offense, Princeton Trounces Yale and Gains Share of Ivy Title | False | By Seth Berkman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/crosswords/chess/challenger-takes-lead-over-world-champion.html | Challenger Takes Lead Over World Chess Champion | False | By Dylan Loeb McClain | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/foless-resilience-fortifies-what-was-a-fragile-position.html | Foles's Resilience Fortifies What Was a Fragile Position | False | By Tom Pedulla | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/stretching-field-has-been-challenging-for-manning-and-the-giants.html | Stretching Field Has Been Challenging for Manning and the Giants | False | By Tom Pedulla | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/asia/runoff-vote-is-completed-in-maldives.html | Runoff Vote Is Completed in Maldives | False | By Ellen Barry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/football/week-11-matchup-packers-5-4-at-giants-3-6.html | Week 11 Matchup: Packers (5-4) at Giants (3-6) | False | By Tom Pedulla | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/with-braves-set-to-move-a-broader-look-at-atlanta.html | With Braves Set to Move, a Broader Look at Atlanta | False | By Kim Severson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/europe/a-russian-gps-using-us-soil-stirs-spy-fears.html | A Russian GPS Using U.S. Soil Stirs Spy Fears | False | By Michael S. Schmidt and Eric Schmitt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-16 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/william-weaver-influential-translator-of-modern-italian-literature-dies-at-90.html | William Weaver, Influential Translator of Modern Italian Literature, Dies at 90 | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/growing-clamor-about-inequities-of-climate-crisis.html | Growing Clamor About Inequities of Climate Crisis | False | By Steven Lee Myers and Nicholas Kulish | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/world/asia/relief-supplies-pour-into-philippines-but-remote-areas-still-suffer.html | Relief Supplies Pour Into Philippines, but Remote Areas Still Suffer | False | By Andrew Jacobs | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-20 | https://www.nytimes.com/2013/11/17/world/americas/joaquin-hernandez-galicia-leader-of-powerful-mexican-union-dies-at-91.html | Joaquín Hernández Galicia, Oil Workers Chief, Dies at 91 | False | By William Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/life-after-exoneration-building-a-business-and-helping-others.html | Life After Exoneration: Building a Business, and Helping Others | False | By Leslie Minora | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/ncaafootball/legal-case-waits-as-florida-states-winston-drives-another-rout.html | A Legal Case Waits as Florida State's Winston Drives Another Rout | False | By Ray Glier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/nyregion/winning-lottery-numbers-for-nov-16-2013.html | Winning Lottery Numbers for Nov. 16, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/a-long-shot-for-governor-is-suddenly-a-presence-in-the-polls.html | A Long Shot for Governor Is Suddenly a Presence in the Polls | False | By Jay Root | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/politics/in-fracas-on-health-coverage-some-democrats-feel-exposed.html | In Fracas on Health Coverage, Some Democrats Feel Exposed | False | By Jonathan Weisman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/pageoneplus/corrections-november-17-2013.html | Corrections: November 17, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-19 | https://www.nytimes.com/2013/11/16/theater/reviews/cloven-tongues-a-drama-by-victor-lesniewski.html | She Won't Talk, but Everyone Else Does | False | By Ken Jaworowski | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-19 | https://www.nytimes.com/2013/11/18/science/space/aleksandr-serebrov-cosmonaut-of-fettered-times-dies-at-69.html | Aleksandr Serebrov, 69, Dies; Cosmonaut Who Persevered | False | By Douglas Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/ncaafootball/college-football-around-the-country.html | College Football Around the Country | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/in-one-county-the-states-political-future.html | In One County, the State's Political Future | False | By Aman Batheja | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/us/politics/looking-ahead-perry-turns-to-the-middle.html | Looking Ahead, Perry Turns to the Middle | False | By Ross Ramsey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/basketball/all-a-blur-for-the-knicks-as-they-lose-a-sloppy-one-to-the-hawks.html | Can't Tell the Players Apart? The Knicks Are the Ones Not Scoring | False | By Zach Schonbrun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/jennifer-cromwell-patrick-hill.html | Jennifer Cromwell, Patrick Hill | False | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/leah-ring-joshua-liederman.html | Leah Ring, Joshua Liederman | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/mollie-kornreich-matthew-podolsky.html | Mollie Kornreich, Matthew Podolsky | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/emily-breidbart-daniel-bikoff.html | Emily Breidbart, Daniel Bikoff | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/tania-faransso-matthew-gardine.html | Tania Faransso, Matthew Gardine | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/joseph-baker-iii-stuart-thompson.html | Joseph Baker III, Stuart Thompson | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/leading-with-soccer.html | Leading With Soccer | False | By Nina Reyes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/sylvia-hechema-michael-rutherford.html | Sylvia Hechema, Michael Rutherford | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/their-finish-line-is-down-the-aisle.html | Their Finish Line Is Down the Aisle | False | By Nina Reyes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/virginia-wettlaufer-walter-tomerson-iii.html | Virginia Wettlaufer, Walter Tomerson III | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/kristen-orr-russell-lankford.html | Kristen Orr, Russell Lankford | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/anne-snodgrass-zachary-dennett.html | Anne Snodgrass, Zachary Dennett | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/melissa-currier-andrew-briggie.html | Melissa Currier, Andrew Briggie | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/diana-cornely-theodore-clement.html | Diana Cornely, Theodore Clement | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/eliza-gray-nicholas-summers.html | Eliza Gray, Nicholas Summers | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/seven-personality-traits-all-check-out.html | Seven Personality Traits All Check Out | False | By Nina Reyes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/danielle-ludwin-zachary-goldberg.html | Danielle Ludwin, Zachary Goldberg | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/a-dance-straight-into-romance.html | A Dance Straight Into Romance | False | By Vincent M. Mallozzi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/that-phone-number-was-no-prank.html | That Phone Number Was No Prank | False | By Nina Reyes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/laura-garvey-jan-simmonds.html | Laura Garvey, Jan Simmonds | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/christian-langbein-benjamin-bashein.html | Christian Langbein, Benjamin Bashein | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/jaime-dragoon-lonny-passy.html | Jaime Dragoon, Lonnie Passy | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/katina-pappas-nicholas-dermatas.html | Katina Pappas, Nicholas Dermatas | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/fashion/weddings/lauren-kay-adam-soufleris.html | Lauren Kay, Adam Soufleris | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/sports/ncaafootball/usc-erases-stanford-from-the-national-title-picture.html | U.S.C. Erases Stanford From the National Title Picture | False | By Billy Witz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/chinas-vow-to-relax-one-child-policy-faces-reality-check.html | Hurdles Seen for Change to China's One-Child Rule | False | By Chris Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/europe/a-private-life-amid-a-tainted-trove-of-art.html | For Son of a Nazi-Era Dealer, a Private Life Amid a Tainted Trove of Art | False | By Andrew Higgins and Katrin Bennhold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/international/boeing-reaps-orders-for-new-model.html | New Boeing Jet, 777X, Hits $95 Billion in Orders | False | By Christopher Drew | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/police-station-attackers-killed-in-western-china.html | 9 Attackers and 2 Officers Reported Killed in Tense Western China | False | By Jane Perlez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/africa/us-weighs-mission-to-train-libyan-forces.html | U.S. Military Considers a Mission to Train Libyan Security Forces | False | By Thom Shanker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/europe/georgia-president-takes-office.html | Exiting President Reflects on Georgia | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/books/doris-lessing-novelist-who-won-2007-nobel-is-dead-at-94.html | Doris Lessing, Author Who Swept Aside Convention, Is Dead at 94 | False | By Helen T. Verongos | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://bits.blogs.nytimes.com/2013/11/17/disruptions-a-digital-underworld-cloaked-in-anonymity/ | Disruptions: A Digital Underworld Cloaked in Anonymity | False | By Nick Bilton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/americas/canadian-universities-strive-to-include-indigenous-cultures.html | Canadian Universities Strive to Include Indigenous Cultures | False | By Elaine Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/middleeast/in-jordan-a-traveling-gallery-brings-paintings-to-children.html | In Jordan, a Traveling Gallery Brings Paintings to Children | False | By Alana Chloe Esposito | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/television/whats-on-sunday.html | Whatâ€šÃ„Ã´s on Sunday | False | By Adam W. Kepler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/philippine-community-groups-fill-vacuum-to-provide-aid-in-typhoons-aftermath.html | Philippine Community Groups Fill Vacuum in Typhoonâ€šÃ„Ã´s Aftermath | False | By Austin Ramzy and Andrew Jacobs | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://artsbeat.blogs.nytimes.com/2013/11/17/best-man-has-strong-start-at-box-office-but-cant-overpower-thor/ | â€šÃ„Ã²Best Manâ€šÃ„Ã´ Has Strong Start at Box Office, but Canâ€šÃ„Ã´t Overpower â€šÃ„Ã²Thorâ€šÃ„Ã´ | False | By Brooks Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/rugby/new-zealand-keeps-perfect-season-intact.html | New Zealand Keeps Perfect Season Intact | False | By Huw Richards | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://thecaucus.blogs.nytimes.com/2013/11/17/within-cheney-family-a-dispute-over-gay-marriage/ | Dispute Over Gay Marriage Erupts in Cheney Family | False | By Jonathan Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/education/student-exchanges-between-us-and-other-countries-rise-to-record.html | Student Exchanges Between U.S. and Other Countries Rise to Record | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/reporter-on-unpublished-bloomberg-article-is-suspended.html | Bloomberg News Suspends Reporter Whose Article on China Was Not Published | False | By Edward Wong and Christine Haughney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/soccer/running-elephant-style-to-the-world-cup.html | Running, Elephant-Style, to the World Cup | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/jet-crash-in-russian-region-kills-50-officials-say.html | Passenger Jet Crash in City East of Moscow Kills 50 | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/europe/guerrilla-group-says-it-killed-2-members-of-greek-anti-immigrant-party.html | Guerrilla Group Says It Killed 2 From a Greek Extremist Party in an Athens Suburb | False | By Niki Kitsantonis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://bits.blogs.nytimes.com/2013/11/17/playstation-4-starts-strong-despite-reports-of-defects/ | PlayStation 4 Starts Strong Despite Reports of Defects | False | By Nick Wingfield | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/music/liang-wang-performs-christopher-rouses-oboe-concerto.html | Shifting Gears to Explore the Realm of the Oboe | False | By Steve Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/television/50-years-matter-even-to-a-time-lord.html | 50 Years Matter, Even to a Time Lord | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/design/the-commentary-of-found-objects.html | The Commentary of Found Objects | False | By Holland Cotter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/music/kanye-wests-torment-onstage.html | Kanye Westâ€šÃ„Ã´s Torment, Onstage | False | By Nate Chinen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/arts/music/one-composer-two-boroughs.html | One Composer, Two Boroughs | False | By Zachary Woolfe | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/movies/gathering-what-another-spills.html | Gathering What Another Spills | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-17 | https://www.nytimes.com/2013/11/17/dance/an-ode-to-joy-choreographically.html | An Ode to Joy, Choreographically | False | By Roslyn Sulcas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/design/sims-municipal-recycling-facility-designed-by-selldorf.html | A Grace Note for a Gritty Business | False | By Michael Kimmelman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/music/brittens-noyes-fludde-with-young-performers.html | On the Ark, Two by Two, Creatures (and Performers) Great and Small | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/us/severe-storms-batter-central-illinois.html | Scores of Tornadoes Slam Midwest States | False | By Emma G. Fitzsimmons | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/us/politics/dc-mayor-dismisses-insurance-commissioner-who-criticized-obama.html | Washington Insurance Official Is Ousted | False | By Susanne Craig and Michael D. Shear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/football/day-after-fun-and-games-jets-find-game-is-no-fun.html | After Night of Fun and Games, Jets Find Game Is No Fun | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/crosswords/bridge/playing-in-six-hearts-after-west-leads-a-diamond.html | Playing in Six Hearts After West Leads a Diamond | False | By Phillip Alder | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/theater/carol-channing-back-on-broadway.html | Carol Channing to Celebrate â€¦Â²Hello, Dolly!â€¦Â´ Anniversary | False | Compiled by Adam W. Kepler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/basketball/with-nets-hurting-plumlee-provides-a-boost.html | A Rookie Going Through Initiation With the Nets Is Proving to Be an Inspiration | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/movies/governors-awards-becomes-a-red-carpet-stop.html | A Glittery Prelude to Oscarsâ€¦Â´ Big Night | False | By Michael Cieply and Brooks Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/pakistan-to-pursue-a-treason-case-for-musharraf | Warnings of New Turmoil as Pakistan Pursues a Treason Case for Musharraf | False | By Salman Masood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/books/the-good-boy-theresa-schwegels-latest-crime-novel.html | Turning Sleuth, With Reliable Dog in Tow | False | By Janet Maslin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/media/bacardi-focuses-on-resilience-rather-than-rum.html | Bacardi Campaign Focuses on Resilience, Rather Than Rum | False | By Andrew Adam Newman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/treasury-auctions-for-the-week-of-nov-18.html | Treasury Auctions for the Week of Nov. 18 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/books/ivan-klimas-my-crazy-century-spans-decades-of-czech-life.html | Optimism Outlasted a Lifetime of Horrors | False | By Charles McGrath | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/economic-reports-for-the-week-of-nov-18.html | Economic Reports for the Week of Nov. 18 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/music/sturgill-simpsons-rowdy-and-tame-numbers-at-hill-country.html | A Kentucky Singer Faces Down a Manhattan Crowd | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/music/orlando-consort-presents-program-of-machaut.html | A Love Affair That Burned for Centuries, at Least in Song | False | By James R. Oestreich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/media/history-comes-to-life-with-tweets-from-the-past.html | History Comes to Life With Tweets From Past | False | By Noam Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/dance/arturo-vidich-at-the-abrons-arts-center.html | Tapping Unseen Forces in the Dungeon | False | By Siobhan Burke | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/dance/ronald-k-brown-dancers-at-bric-house-in-brooklyn.html | To the Sounds of Stevie Wonder, a Dance Baptism for a New Theater | False | By Brian Seibert | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/basketball/defense-may-not-be-the-knicks-biggest-problem.html | Offense, Not Defense, May Be the Knicksâ€¦Â´ Biggest Concern | False | By Beckley Mason | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/americas/chile-election.html | Former President of Chile Poised to Regain Her Seat | False | By Pascale Bonnefoy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/theater/reviews/the-last-saint-on-sugar-hill-at-national-black-theater.html | In the Maelstrom of Harlemâ€¦Â´s Gentrification, and Nothing Is Sacred | False | By Anita Gates | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/television/how-i-met-your-mother-to-get-a-cbs-spinoff.html | â€¦Â²How I Met Your Motherâ€¦Â´ to Get a CBS Spinoff | False | Compiled by Adam W. Kepler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/television/fresh-life-via-netflix-for-the-killing.html | Fresh Life as Netflix for â€¦Â²The Killingâ€¦Â´ | False | Compiled by Adam W. Kepler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/technology/facebook-strives-to-keep-its-cachet.html | Facebook, Still Dominant, Strives to Keep Cachet | False | By Jenna Wortham, Vindu Goel and Nicole Perlroth | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/media/behind-a-capella-groups-success-a-tiny-label.html | A Tiny Label Is Behind an a Cappella Groupâ€¦Â´s Success | False | By Brooks Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/music/larger-prize-for-tucker-award.html | Larger Prize for Tucker Award | False | Compiled by Adam W. Kepler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/media/disney-struggles-to-make-its-free-gaming-apps-pay.html | Disney Struggles to Make Its Free Gaming Apps Pay | False | By Brooks Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-17 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/in-charge-of-the-macys-parade-but-not-the-thanksgiving-dinner.html | In Charge of the Macyâ€¦Â´s Parade, but Not the Thanksgiving Dinner | False | By Clyde Haberman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/us/suzanne-bianchi-61-who-analyzed-family-time-dies.html | Suzanne Bianchi, 61, Who Analyzed Family Time, Dies | False | By Paul Vitello | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/at-70-still-fighting-to-live-independently.html | At 70, Still Fighting to Live Independently | False | By John Grippe | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/world/asia/afghan-talks-at-impasse-before-vote-officials-say.html | Afghan Talks at Impasse Before Vote, Officials Say | False | By Rod Nordland and Matthew Rosenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/xuecun-the-transparent-chinese.html | The Transparent Chinese | False | By Murong Xuecun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/extension-of-benefits-for-jobless-is-set-to-end.html | Extension of Benefits for Jobless Is Set to End | False | By Annie Lowrey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://dealbook.nytimes.com/2013/11/17/pressure-builds-to-finish-volcker-rule-on-wall-st-oversight/ | Pressure Builds to Finish Volcker Rule on Wall St. Oversight | False | By Peter Eavis and Ben Protess | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/give-snowden-asylum-in-germany.html | Give Snowden Asylum in Germany | False | By Malte Spitz and Hans-Christian Strä'sä',bele | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/us/vote-on-beer-sales-divides-a-utah-town-where-few-drink.html | Vote on Alcohol Sales Divides a Utah Town Where Few Drink | False | By Dan Frosch | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/banishing-congos-ghosts.html | Banishing Congo's Ghosts | False | By Howard W. French | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/the-root-of-greeces-radical-politics.html | The Root of Greece's Radical Politics | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/football/from-winless-start-to-winning-streak-giants-have-climbed-back-into-division-race.html | From Winless Start to Winning Streak, Giants Have Climbed Back Into Division Race | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/the-lasting-legacy-of-john-f-kennedy.html | The Lasting Legacy of John F. Kennedy | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/basketball/nba-to-try-to-avoid-repeat-of-fashion-faux-pas-at-garden.html | N.B.A. Will Try to Avoid Repeat of Fashion Faux Pas at Garden | False | By Zach Schonbrun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/the-existential-stress-of-waiting-for.html | The Existential Stress of Waiting for ... | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/sea-level-rise-in-florida.html | Sea Level Rise in Florida | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/at-forums-state-education-commissioner-faces-a-barrage-of-complaints.html | At Forums, New York State Education Commissioner Faces a Barrage of Complaints | False | By Al Baker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/hypocrisy-about-drugs.html | Hypocrisy About Drugs | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/health/at-clinics-tumultuous-lives-and-turbulent-care.html | At Clinics, Tumultuous Lives and Turbulent Care | False | By Deborah Sontag | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/science/developing-a-fax-machine-to-copy-life-on-mars.html | Developing a Fax Machine to Copy Life on Mars | False | By Andrew Pollack | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/keller-toy-story.html | Toy Story | False | By Bill Keller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/olympics/women-on-the-us-olympic-hockey-team-juggle-practices-and-studies.html | Crashing the Boards and Cracking the Books | False | By Jerä'sÄ© Longman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/middleeast/west-faces-challenge-in-moving-syrian-chemical-arms-through-battlefields.html | West Faces Challenge in Moving Syrian Chemical Arms Through Battlefields | False | By David E. Sanger, Thom Shanker and Eric Schmitt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/krugman-a-permanent-slump.html | A Permanent Slump? | False | By Paul Krugman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/week-after-shooting-life-goes-on-at-bryant-park.html | Week After Shooting, Life Goes On at Bryant Park | False | By Julie Turkewitz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/ncaafootball/at-usc-the-cookie-doesnt-crumble-it-bonds.html | At U.S.C., the Cookie Doesnâ€šÃ„'t Crumble; It Bonds | False | By Billy Witz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://opinionator.blogs.nytimes.com/2013/11/17/lincolns-sound-bite-have-faith-in-democracy/ | Lincolnâ€šÃ„'s Sound Bite: Have Faith in Democracy | False | By Allen C. Guelzo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/europe/where-st-nicholas-has-his-black-petes-charges-of-racism-follow.html | Where St. Nicholas Has His Black Pete(s), Charges of Racism Follow | False | By John Tagliabue | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/us/politics/lesson-is-seen-in-failure-of-1989-law-on-medicare.html | Lesson Is Seen in Failure of Law on Medicare in 1989 | False | By Carl Hulse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/for-assaulted-veterans-a-second-battle.html | For Assaulted Veterans, a Second Battle | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/deep-water-diver-from-brooklyn-dies-after-trying-for-a-record.html | A Deep-Water Diver From Brooklyn Dies After Trying for a Record | False | By Adam Skolnick | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/lincoln-at-gettysburg-long-ago.html | Lincoln at Gettysburg Long Ago | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/africa/libyan-official-abducted-amid-unrest-in-capital.html | Libyan Official Abducted Amid Unrest in Capital | False | By David D. Kirkpatrick | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/princeton-university-considers-use-of-foreign-meningitis-vaccine.html | Princeton University Considers Use of Foreign Meningitis Vaccine | False | By Vivian Yee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/the-shame-of-american-health-care.html | The Shame of American Health Care | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/opinion/thailands-latest-troubles.html | Thailandâ€™s Â´s Latest Troubles | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/middleeast/syria-bombing.html | Bomb at Base Kills at Least 31 Syrian Troops | False | By Anne Barnard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/football/just-for-chiefs-fans-a-little-taste-of-kansas-city-in-queens.html | Just for Chiefs Fans, a Welcome Taste of Kansas City in Queens | False | By Reeves Wiedeman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/design-contest-seeks-just-the-right-chair-for-battery-park.html | Design Contest Seeks Just the Right Chair for Battery Park | False | By Lisa W. Foderaro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/middleeast/iraq-bombings.html | Dozens Are Killed in Iraq Bombings | False | By Duraid Adnan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/health/risk-calculator-for-cholesterol-appears-flawed.html | Risk Calculator for Cholesterol Appears Flawed | False | By Gina Kolata | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/theater/reviews/a-gentlemans-guide-to-love-and-murder-on-broadway.html | Bumping Off Kin, a Song in Your Heart | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/winning-powerball-and-lottery-numbers-for-nov-17-2013.html | Winning Lottery Numbers for Nov. 17, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/nyregion/the-revolution-will-have-live-music.html | The Revolution Will Have Live Music | False | By Colin Moynihan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/world/asia/inland-no-aid-for-survivors-of-typhoon.html | Inland, No Aid for Survivors of Typhoon | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/hockey/rangers-have-lots-of-chances-but-dont-capitalize-on-any-of-them.html | Rangers Have Lots of Chances but Donâ€™t Â´t Capitalize on Any of Them | False | By Jeff Z. Klein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://well.blogs.nytimes.com/2013/11/18/a-pain-thats-hard-to-discuss/ | A Pain Thatâ€™s Â´s Hard to Discuss | False | By Jane E. Brody | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/arts/television/whats-on-monday.html | Whatâ€™s Â´s on Monday | False | By Adam W. Kepler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/pageoneplus/corrections-november-18-2013.html | Corrections: November 18, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/sports/football/manning-and-broncos-power-past-chiefs.html | Manning and Broncos Hand Chiefs First Defeat | False | By Dan Frosch | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/middleeast/syria.html | Death of Pragmatic Leader Further Muddles Syrian Rebellion | False | By Anne Barnard, Karam Shoumali and C. J. Chivers | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/international/wealthy-in-asia-pacific-seek-direct-investments.html | Wealthy in Asia-Pacific Seek Direct Investments | False | By Sonia Kolesnikov-Jessop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-18 | https://www.nytimes.com/2013/11/18/business/international/a-rising-appetite-to-invest-in-colored-diamonds.html | A Rising Appetite to Invest in Colored Diamonds | False | By Sonia Kolesnikov-Jessop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-24 | https://www.nytimes.com/2013/11/19/fashion/Celebrating-Elsa-Schiaparelli.html | Celebrating Elsa Schiaparelli | False | By Suzy Menkes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/autoracing/encouraging-signs-in-us-grand-prix-second-year.html | Encouraging Signs in U.S. Grand Prix's Second Year | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/bill-gates-cant-build-a-toilet.html | Bill Gates Canâ€™t Â´t Build a Toilet | False | By Jason Kass | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/asia/as-cleanup-begins-displaced-pose-a-challenge-for-philippines.html | Challenge for the Government: 4 Million Are Displaced, and Hunger Grows | False | By Austin Ramzy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/lloyds-to-sell-asset-management-unit-for-1-06-billion/ | Lloyds Bank to Sell Asset Management Unit for $1.06 Billion | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/sierakowski-europe-needs-ukraine.html | Europe Needs Ukraine | False | By Slawomir Sierakowski | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/cohen-a-dangerous-interregnum.html | A Dangerous Interregnum | False | By Roger Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/r-b-s-seeks-buyer-for-unit/ | R.B.S. Seeks Buyer for Unit | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/europe/russian-oligarch-finds-a-new-vocation.html | Russian Oligarch Finds a New Vocation | False | By Celestine Bohlen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/africa/abducted-libyan-official-is-released.html | Abducted Libyan Official Is Released | False | By David D. Kirkpatrick | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/clinton-group-launches-new-attack-on-valuevision/ | Clinton Group Threatens Legal Action Against ValueVisionâ€™s Board | False | By Alexandra Stevenson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/international/japan-pitches-americans-on-its-maglev-train.html | Japan Pitches Its High-Speed Train With an Offer to Finance | False | By Eric Pfanner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/weighing-free-speech-in-refusal-to-photograph-ceremony.html | Weighing Free Speech in Refusal to Photograph Lesbian Coupleâ€™s Ceremony | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/advent-international-to-take-dutch-firm-private-for-1-58-billion/ | Advent International to Take Dutch Firm Private for $1.58 Billion | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/style/international/the-ultimate-in-luxury-travel-a-private-jet.html | The Ultimate in Luxury Travel? A Private Jet | False | By Christine Negroni | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/fashion/deep-roots-for-an-istanbul-delight.html | Deep Roots for an Istanbul Delight | False | By Susanne Fowler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/fashion/the-dinner-jacket-gets-a-makeover.html | The Dinner Jacket Gets a Makeover | False | By David Belcher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/fashion/bespoke-suits-built-to-last.html | Bespoke Suits, Built to Last | False | By David Belcher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/fashion/reinvigorating-champagne-with-art-and-rituals.html | Reinvigorating Champagne With Art and Rituals | False | By Sonia Kolesnikov-Jessop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/dining/vouchers-for-destination-meals.html | Vouchers for Destination Meals | False | By Maria Alafouzou | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/fashion/pursuing-sensual-beauty-with-the-latest-technology.html | Pursuing Sensual Beauty With the Latest Technology | False | By Nazanin Lankarani | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/fashion/keeping-alive-the-art-of-handcrafted-umbrellas.html | Keeping Alive the Art of Handcrafted Umbrellas | False | By Felicia Craddock | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/fashion/the-lasting-value-in-timeless-spirits.html | The Lasting Value in Timeless Spirits | False | By Sonia Kolesnikov-Jessop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/fashion/a-gift-and-a-taste-of-where-its-from.html | A Gift and a Taste of Where Itâ€™s From | False | By Victoria Gomelsky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/asia/fuel-removal-starts-at-japans-crippled-nuclear-plant.html | Fuel Removal Underway at Crippled Plant in Japan | False | By Hiroko Tabuchi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/international-home/police-scour-paris-after-shooting-at-newspaper-headquarters.html | Police Scour Paris After Shooting at Newspaper Headquarters | False | By Scott Sayare | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/international/Curtain-Goes-Up-on-Liszt-Academys-Grand-Hall.html | Curtain Goes Up on Liszt Academyâ€™s Grand Hall | False | By George Loomis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/officials-assess-damage-from-deadly-tornadoes-across-midwest.html | Power Still Out for Thousands After Tornadoes Pound Midwest | False | By Steven Yaccino and John Schwartz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/europe/courtroom-cages-remain-common-despite-criticism.html | Presumed Innocent, but Caged in Court | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/measuring-the-might-of-haiyan.html | Measuring the Might of Haiyan | False | By Henry Fountain | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/politics/the-hidden-hurdles-to-a-fiscal-grand-bargain.html | A Dirty Secret Lurks in the Struggle Over a Fiscal â€˜Grand Bargainâ€™ | False | By Jackie Calmes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/theater/reviews/histrionic-back-story-of-a-wedding-party.html | Before the Wedding, the Histrionics (but Not the Brideâ€™s) | False | By Catherine Rampell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/with-5-more-indictments-new-clues-in-atm-robbery-case.html | With More Indictments, New Clues in A.T.M. Robbery Case | False | By Marc Santora | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/football/quitting-the-nfl-for-john-moffitt-the-money-wasnt-worth-it.html | Quitting the N.F.L.: For John Moffitt, the Money Wasnâ€™t Worth It | False | By Ken Belson | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/politics/congress-and-courts-weigh-restraints-on-nsa-spying.html | Congress and Courts Weigh Restraints on N.S.A. Spying | False | By Adam Liptak and Jeremy W. Peters | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/space/more-explorations-in-space.html | More Explorations in Space | False | By Dennis Overbye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/former-marcos-aide-is-found-guilty-of-conspiracy.html | Former Marcos Aide Is Convicted in Attempted Sale of Missing Paintings | False | By James C. McKinley Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/space/new-plan-for-a-disabled-kepler.html | New Plan for a Disabled Kepler | False | By Dennis Overbye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/asia/access-to-medical-care-philippines.html | Medical Care Improves in Storm-Hit Areas, Though Many Are Still Out of Reach | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/europe/russian-court-releases-2-on-bail-in-greenpeace-case.html | 3 From Greenpeace Ship Free on Bail in Russia | False | By Steven Lee Myers | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/international/gms-opel-unit-reaches-deal-to-close-german-plant.html | G.M.â€šÃ„¬Ã„´s Opel Unit Reaches Deal to Close a German Plant | False | By Jack Ewing | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/africa/scores-killed-in-tribal-clashes-in-darfur.html | Scores Killed in Tribal Clashes in Darfur | False | By Ismaâ€šÃ„¬Ã„'il Kushkush | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/olympics/wada-provisionally-suspends-sochi-games-lab.html | Sochi Gamesâ€šÃ„¬Ã„' Doping Lab Provisionally Suspended | False | By Christopher Clarey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/basketball/pacers-have-built-a-consistent-if-imperfect-winner.html | Pacers Have Built a Consistent (if Imperfect) Winner | False | By Ben Strauss | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/a-new-danger-to-africans.html | A New Danger to Africans | False | By Donald G. McNeil Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/getting-realistic-1-letter.html | Getting Realistic (1 Letter) | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/casual-casualties-1-letter.html | Casual Casualties (3 Letters) | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/personaltech/moving-content-to-a-new-ipad-and-calls-from-the-help-desk.html | Moving Content to a New iPad | False | By J. D. Biersdorfer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/health/treating-insomnia-to-heal-depression.html | Sleep Therapy Seen as an Aid for Depression | False | By Benedict Carey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/a-business-travelers-view-of-the-latest-airline-merger.html | A Business Travelerâ€šÃ„¬Ã„´s View of the Latest Airline Merger | False | By Joe Sharkey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/a-cold-war-fought-by-women.html | A Cold War Fought by Women | False | By John Tierney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/a-singapore-crew-cut-to-get-past-the-hair-police.html | A Singapore Crew Cut to Get Past the Hair Police | False | By Ole Henriksen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/inequality-of-feelings.html | Inequality of Feelings | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/agriculture-as-solution.html | Agriculture as Solution | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/zimmerman-is-arrested-in-florida.html | Zimmerman Is Charged With Aggravated Assault | False | By Alan Blinder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://well.blogs.nytimes.com/2013/11/18/watchful-eye-in-nursing-homes/ | Watchful Eye in Nursing Homes | False | By Jan Hoffman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/europe/german-chancellor-makes-plea-on-behalf-of-former-soviet-republics.html | German Chancellor Makes Plea for Ukraine | False | By Alison Smale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/europe/german-bishop-settles-in-perjury-case.html | German Bishop Settles in Perjury Case | False | By Melissa Eddy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/politics/in-cheneys-gay-marriage-feud-parents-defend-liz.html | Cheneys Defend Elder Daughter in Feud on Gay Marriage | False | By Jonathan Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/a-rare-sample-of-a-much-saltier-time.html | A Rare Sample of a Much Saltier Time | False | By Douglas Quenqua | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/politics/administration-open-to-direct-insurance-company-signups.html | Officials Were Warned About Health Site Woes | False | By Sharon LaFraniere and Eric Lipton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/not-much-of-an-appetite-at-80.html | Not Much of an Appetite at 80 | False | By C. Claiborne Ray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/books/graham-robbs-theory-on-celtic-migrations.html | Celtic Paths, Illuminated by a Sundial | False | By Rachel Donadio | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-18 | 2013-11-19 | https://well.blogs.nytimes.com/2013/11/18/new-scrutiny-for-medical-devices/ | New Scrutiny for Medical Devices | False | By Roni Caryn Rabin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/bill-on-regulating-drug-compounding-clears-senate.html | Bill on Drug Compounding Clears Congress a Year After a Meningitis Outbreak | False | By Sabrina Tavernise | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/books/mike-tysons-memoir-undisputed-truth.html | â€šÃ„¢Baddest Man on the Planetâ€šÃ„Â¨ (and His Vulnerable Side) | False | By Michiko Kakutani | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/music/richard-tucker-gala-at-avery-fisher-hall.html | For a Tenorâ€šÃ„Â´s Centennial, Celebrating His Legacy With a Cast of Opera Stars | False | By Corinna da Fonseca-Wollheim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/a-historical-elephants-new-identity.html | A Historical Elephantâ€šÃ„Â´s New Identity | False | By Rachel Nuwer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://well.blogs.nytimes.com/2013/11/18/healthy-trips-to-exotic-places/ | Healthy Trips to Exotic Places | False | By Perri Klass, M.D. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/middleeast/american-imprisoned-in-iran-un.html | U.N. Agency Seeks Details on American Held in Iran | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/music/tallis-scholars-feature-tavener-works-at-white-light-concert.html | Exploring Spirituality, and Ending on a Prayer | False | By Vivien Schweitzer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/music/alarm-will-sound-plays-steve-reichs-version-of-radiohead.html | Hearing What Radiohead Has Inspired | False | By Steve Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/earth/clues-to-the-origins-of-big-cats.html | Clues to the Origins of Big Cats | False | By Douglas Quenqua | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/books/david-tod-roy-completes-his-translation-of-chin-ping-mei.html | An Old Chinese Novel Is Racy Reading Still | False | By Jennifer Schuessler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/music/american-symphony-performs-elliott-carter-at-carnegie.html | Serving a Challenging Meal by Starting Off Easy | False | By Steve Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/coldblooded-does-not-mean-stupid.html | Coldblooded Does Not Mean Stupid | False | By Emily Anthes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/compensation-fund-set-for-feeder-fund-victims-in-madoff-scheme/ | Broader Pool of Madoff Victims to Benefit From Fund | False | By DIANA B. HENRIQUES | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/music/blood-orange-and-daughtry-have-new-albums.html | Crossing the Ocean to Discover the Personal | False | By Ben Ratliff, Jon Caramanica and Nate Chinen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/an-earlier-exodus-amid-climate-change.html | An Earlier Exodus Amid Climate Change | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/need-condo-cleaned-consider-the-superintendents-family.html | Need Condo Cleaned? Consider the Superintendentâ€šÃ„Â´s Family | False | By Sarah Maslin Nir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/in-love-math-fighting-discrimination-through-numbers.html | Brilliance Triumphs Over Rejection | False | By Amir Alexander | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/hurricanes-and-climate-helping-stuck-babies-changing-forests.html | Hurricanes and Climate, Helping Stuck Babies, Changing Forests | False | By Douglas Quenqua | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/politics/republicans-block-another-obama-nominee-for-key-judgeship.html | Obama Pick for Court Is 3rd in a Row Blocked by Republicans | False | By Jeremy W. Peters | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/media/maria-bartiromo-to-leave-cnbc-for-fox-business.html | Maria Bartiromo to Leave CNBC for Fox Business | False | By Bill Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-18 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/justice-department-poised-to-announce-mortgage-deal-with-jpmorgan/ | U.S. Poised to Announce $13 Billion JPMorgan Settlement | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/media/commercial-breaks-that-keep-a-story-going.html | Commercial Breaks That Keep a Story Going | False | By Stuart Elliott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/science/slowdown-in-carbon-emissions-worldwide-but-coal-burning-continues-to-grow.html | Slowdown in Carbon Emissions Worldwide, but Coal Burning Continues to Grow | False | By Justin Gillis and David Jolly | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/inmate-buses-sit-at-rikers-new-york-city-courts-stalled.html | Inmate Buses Sit at Rikers; New York City Courts Stalled | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/princeton-university-to-use-foreign-vaccine.html | Princeton University to Use Foreign Vaccine | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/dropbox-an-online-storage-start-up-seeks-8-billion-valuation/ | Dropbox Is Said to Seek $250 Million in Funding, Doubling Its Valuation | False | By Quentin Hardy and David Gelles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/media/bloomberg-lays-off-staff-in-sports-and-culture.html | Bloomberg Lays Off Staff in Sports and Culture | False | By Christine Haughney | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/cause-of-gas-leak-that-killed-2-colorado-miners-is-sought.html | Cause of Gas Leak That Killed 2 Colorado Miners Is Sought | False | By Dan Frosch | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/seaport-redevelopment-plan-includes-a-50-story-tower.html | Plan to Redevelop South Street Seaport Includes Marina and 50-Story Tower | False | By Charles V. Bagli | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/a-lifesaving-treatment-and-a-killer.html | A Lifesaving Treatment, and a Killer | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/olympics/tv-series-will-focus-on-nhl-players-in-olympics.html | TV Series Will Focus on N.H.L. Players in Olympics | False | By Richard Sandomir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/at-swarovskis-new-outpost-a-look-on-the-bright-side.html | At Swarovskiés Ã„Ã´s New Outpost, a Look on the Bright Side | False | By Alexandra Jacobs | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/as-the-50th-anniversary-nears-dallas-reflects.html | As the 50th Anniversary Nears, Dallas Reflects | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/jefferson-in-quebec.html | Jefferson in Quebec | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/technology/google-to-pay-17-million-to-settle-privacy-case.html | Google to Pay $17 Million to Settle Privacy Case | False | By Claire Cain Miller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/colorado-governor-proposes-strict-limits-on-greenhouse-gas-leaks-from-drilling.html | Colorado Governor Proposes Strict Limits on Greenhouse Gas Leaks From Drilling | False | By Michael Wines | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/bruni-cheney-family-values.html | Cheney Family Values | False | By Frank Bruni | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/new-market-benchmarks-show-a-lack-of-options/ | New Market Benchmarks Show a Lack of Options | False | By Jeff Sommer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/alabama-judges-retain-the-right-to-override-juries-in-capital-sentencing.html | Alabama Judges Retain the Right to Override Juries in Capital Sentencing | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/africa/kenya-new-details-on-mall-attackers.html | Kenya: New Details on Mall Attackers | False | By Nicholas Kulish | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/for-new-york-citys-dirt-bikers-there-is-nowhere-to-ride.html | For New York Cityâ€šÃ„Ã´s Dirt Bikers, There Is No Place to Ride | False | By Sarah Maslin Nir and J. David Goodman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/more-than-a-decade-after-9-11-a-bull-market-for-barriers-and-checkpoints.html | More Than a Decade After 9/11, a Bull Market for Barriers and Checkpoints | False | By Michael Powell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/middleeast/egypt-security-official-assassinated.html | Egypt: Security Official Assassinated | False | By Kareem Fahim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/prosecutor-in-racially-charged-shooting-case-near-detroit-is-no-stranger-to-spotlight.html | Prosecutor in Racially Charged Shooting Case Near Detroit Is No Stranger to Spotlight | False | By Monica Davey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/regulators-see-value-in-bitcoin-and-investors-hasten-to-agree/ | Regulators See Value in Bitcoin, and Investors Hasten to Agree | False | By Nathaniel Popper | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/africa/central-african-republic-stirs-concern.html | Central African Republic Stirs Concern | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/syd-field-author-of-the-definitive-work-on-writing-screenplays-is-dead-at-77.html | Syd Field, Who Wrote the Book on Writing Screenplays, Dies at 77 | False | By William Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/football/bears-play-their-way-into-contention-through-wind-rain-and-injuries.html | Despite Storms and Injuries, Bears Stay on Playoff Track | False | By Ben Strauss | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/a-new-gop-excuse-for-doing-nothing.html | A New G.O.P. Excuse for Doing Nothing | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/barbara-park-author-of-junie-b-jones-series-dies-at-66.html | Barbara Park, Author of Junie B. Jones Series, Dies at 66 | False | By Margalit Fox | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/death-meted-out-by-politicians-in-robes.html | Death Meted Out by Politicians in Robes | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/international/europeans-fault-american-safety-effort-in-bangladesh.html | Europeans Fault American Safety Effort in Bangladesh | False | By Steven Greenhouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/health/flawed-gauge-for-cholesterol-risk-poses-a-new-challenge-for-cardiologists.html | Flawed Gauge for Cholesterol Risk Poses a New Challenge for Cardiologists | False | By Gina Kolata | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/cholesterol-guidelines-under-attack.html | Cholesterol Guidelines Under Attack | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/she-vanquished-a-cruel-addiction-but-challenges-remain.html | She Vanquished a Cruel Addiction, but Challenges Remain | False | By John Otis | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-19 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/hard-to-see-a-sellout-in-geithners-job-choice/ | A Conflict in Geithnerâ€šÃ„Ã´s New Job? Not Exactly | False | By Andrew Ross Sorkin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/labor-panel-finds-illegal-punishments-at-walmart.html | Labor Panel Finds Illegal Punishments at Walmart | False | By Elizabeth A. Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/are-we-alone-in-the-universe.html | Are We Alone in the Universe? | False | By Paul Davies | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/business/media/hollywood-studios-facing-upheaval-at-highest-levels.html | Hollywood Studios Facing Upheaval at Highest Levels | False | By Michael Cieply and Brooks Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/winning-lottery-numbers-for-nov-18-2013.html | Winning Lottery Numbers for Nov. 18, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/testing-limits-of-a-niche-sport-diver-met-fate-72-meters-down.html | A Diverâ€šÃ„Ã´s Rise, and Swift Death, at the Limits of a Growing Sport | False | By John Branch, Adam Skolnick, William J. Broad and Mary Pilon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/middleeast/split-on-accord-on-iran-strains-us-israel-ties.html | Split on Accord on Iran Strains U.S.-Israel Ties | False | By David E. Sanger and Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/police-say-officer-killed-man-who-pointed-a-knife-at-him.html | Police Say Officer Killed Man Who Threatened With Knife | False | By Emma G. Fitzsimmons and Julie Turkewitz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/pageoneplus/quotation-of-the-day-for-tuesday-november-19-2013.html | Quotation of the Day for Tuesday, November 19, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/football/giants-volunteer-for-extra-cowboys-preparation.html | Giants Volunteer for Extra Cowboys Preparation | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/pageoneplus/corrections-november-19-2013.html | Corrections: November 19, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/theater/reviews/small-engine-repair-by-john-pollono-at-the-lortel.html | A Reunion With an Agenda, for Buddies Going Nowhere | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/americas/his-honor-torontos-mayor-rampages-on-to-citys-shame.html | His Honor? Torontoâ€šÃ„Ã´s Mayor Rampages On, to Cityâ€šÃ„Ã´s Shame | False | By Jennifer Steinhauer and Ian Austen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/europe/hollandes-assertive-role-in-foreign-policy-is-a-good-fit-for-france.html | Hollandeâ€šÃ„Ã´s Assertive Role in Foreign Policy Is a Good Fit for France | False | By Alissa J. Rubin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/basketball/knicks-demote-smiths-brother.html | Knicks Demote Smithâ€šÃ„Ã´s Brother | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/spider-man-to-shut-on-broadway.html | â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ to Close on Broadway | False | By Patrick Healy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/basketball/felton-is-missing-shots-and-those-he-guards-are-not.html | Felton Is Missing Shots, and Those He Guards Are Not | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/opinion/nocera-frackings-achilles-heel.html | Frackingâ€šÃ„Ã´s Achillesâ€šÃ„Ã´ Heel | False | By Joe Nocera | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/songs-of-remembrance-for-voices-now-silenced.html | Songs of Remembrance for Voices Now Silenced | False | By Vivian Yee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/nyregion/concern-about-antigay-bias-at-a-high-school-talk.html | A Talk That Stirred Fear of Antigay Bias Is Postponed at a Bronx High School | False | By Al Baker and Nate Schweber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-21 | https://www.nytimes.com/2013/11/19/sports/billy-hardwick-hall-of-fame-bowler-dies-at-72.html | Billy Hardwick, Hall of Fame Bowler, Dies at 72 | False | By Daniel E. Slotnik | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/americas/in-the-middle-of-mexico-a-middle-class-is-rising.html | In Middle of Mexico, a Middle Class Rises | False | By Damien Cave | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/hockey/with-his-career-winding-down-iginla-focuses-on-winning-a-stanley-cup.html | With His Career Winding Down, Iginla Focuses on Winning a Stanley Cup | False | By Peter May | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/us/latest-release-of-documents-on-nsa-includes-2004-ruling-on-email-surveillance.html | Latest Release of Documents on N.S.A. Includes 2004 Ruling on Email Surveillance | False | By Charlie Savage and James Risen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://dealbook.nytimes.com/2013/11/18/john-edwards-revisits-his-past-hanging-law-shingle-again/ | John Edwards Revisits His Past, Hanging Law Shingle Again | False | By Peter Lattman and Kim Severson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/basketball/nets-start-fast-but-sputter-in-the-third-quarter.html | Nets Start Fast but Lose Momentum and the Game | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/world/europe/casting-light-on-little-known-story-of-albania-rescuing-jews-from-nazis.html | Casting Light on Little-Known Story of Albania Rescuing Jews From Nazis | False | By Joseph Berger | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/football/sticking-with-quarterback-grows-more-risky-for-ryan.html | Sticking With Quarterback Grows More Risky for Ryan | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/sports/baseball/hawkins-leaves-mets-for-rockies.html | Hawkins Leaves Mets for Rockies | False | By Tim Rohan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-19 | https://www.nytimes.com/2013/11/19/arts/television/whats-on-tuesday.html | Whatâ€šÃ„Ã´s on Tuesday | False | By Adam W. Kepler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/middleeast/blast-hits-shiite-area-of-beirut.html | Beirut Bombs Strike at Iran as Assadâ€šÃ„Ã´s Ally | False | By Anne Barnard, Thomas Erdbrink and Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/chinese-nobel-winner-appeals-subversion-conviction.html | Chinese Nobel Winner Appealing Subversion Conviction | False | By Chris Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/dutch-firm-to-spin-off-drug-making-business-in-2-6-billion-deal/ | Dutch Firm to Spin Off Drug-Making Business in $2.6 Billion Deal | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/what-does-cancer-smell-like.html | What Does Cancer Smell Like? | False | By Veronique Greenwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/why-is-turkey-cheaper-when-demand-is-higher.html | Why Is Turkey Cheaper When Demand Is Higher? | False | By Catherine Rampell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/children-philippines-typhoon-haiyan.html | For Young Typhoon Survivors, Return of Play Is a Sign of Hope | False | By Austin Ramzy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/oecd-forecasts-lower-growth-for-euro-zone.html | U.S. Budget Battles Seen as a Global Drag on Growth | False | By Jack Ewing | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/soccer/a-storied-chapter-ends-at-inter-milan.html | A Storied Chapter Ends at Inter Milan | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/cricket/theyre-old-cricket-hands-but-fresh-faces-in-the-ashes.html | Theyâ€šÃ„Ã´re Old Cricket Hands, but Fresh Faces in The Ashes | False | By Huw Richards | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/freeing-europes-small-businesses.html | Freeing Europeâ€šÃ„Ã´s Small Businesses | False | By Jeffrey Anderson and John Ott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/nepal-holds-vote-amid-scattered-violence.html | Voter Turnout in Nepal Is Heavy Despite Violence | False | By Gardiner Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/dancona-is-britain-sleepwalking-toward-disaster.html | Is Britain Sleepwalking Toward Disaster? | False | By Matthew dâ€šÃ„Ã´Ancona | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/germany-france-and-trade.html | Germany, France and Trade | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/europe/storm-brings-flooding-and-destruction-to-sardinia.html | Storm Brings Flooding and Destruction to Sardinia | False | By Elisabetta Povoledo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/international/as-digital-camera-sales-sputter-fujifilm-finds-its-niche.html | Fujifilm Finds Niche With Old-Style Cameras That Mask a High-Tech Core | False | By Eric Pfanner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/international/big-european-players-embrace-the-car-sharing-trend.html | Big European Players Embrace the Car-Sharing Trend | False | By Beth Gardiner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/us-safety-agency-opens-inquiry-into-tesla-fires.html | After 3 Fires, Safety Agency Opens Inquiry Into Tesla Model S | False | By Bill Vlasic and Jaclyn Trop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/football/changing-coaches-has-improved-fortunes-in-nfl.html | Changing Coaches Has Improved Fortunes in N.F.L. | False | By Chase Stuart | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/progressive-caucus-seeks-to-control-race-for-new-york-council-speaker.html | Progressive Caucus Seeks to Influence Race for New York Council Speaker | False | By Kate Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/middleeast/pushing-peace-on-the-palestinians.html | Pushing Peace on the Palestinians | False | By Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/police-report-shows-increase-in-fatal-shootings-by-new-york-officers.html | Report Documents a Rise in Fatal Shootings by New York Cityâ€šÃ„Ã´s Police Officers | False | By J. David Goodman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/whom-or-what-are-literary-prizes-for.html | Whom or What Are Literary Prizes For? | False | By Daniel Mendelsohn and Jennifer Szalai | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/middleeast/israel-rejects-bid-to-free-suspected-qaeda-operative.html | Israel Rejects Bid to Free Suspected Qaeda Operative | False | By Isabel Kershner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/invitation-to-a-dialogue-equity-in-the-workplace.html | Invitation to a Dialogue: Equity in the Workplace | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/arts/20iht-pelayo20.html | Spanish Filmmaker-Turned-Gambler Revisits His Cinematic Past | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/johnson-johnson-to-offer-2-5-billion-hip-device-settlement.html | Johnson & Johnson in Deal to Settle Hip Implant Lawsuits | False | By Barry Meier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/dining/thanksgiving-day-a-la-francaise.html | Thanksgiving Day, à'šâ€ la Franï'šÃŸaise | False | By Elaine Sciolino | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/5pointz-a-graffiti-mecca-in-queens-is-wiped-clean-overnight.html | Night Falls, and 5Pointz, a Graffiti Mecca, Is Whited Out in Queens | False | By Cara Buckley and Marc Santora | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/a-changed-dallas-grapples-with-its-darkest-day.html | 50 Years Later, a Changed Dallas Grapples With Its Darkest Day | False | By Manny Fernandez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/arts/monty-python-troupe-to-reunite-for-live-shows.html | Monty Python Troupe to Reunite for Live Shows | False | By Dave Itzkoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/hockey/nash-will-play-for-rangers-against-bruins.html | Nashâ€šÃ„‚Ã¢'s Return From Concussion Isnâ€šÃ„‚Ã¢'t Enough as Rangers Fall to Bruins | False | By Allan Kreda | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/key-issue-said-to-be-resolved-in-us-afghan-security-talks.html | Afghans Demand That U.S. Admit Military Errors | False | By Rod Nordland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/politics/virginia-political-figure-is-stabbed-at-his-home.html | Virginia Political Figure Stabbed as Son Takes Own Life, Police Say | False | By Trip Gabriel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/senator-baucus-offers-bill-to-overhaul-corporate-tax-code.html | Senator Offers Overhaul of Corporate Tax Code | False | By Jonathan Weisman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/s-e-c-official-charged-with-making-false-statements/ | S.E.C. Official Charged With Making False Statements | False | By William Alden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/caring-for-aging-parents-even-from-a-distance.html | Caring for Aging Parents, Even From a Distance | False | By Paul Sullivan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/africa/with-bomb-and-then-guns-shabab-strike-a-somali-police-station.html | Police Station Is Attacked by the Shabab in Somalia | False | By Mohamed Ibrahim and Nicholas Kulish | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/politics/for-lawmakers-a-gold-plated-insurance-exchange.html | Perks Ease Way in Health Plans for Lawmakers | False | By Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/as-myanmar-modernizes-old-professions-go-the-way-of-the-typewriter.html | As Myanmar Modernizes, Old Trades Are Outpaced by New Competitors | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/technology/nokia-shareholders-vote-to-sell-cellphone-unit-to-microsoft.html | Handset Unit Nearly Sold, Nokia Now Looks to an Uncertain Future | False | By Mark Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/island-park-sandy-as-mother-of-reinvention.html | Island Park: Sandy as Mother of Reinvention | False | By Marcelle Sussman Fischler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/ncaabasketball/israeli-military-stalls-a-college-basketball-career.html | Israeli Military Stalls a College Career | False | By Zach Schonbrun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/realestate/commercial/grand-vision-for-former-home-of-walter-reed-hospital.html | Grand Vision for Former Home of Walter Reed Hospital | False | By Eugene L. Meyer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/theater/reviews/rockettes-in-radio-city-christmas-spectacular.html | Now With High-Tech Gifts for the Holidays | False | By Laurel Graeber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/will-forte-on-the-glories-of-the-great-plains.html | Will Forte on the Glories of the Great Plains | False | By Emily Brennan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/13-billion-settlement-with-jpmorgan-is-announced/ | In Extracting Deal From JPMorgan, U.S. Aimed for Bottom Line | False | By Ben Protess and Jessica Silver-Greenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/jostens-agrees-to-buy-rival-in-commemorative-paraphernalia/ | Jostens Agrees to Buy Rival in Commemorative Paraphernalia | False | By William Alden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/books/charlotte-zolotow-whose-books-tackled-childrens-real-life-issues-dies-at-98.html | Charlotte Zolotow, Author of Books on Childrenâ€šÃ„‚Ã¢'s Real Issues, Dies at 98 | False | By Margalit Fox | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/devon-said-to-be-near-deal-to-buy-geosouthern-for-6-billion/ | Devon Said to Be Near Deal to Buy GeoSouthern for $6 Billion | False | By Michael J. de la Merced | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/middleeast/senators-press-obama-for-a-tougher-iran-nuclear-deal.html | Bipartisan Assent to Hold Off New Iran Sanctions | False | By Mark Landler and Jonathan Weisman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/dining/reviews/restaurant-review-piora-in-the-west-village.html | A Marriage of Ingenuity | False | By Pete Wells | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/20/automobiles/minis-3rd-generation-hardtop-shows-subtle-aesthetic-changes.html | Miniâ€šÃ„Â´s 3rd-Generation Hardtop Shows Subtle Aesthetic Changes | False | By Phil Patton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/arts/television/tvs-problematic-portrayal-of-aging.html | Kids These Days: Theyâ€šÃ„Â´re All Older Than 50 | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/girlfriend-said-zimmerman-choked-her-prosecutor-says.html | Woman Says Zimmerman Choked Her During Fight | False | By Alan Blinder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/19/sports/soccer/19reuters-soccer-world-portugal-qualify.html | Ronaldoâ€šÃ„Â´s 3 Goals Carry Portugal to World Cup Berth | False | By Sam Borden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/arts/design/enduring-nazi-law-impedes-recovery-of-art.html | Enduring Nazi Law Impedes Recovery of Art | False | By Melissa Eddy and Alison Smale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/dining/gotham-west-market-a-new-food-hall-opens-on-the-west-side.html | Gotham West Market, a New Food Hall, Opens on the West Side | False | By Florence Fabricant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/arts/music/arcangelo-plays-work-of-famous-cousins-at-zankel-hall.html | One Bach Influencing the Other | False | By Zachary Woolfe | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/hotel-review-the-graham-hotel-in-washington-dc.html | Hotel Review: The Graham Hotel in Washington, D.C. | False | By Ashley Parker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/restaurant-report-guild-company-in-burlington-vt.html | Restaurant Report: Guild & Company in Burlington, Vt. | False | By Rose Maura Lorre | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/soccer/france-overturns-2-0-deficit-to-reach-world-cup-finals.html | France Is Heading to Brazil and Can Make Amends | False | By Scott Sayare | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/judges-must-warn-about-deportation-new-york-appeals-court-rules.html | Judges Must Warn About Deportation, New York Appeals Court Rules | False | By James C. McKinley Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/books/eleanor-catton-discusses-the-luminaries.html | A Writer Thanks Her Lucky Stars | False | By Sarah Lyall | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/theater/spider-man-investors-shaken-by-projected-60-million-loss.html | â€šÃ„Â²Spider-Manâ€šÃ„Â´ Investors Shaken by Projected $60 Million Loss | False | By Patrick Healy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/arts/video-games/need-for-speed-rivals-phoenix-wright-skylanders-and-device-6.html | Need for Speed Rivals, Phoenix Wright, Skylanders and Device 6 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/economy/unavoidable-answer-to-problem-of-climate-change.html | Unavoidable Answer for the Problem of Climate Change | False | By Eduardo Porter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/books/ari-shavits-my-promised-land.html | Son of Israel, Caught in the Middle | False | By Dwight Garner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/realestate/commercial/arthur-w-zeckendorf.html | Arthur W. Zeckendorf | False | By Vivian Marino | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/realestate/commercial/brooklyn-homes-draw-australian-investors.html | Gâ€šÃ„Â´Day From Bushwick | False | By Julie Creswell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/weighing-the-risks-of-going-without-health-insurance.html | Weighing the Risks of Going Without Health Insurance | False | By Tara Siegel Bernard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/navigating-a-transformed-insurance-marketplace.html | Navigating a Transformed Insurance Marketplace | False | By Nancy Marshall Genzer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/pushing-patients-to-seek-value-whatever-that-is.html | Pushing Patients to Seek Value, Whatever That Is | False | By Lizzie Oâ€šÃ„Â´Leary | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/medicaid-help-without-falling-into-poverty.html | Medicaid Help Without Falling Into Poverty | False | By Nadia Taha | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/private-exchanges-rise-as-health-care-options.html | Private Exchanges Rise as Health Care Options | False | By Ann Carrns | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/planning-for-a-future-in-the-face-of-terminal-illness.html | Planning for a Future in the Face of Terminal Illness | False | By Paul Sullivan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/you-plan-your-retirement-then-you-get-the-health-bill.html | You Plan Your Retirement, Then You Get the Health Bill | False | By Ann Carrns | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/how-doctors-die.html | How Doctors Die: Showing Others the Way | False | By Dan Gorenstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/your-money/for-those-at-deaths-door-a-case-for-life-panels.html | For Those at Deathâ€šÃ„Â´s Door, a Case for â€šÃ„Â²Life Panelsâ€šÃ„Â´ | False | By Bob Goldman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/politics/senate-democrats-consider-move-to-curb-filibusters.html | Reid Preparing to Move for Limits on Filibuster | False | By Jeremy W. Peters | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/europe/london-cyclist-fatalities-bring-calls-for-truck-limits.html | London Cyclist Fatalities Bring Calls for Truck Limits | False | By Stephen Castle | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/personaltech/review-shifter-from-anomaly-productions.html | A Graphic Novel With Teeth (and Claws) | False | By Gregory Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/personaltech/review-sceptre-speaker-soundbar-sb301523.html | Enhanced Sound, With Wi-Fi and Android | False | By Roy Furchgott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/supreme-court-rejects-bid-to-block-texas-abortion-law.html | Justices Reject Bid to Block Texas Law on Abortions | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-19 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/middleeast/us-weighs-destroying-syrian-chemicals-on-barge-officials-say.html | Options Narrowed, U.S. Is Said to Weigh Destroying Syrian Chemicals at Sea | False | By Thom Shanker and Eric Schmitt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://cityroom.blogs.nytimes.com/2013/11/19/an-underground-drink-cast-as-a-film-star/ | An Underground Drink Cast as a Film Star | False | By Alex Vadukul | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/media/ahead-of-anniversary-brands-promote-all-things-kennedy.html | Ahead of Anniversary, Promoting All Things Kennedy | False | By Stuart Elliott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/confronting-the-specter-of-alzheimers.html | Confronting the Specter of Alzheimerâ€šÃ„Â´s | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/israel-on-iran.html | Israel on Iran | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/losing-war-against-drugs.html | Losing War Against Drugs | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/california-los-angeles-airport-shooting-suspect-leaves-hospital.html | California: Los Angeles Airport Shooting Suspect Leaves Hospital | False | By Jennifer Medina | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/concise-at-gettysburg.html | Concise at Gettysburg | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/a-new-party-challenges-the-one-that-has-run-india-for-most-of-its-history.html | A New Party Challenges the One That Has Run India for Most of Its History | False | By Ellen Barry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/international/celebrities-market-online-travel-services-to-indians.html | Celebrities Beckon Indians to Travel Sites | False | By Mark Bergen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/j-p-fitzpatrick-89-savior-of-pre-revolutionary-inn-dies.html | Jane Pratt Fitzpatrick, 89, Savior of Pre-Revolutionary Inn, Dies | False | By Margalit Fox | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/florida-congressman-faces-charge-of-cocaine-possession.html | Florida Congressman Faces Charge of Cocaine Possession | False | By Ashley Parker and Michael S. Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/beware-marauding-carp.html | Beware Marauding Carp | False | By David Strayer and John Waldman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/chinas-one-child-rule-should-be-scrapped.html | Bringing an End to a Senseless Policy | False | By Wang Feng | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/doctors-say-heart-drug-raised-risk-of-an-attack.html | Doctors Say Heart Drug Raised Risk of an Attack | False | By Andrew Pollack | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/energy-dept-is-told-to-stop-collecting-fee-for-nuclear-waste-disposal.html | Energy Dept. Is Told to Stop Collecting Fee for Nuclear Waste Disposal | False | By Matthew L. Wald | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/vonn-crashes-while-prepping-for-return.html | Vonn Crashes While Prepping for Return | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/mentally-ill-and-jailed-in-isolation-at-rikers-island.html | Mentally Ill, and Jailed in Isolation at Rikers Island | False | By Jim Dwyer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/nsa-spying-scandal-tarnishes-relations-between-indonesia-and-australia.html | N.S.A. Spying Scandal Hurts Close Ties Between Australia and Indonesia | False | By Joe Cochrane | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/as-traders-trial-begins-name-of-one-insider-stands-out/ | As Traderâ€šÃ„Â´s Trial Begins, Name of One Insider Stands Out | False | By Peter Lattman and Ben Protess | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/media/fcc-chairman-calls-for-transforming-the-technology-used-by-phone-systems.html | F.C.C. Chairman Calls for Transforming the Technology Used by Phone Systems | False | By Edward Wyatt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/a-municipal-bankruptcy-may-create-a-template/ | A Municipal Bankruptcy May Create a Template | False | By Mary Williams Walsh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/its-a-fashion-show-for-sports-teams.html | Itâ€šÃ„Â´s a Fashion Show for Sports Teams | False | By Richard Sandomir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/politics/health-insurance-marketplace-is-still-about-40-percent-incomplete-official-says.html | Health Insurance Marketplace Is Still About 40 Percent Incomplete, Official Says | False | By Robert Pear | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/friedman-lets-make-a-deal.html | Letâ€šÃ„Â´s Make a Deal | False | By Thomas L. Friedman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/vladimir-putin-clings-to-the-past.html | Vladimir Putin Clings to the Past | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/middleeast/small-protest-in-tahrir-square-restores-dissent-to-cairos-heart.html | Small Protest in Tahrir Square Restores Dissent to Cairoâ€šÃ„Â´s Heart | False | By Kareem Fahim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/familys-tenacity-and-wealth-put-skakel-at-cusp-of-freedom.html | Familyâ€šÃ„Â´s Tenacity and Wealth Put Skakel at Cusp of Freedom | False | By Alison Leigh Cowan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/advertisements-for-the-common-core.html | Advertisements for the Common Core | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/the-expiring-ban-on-plastic-guns.html | The Expiring Ban on Plastic Guns | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/economy/citing-feds-efforts-bernanke-says-us-economy-is-growing-stronger.html | Citing Fedâ€šÃ„Â´s Efforts, Bernanke Says U.S. Economy Is Growing Stronger | False | By Binyamin Appelbaum | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/sounds-from-the-sky.html | Sounds From the Sky | False | By Verlyn Klinkenborg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://dealbook.nytimes.com/2013/11/19/jpmorgan-settlement-offers-look-into-mortgage-machine/ | JPMorgan Settlement Offers Look Into Mortgage Machine | False | By Jessica Silver-Greenberg and Ben Protess | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/a-mothers-pain-fed-that-of-her-daughter.html | A Motherâ€šÃ„Â´s Pain Fed That of Her Daughter | False | By E. C. Gogolak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/in-neighborhoods-like-north-st-louis-gunfire-still-rules-the-night.html | In Places Like North St. Louis, Gunfire Still Rules the Night | False | By John Eligon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/charge-is-dropped-in-beating-death-in-harlem.html | Charge Is Dropped in Beating Death in Harlem | False | By Michael Schwirtz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/pageoneplus/quotation-of-the-day-for-wednesday-november-20-2013.html | Quotation of the Day for Wednesday, November 20, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/opinion/dowd-twisted-sister-and-brothers.html | Twisted Sister, and Brothers | False | By Maureen Dowd | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/nyregion/winning-lottery-numbers-for-nov-19-2013.html | Winning Lottery Numbers for Nov. 19, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/pageoneplus/corrections-november-20-2013.html | Corrections: November 20, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/theater/reviews/taking-care-of-baby-from-manhattan-theater-club.html | A Story to Question, Word for Word | False | By Ben Brantley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/states-vary-in-stances-on-renewal-of-health-policies-deemed-noncompliant.html | In Stance on Renewal of Old Health Policies, States Run the Gamut | False | By Katie Thomas, Susanne Craig and Karen Yourish | | | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/business/energy-environment/chevron-assails-lawyer-who-led-multibillion-dollar-suit-against-it.html | Chevron Assails Lawyer Who Led Multibillion-Dollar Suit Against It | False | By Colin Moynihan and Clifford Krauss | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/basketball/paul-pierce-now-surrounded-by-scorers-seeks-a-role-with-the-nets.html | Pierce, Now Surrounded by Scorers, Seeks a Role | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/typhoon-response-highlights-weaknesses-in-philippine-military.html | Typhoon Response Highlights Weaknesses in Philippine Military | False | By Andrew Jacobs | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/baseball/cano-to-the-mets-unlikely-at-his-price.html | Cano to the Mets? Unlikely at His Price | False | By Tim Rohan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/americas/toronto-residents-have-funny-feeling-about-mayor-and-his-longevity.html | Toronto Residents Have Funny Feeling About Mayor, and His Longevity | False | By Jennifer Steinhauer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/sports/basketball/knicks-running-short-of-options-fall-shy-again-in-loss-to-pistons.html | Knicks, Running Out of Options, Fall Short Again | False | By Zach Helfand | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/asia/a-brutal-feud-emerges-in-uzbekistans-fractured-first-family.html | A Brutal Feud Emerges in Uzbekistanâ€šÃ„Â´s Fractured First Family | False | By Andrew E. Kramer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/americas/canada-doctor-convicted-of-molesting-female-patients.html | Canada: Doctor Convicted of Molesting Female Patients | False | By Ian Austen | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/europe/russia-judges-grant-bail-to-nine-greenpeace-activists.html | Russia: Judges Grant Bail to Nine Greenpeace Activists | False | By Steven Lee Myers | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/americas/venezuela-assembly-hands-more-powers-to-president.html | Venezuela: Assembly Hands More Powers to President | False | By William Neuman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/world/africa/zimbabwe-sanitation-crisis-causes-new-cholera-risk.html | Zimbabwe: Sanitation Crisis Causes New Cholera Risk | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/us/albuquerque-voters-defeat-anti-abortion-referendum.html | Albuquerque Voters Defeat Anti-Abortion Measure | False | By Fernanda Santos | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-20 | https://www.nytimes.com/2013/11/20/arts/television/whats-on-wednesday.html | Whatâ€šÃ„Â´s On Wednesday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://sinosphere.blogs.nytimes.com/2013/11/20/gary-locke-to-leave-as-u-s-ambassador-to-china/ | Gary Locke to Leave as U.S. Ambassador to China | False | By Jane Perlez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/20/world/asia/thailand-court-says-ruling-party-tried-to-overthrow-monarchy.html | Thai Court Rejects Bid for Direct Elections of All Senators | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/a-small-scale-thanksgiving.html | A Small-Scale Thanksgiving | False | By Sam Sifton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/how-is-hamid-karzai-still-standing.html | How Is Hamid Karzai Still Standing? | False | By William Dalrymple | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/the-search-for-the-lost-marines-of-tarawa.html | The Search for the Lost Marines of Tarawa | False | By Wil S. Hylton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/egyptian-soldiers-die-in-sinai-attack.html | Egyptian Soldiers Killed in Sinai Attack | False | By Kareem Fahim and David D. Kirkpatrick | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/old-poland-new-nationalism.html | Old Poland, New Nationalism | False | By Artur Domoslawski | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/political-crisis-in-bangladesh.html | Political Crisis in Bangladesh | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/roy-of-indian-elections-onions-and-salt.html | Of Indian Elections, Onions and Salt | False | By Nilanjana S. Roy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/international/spains-conquest-of-america-as-opera.html | Spainâ€šÃ„Â´s Conquest of America as Opera | False | By Raphael Minder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/dozens-killed-in-wave-of-attacks-in-baghdad.html | Bomb Attacks Kill Dozens in Baghdad | False | By Duraid Adnan and Alan Cowell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/parochial-progress.html | Parochial Progress | False | By Joseph Allchin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/international/toyota-unveils-fuel-cell-concept-automobile.html | Toyota Shows Off Fuel-Cell Automobile | False | By Eric Pfanner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/movies/21iht-bends21Lives-of-Rich-and-Poor-Cross-in-Hong-Kong.html | Lives of Rich and Poor Cross in Hong Kong | False | By Gerry Mullany | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/In-Asia-Mens-Wear-Roars-To-Life.html | In Asia, Menâ€šÃ„Â´s Wear Roars to Life | False | By J. J. Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/Luxury-Finds-a-Home-in-Indonesia.html | Luxury Brands Find a Home in Indonesia | False | By Joe Cochrane | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/Ethan-Koh-My-Singapore.html | Ethan Koh: My Singapore | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/A-Handbag-Designer-Inspired-by-Home.html | Singapore on His Mind | False | By Suzy Menkes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/in-13-billion-settlement-jpmorgan-may-have-gotten-a-good-deal/ | Cost Aside, JPMorgan May Have a Good Deal | False | By Peter Eavis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/20/world/asia/Sachin-Tendulkar-says-goodbye.html | Indiaâ€šÃ„Â´s Favorite Sports Figure Says Goodbye | False | By Manu Joseph | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/world-powers-renew-push-on-iran-nuclear-program.html | Deal May Be Near as New Iran Nuclear Talks Open | False | By Michael R. Gordon and Thomas Erdbrink | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/san-diego-mayors-race.html | Republican Leads San Diego Mayorâ€šÃ„Â´s Race | False | By Ian Lovett | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/jc-penneys-loss-is-bigger-than-expected.html | High Losses for Penney, but Shares Jump | False | By Michael J. de la Merced | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/joseph-paul-franklin-executed-in-missouri.html | White Supremacist Convicted of Several Murders Is Put to Death in Missouri | False | By Paul Vitello | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/europe/poland-cabinet-reshuffle.html | Polish Prime Minister Replaces Top Cabinet Officials | False | By David Jolly | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/devon-clinches-deal-for-geosouthern-assets/ | Devon Clinches Deal for GeoSouthern Assets | False | By Michael J. de la Merced | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/movies/oldboy-reimagines-a-korean-tale-of-revenge.html | Spike Lee, Still Gliding to Success | False | By Logan Hill | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/elevated-park-at-trade-center-site-comes-into-view.html | Elevated Park at Trade Center Site Comes Into View | False | By David W. Dunlap | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/science/frederick-sanger-two-time-nobel-winning-scientist-dies-at-95.html | Frederick Sanger, 95, Twice a Nobel Laureate and a Genetics Pioneer, Dies | False | By Denise Gellene | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/british-regulators-said-to-be-reviewing-gold-benchmarks/ | British Regulators Said to Be Reviewing Gold Benchmarks | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/asia/top-japanese-court-stops-short-of-nullifying-2012-vote.html | Top Japanese Court Stops Short of Nullifying 2012 Vote | False | By Martin Fackler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-12-08 | https://intransit.blogs.nytimes.com/2013/11/20/helping-out-cats-and-dogs-in-hawaii/ | Helping Out Cats and Dogs in Hawaii | False | By Elaine Glusac | 2015-02-02 | TX 8-637-579 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/some-state-insurance-officials-decline-to-meet-with-obama.html | States Are Left to Decide on Health Plan Change | False | By Reed Abelson and Susanne Craig | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/Looking-for-Asias-Fashion-Breakthrough.html | Looking for Asia's Breakthrough | False | By Suzy Menkes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/theater/the-1950s-roiling-under-the-surface.html | The 1950s, Roiling Under the Surface | False | By Steven McElroy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/in-obamas-pick-to-lead-a-financial-regulator-an-enigma/ | In Obamaʼs Pick to Lead a Financial Regulator, an Enigma | False | By Jesse Eisinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/congressman-pleads-guilty-to-cocaine-possession.html | Florida Congressman in Cocaine Case Will Take a Leave of Absence | False | By Michael S. Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/Chinas-Smaller-Cities-Thirst-for-the-Luxe-Life.html | China's Smaller Cities Thirst for the Luxe Life | False | By Jen Lin-Liu | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/Selling-Luxury-on-Cellphone-Screens.html | Opulence on Very Small Screens | False | By Catherine Shu | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/a-dublin-neighborhood-pushes-its-boundaries.html | A Dublin Neighborhood Pushes Its Boundaries | False | By Jessica Colley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/finding-a-luxurious-home-away-from-home.html | Finding a Luxurious Home Away From Home | False | By Stephanie Rosenbloom | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/amid-the-new-glasgow-looks-to-the-past.html | Amid the New, Glasgow Looks to the Past | False | By Adam H. Graham | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/media/times-announces-changes-in-washington-bureau.html | Times Announces Changes in Washington | False | By Christine Haughney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/asia/american-tourist-arrested-in-north-korea.html | Another American Citizen Is Arrested in North Korea | False | By Jane Perlez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/smallbusiness/for-some-paying-sales-commissions-no-longer-makes-sense.html | For Some, Paying Sales Commissions No Longer Makes Sense | False | By Stacy Perman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/a-bronx-landlords-tale-and-the-kennedy-assassination.html | Bronx Tale of a BB Gun and Infamy in the Making | False | By Dan Barry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/thompson-to-return-to-his-job-at-municipal-bond-firm.html | Thompson Finds Job at Old Office | False | By David W. Chen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/baseball/rodriguez-walks-out-of-grievance-hearing.html | Rodriguez Walks Out of Hearing and Pleads Case on Radio | False | By Steve Eder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/mens-wearhouse-investor-continues-to-push-for-deal-with-jos-a-bank/ | Menʼs Wearhouse Investor Continues to Push for Deal With Jos. A. Bank | False | By Michael J. de la Merced | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-23 | https://www.nytimes.com/2013/11/21/books/the-chronicles-of-c-s-lewis-lead-to-poets-corner.html | The Chronicles of C. S. Lewis Lead to Poetsʼ Corner | False | By Steven Erlanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/in-westchester-an-end-to-elevator-and-subway-commutes.html | In Westchester, an End to Elevator and Subway Commutes | False | By Joyce Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/obama-presents-top-honor-to-bill-clinton.html | On Day of Symbolism, Honoring Kennedy, and Successor He Inspired | False | By Mark Landler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/science/two-surprises-in-dna-of-boy-found-buried-in-siberia.html | 24,000-Year-Old Body Shows Kinship to Europeans and American Indians | False | By Nicholas Wade | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/personaltech/painting-with-a-stylus-despite-what-steve-jobs-said.html | Painting With a Stylus, Despite What Steve Jobs Said | False | By Kit Eaton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-24 | https://tmagazine.blogs.nytimes.com/2013/11/20/q-a-kathleen-hanna-on-love-illness-and-the-life-affirming-joy-of-punk-rock/ | Q. & A. \| Kathleen Hanna on Love, Illness and the Life-Affirming Joy of Punk Rock | False | By MATT DIEHL | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/international/bank-with-putin-link-gets-license-revoked.html | Russia Revokes License of a Bank With Ties to Putin | False | By Andrew E. Kramer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-24 | https://www.nytimes.com/2013/11/21/sports/football/fantasy-football-week-12-matchup-breakdown.html | Fantasy Football: Week 12 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/illegal-immigrants-divided-over-the-importance-of-citizenship.html | Illegal Immigrants Are Divided Over Importance of Citizenship | False | By Julia Preston | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/economy/fed-officials-considered-new-support-for-economy-minutes-show.html | Fed Looks for Other Ways to Aid Economy | False | By Binyamin Appelbaum | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/books/a-story-lately-told-anjelica-hustons-memoir.html | Dad Was a Film Giant, Mum Was Mona Lisa. Perfect, Right? | False | By Janet Maslin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/media/tribune-co-to-cut-700-newspaper-employees.html | Tribune Company to Cut 700 Newspaper Employees | False | By Ravi Somaiya | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/health/malaria-group-suspends-mosquito-net-producers-over-bribes.html | Global Fund Suspends 2 Mosquito Net Makers | False | By Donald G. McNeil Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/asia/for-afghan-refugees-in-iran-painful-contradictions.html | Afghan Migrants in Iran Face Painful Contradictions but Keep Coming | False | By Rod Nordland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/olympics/lindsey-vonn-suffered-partial-ligament-tear-in-knee.html | After Another Knee Injury, Duration of Recovery for Vonn Is Uncertain | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/de-blasio-talks-with-candidates-for-police-commissioner.html | De Blasio Talks With 3 Candidates for Police Commissioner | False | By Michael M. Grynbaum | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/asia/afghan-pact-kerry-apology-.html | Pact May Extend U.S. Troops′ Stay in Afghanistan | False | By Thom Shanker and Rod Nordland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/e-c-b-nominates-new-banking-regulator/ | E.C.B. Nominates New Banking Regulator | False | By Jack Ewing | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/Diversity-in-fashion-in-johannesburg-south-africa.html | Video: Fashion Diversity in Africa | False | By Zaheer Cassim and Joanna Nikas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/books/new-york-public-library-acquires-tom-wolfes-papers.html | Right Stuff? The Library Thinks So, and Buys It | False | By Jennifer Schuessler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/shareholders-pressure-att-and-verizon-wireless-over-surveillance-role.html | AT&T and Verizon Pressed to Detail Roles in U.S. Surveillance Efforts | False | By Brian X. Chen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/the-return-of-logo-culture-in-fashion.html | The Return of Logo Culture | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/design/recalling-kennedys-death-or-life.html | Recalling Kennedy′s Death, or Life | False | By Edward Rothstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/design/after-kennedy-tragedy-finding-solace-in-art.html | After Kennedy Tragedy, Finding Solace in Art | False | By Randy Kennedy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/rich-and-poor-nations-spar-over-climate-damages.html | Developing Nations Stage Protest at Climate Talks | False | By David Jolly | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/theater/reviews/every-day-a-visitor-at-the-clurman-theater.html | Who Do You Want to Be (Besides a Playful Codger)? | False | By Anita Gates | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/music/jack-quartet-performs-georg-friedrich-haas-in-the-dark.html | Improvising in Total Darkness | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/dance/complexions-contemporary-ballet-at-joyce-theater.html | Bodies That Spin, Sway and Swerve in Shadows | False | By Gia Kourlas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/crosswords/bridge/michael-cappelletti-and-his-one-no-trump-opening.html | Michael Cappelletti and His One No-Trump Opening | False | By Phillip Alder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/theater/bringing-fun-home-to-the-stage.html | Memoir to Musical: Five-Year Journey | False | By Robin Pogrebin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/television/betas-streaming-on-amazon-is-about-life-at-a-start-up.html | Techies Striving for the Next Big Thing | False | By Mike Hale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/dance/ballet-dancers-as-brands.html | Ballet Dancers as Brands | False | By Roslyn Sulcas and Michael Cooper | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/social-networking-App-allows-women-to-rate-men.html | Whatâ€šÃ„Â´s He Really Like? Check the Lulu App | False | By Deborah Schoeneman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/making-turkey-stock-with-suzanne-goin.html | Making Turkey Stock With Suzanne Goin | False | By Julia Moskin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/For-Alexander-Wang-and-Balenciaga-A-SoHo-Housewarming-Party.html | For Alexander Wang, a SoHo Housewarming Party | False | By Bob Morris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/media/murdochs-reach-divorce-settlement.html | Rupert and Wendi Murdoch Reach a Divorce Settlement | False | By Peter Lattman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/art-furniture-a-form-function-twofer.html | Art Furniture: A Form-Function Twofer | False | By Tim McKeough | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/sales-at-ddc-park-avenue-garage-and-others.html | Sales at DDC, Park Avenue Garage and Others | False | By Rima Suqi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/the-black-jumpsuit-instead-of-the-little-black-dress.html | Time to Take the Leap | False | By Susan Joy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/hell-try-anything.html | Heâ€šÃ„Â´ll Try Anything | False | By Michael Tortorello | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/greathomesanddestinations/the-peak-of-chic-borrowing-from-the-best.html | The Peak of Chic: Borrowing From the Best | False | By Penelope Green | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/Ryan-McGinleys-Apprentices-cool-kids-in-the-downtown-art-scene.html | Ryan McGinley, the Pied Piper of the Downtown Art World | False | By Nate Freeman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/catering-to-the-masses-a-new-edition-of-cooking-for-crowds.html | Catering to the Masses: A New Edition of â€šÃ„Â¢Cooking for Crowdsâ€šÃ„Â´ | False | By Alexandra Lange | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/belated-yes-forgotten-no-a-tribute-to-dan-kiley.html | Belated, Yes; Forgotten, No: A Tribute to Dan Kiley | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/a-loft-thats-a-real-showplace.html | A Loft Thatâ€šÃ„Â´s a Real Showplace | False | By Elaine Louie | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/treasures-but-only-to-you.html | Treasures, but Only to You? | False | By Terry Pristin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-20 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/should-americans-fear-their-furniture.html | Should Americans Fear Their Furniture? | False | By Jane Margolies | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/soaking-up-the-local-color.html | Soaking Up the Local Color | False | By Lori Holcomb | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/should-i-install-professional-style-appliances.html | Should I Install Professional-Style Appliances? | False | By Tim McKeough | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/garden/the-nakeds-next-door.html | The Nakeds Next Door | False | By Steven Kurutz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://bits.blogs.nytimes.com/2013/11/20/a-viral-video-encourages-girls-to-become-engineers/ | Ad Takes Off Online: Less Doll, More Awl | False | By Claire Cain Miller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/personaltech/review-nest-protect-smoke-and-carbon-monoxide-detector.html | A Smart Smoke Alarm That Keeps Its Cool | False | By Jenna Wortham | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/technology/personaltech/review-the-fuji-instax-mini-90-neo-classic-camera.html | A Camera That Offers Instant Gratification and Prints | False | By Roy Furchgott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/money-traders-fret-over-possible-us-iran-pact.html | Money Traders Fret Over Possible U.S.-Iran Pact | False | By Thomas Erdbrink | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/Paul-Sevigny-opens-Pauls-Baby-Grand-at-the-Tribeca-Grand-hotel.html | Paul Sevigny Brings a New Bar to TriBeCa | False | By Ben Detrick | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/fall-fashion-its-all-about-the-details.html | Fall Fashion, Itâ€šÃ„Â´s all About the Details | False | By Erica M. Blumenthal | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/r-bowie-104-dies-advised-4-presidents.html | Robert Bowie, 104, Adviser to Truman, Eisenhower, Johnson and Carter, Dies | False | By Robert D. McFadden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/health/condom-contest-produces-812-ideas-for-improvement.html | Condom Contest Produces 812 Ideas for Improvement | False | By Pam Belluck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/in-october-a-day-for-the-new-york-city-subways-ridership-record-book.html | In October, a Day for the New York City Subwayâ€šÃ„Â´s Ridership Record Book | False | By Matt Flegenheimer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/john-varvatos-his-runway-has-a-backbeat.html | John Varvatos: His Runway Has a Backbeat | False | By Mary Billard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/shopping-events-starting-nov-21-in-new-york-city.html | Shopping Events Starting Nov. 21 in New York City | False | By Alison S. Cohn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/raw-sewage-and-anger-floods-gazas-streets-as-electricity-runs-low.html | Raw Sewage and Anger Flood Gazaâ€šÃ„Â´s Streets as Electricity Runs Low | False | By Fares Akram and Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/new-approach-to-treating-cholesterol.html | New Approach to Treating Cholesterol | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://artsbeat.blogs.nytimes.com/2013/11/20/andris-nelsons-to-conduct-during-tanglewoods-2014-season/ | Andris Nelsons to Conduct During Tanglewoodâ€šÃ„Ã´s 2014 Season | False | By Michael Cooper | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/politics/applicants-find-health-website-is-improving-but-not-fast-enough.html | Applicants Find Health Website Is Improving, but Not Fast Enough | False | By Abby Goodnough | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/the-dog-on-the-plane-annoyance-or-helper.html | The Dog on the Plane: Annoyance or Helper? | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/New-beauty-lines-including-family-secrets-gain-popularity.html | Not Your Grandmotherâ€šÃ„Ã´s Skin Care? | False | By Shivani Vora | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/a-dissidents-daughter-on-rights-and-reform-in-china.html | A Dissidentâ€šÃ„Ã´s Daughter, on Rights and Reform in China | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/fashion/new-products-to-help-shape-bushy-eyebrows.html | Shaping Bushy Eyebrows | False | By Hilary Howard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/how-bush-let-iran-go-nuclear.html | How Bush Let Iran Go Nuclear | False | By Ari Shavit | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/firefighters-are-injured-in-major-fire-in-the-bronx.html | Firefighters Are Injured in Major Fire in the Bronx | False | By Patrick McGeehan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/education/campaign-seeks-to-recruit-top-students-to-become-teachers.html | Campaign Seeks to Recruit Top Students to Become Teachers | False | By Motoko Rich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/the-truth-about-tornadoes.html | The Truth About Tornadoes | False | By Richard A. Muller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/bus-stoppage-said-to-target-rikers-inmate.html | Bus Stoppage Said to Target Rikers Inmate | False | By Russ Buettner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/education/frequent-tests-can-enhance-college-learning-study-finds.html | Frequent Tests Can Enhance College Learning, Study Finds | False | By Benedict Carey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/international/kazakhstans-bet-on-rail.html | Kazakhstanâ€šÃ„Ã´s Bet on Rail | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/the-public-needs-a-nap.html | The Public Needs a Nap | False | By Gail Collins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/baseball/yankees-best-deal-might-be-letting-robinson-cano-go.html | Yankeesâ€šÃ„Ã´ Best Deal Might Be Letting Cano Go | False | By Tyler Kepner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/new-york-city-legislator-mugged-on-capitol-hill.html | Representative Meng Is Mugged on Capitol Hill | False | By Sarah Maslin Nir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/voting-via-twitter-choosing-jennifer-lopezs-route-to-an-awards-show.html | Voting via Twitter, Choosing Jennifer Lopezâ€šÃ„Ã´s Route to an Awards Show | False | By Tanzina Vega | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/asia/aid-groups-get-strong-response-to-philippines-appeals.html | Aid Groups Get Strong Response to Philippines Appeals | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/kristof-when-children-are-traded.html | When Children Are Traded | False | By Nicholas Kristof | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/jpmorgan-pays.html | JPMorgan Pays | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/united-states-can-spy-on-britons-despite-pact-nsa-memo-says.html | United States Can Spy on Britons Despite Pact, N.S.A. Memo Says | False | By James Glanz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/skakel-to-have-new-round-with-judge-who-affirmed-his-sentence.html | Skakel Lawyers May Have Challenge Winning Bail | False | By Alison Leigh Cowan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/politics/senate-democrats-poised-to-block-filibusters-of-presidential-picks.html | Senate Democrats Poised to Block Filibusters of Presidential Picks | False | By Jeremy W. Peters | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/libyas-resurgent-violence.html | Libyaâ€šÃ„Ã´s Resurgent Violence | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/europe/germany-austeritys-champion-faces-some-big-repair-bills.html | Germany, Austerityâ€šÃ„Ã´s Champion, Faces Some Big Repair Bills | False | By Suzanne Daley and Alison Smale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/hockey/tyler-seguin-a-brash-young-talent-finds-new-focus-with-dallas.html | A Brash Young Talent Finds New Focus With Dallas | False | By Lucas Aykroyd | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/ex-u-s-attorney-to-join-davis-polk-law-firm-in-washington/ | Ex-U.S. Attorney to Join Davis Polk Law Firm in Washington | False | By Peter Lattman | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/warrantless-surveillance-continues-to-cause-fallout.html | Warrantless Surveillance Continues to Cause Fallout | False | By Charlie Savage | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/international/major-retailers-agree-to-inspection-standards-in-bangladesh.html | Major Retailers Agree to Inspection Standards in Bangladesh | False | By Steven Greenhouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/winning-lottery-numbers-for-nov-20-2013.html | Winning Lottery Numbers for Nov. 20, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/texas-women-and-abortion-rights.html | Texas Women and Abortion Rights | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/active-and-improvising-kerry-is-taking-on-tough-problems.html | Active and Improvising, Kerry Is Taking On Tough Problems | False | By Mark Landler and Michael R. Gordon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/opinion/beneath-the-virgin-prairie.html | Beneath the Virgin Prairie | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/20/sac-trader-had-secret-pipeline-of-information-prosecutors-say/ | SAC Trader Had â€šÃ„Ã´Secret Pipelineâ€šÃ„Ã´ of Information, Prosecutors Say | False | By Alexandra Stevenson and Ben Protess | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/baseball/alex-rodriguez-isnt-the-only-one-whos-had-enough.html | Rodriguez Isnâ€šÃ„Ã´t the Only One Whoâ€šÃ„Ã´s Had Enough | False | By Juliet Macur | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/barneys-and-macys-no-shows-at-a-city-hearing.html | Barneys and Macyâ€šÃ„Ã´s No-Shows at a City Hearing | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/anti-abortion-forces-second-guess-tactics-after-ballot-defeat-in-albuquerque.html | Anti-Abortion Forces Reassess Their Tactics After Ballot Defeat in Albuquerque | False | By Fernanda Santos | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://opinionator.blogs.nytimes.com/2013/11/20/a-novel-scorned/ | A Novel Scorned | False | By Claire Needell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/reconciling-a-sports-violent-appeal-as-a-fighter-lies-in-a-coma.html | Reconciling a Sportâ€šÃ„Ã´s Violent Appeal as a Fighter Lies in a Coma | False | By Greg Bishop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/americas/colombia-president-a-us-ally-seeks-another-term.html | Colombia: President, a U.S. Ally, Seeks Another Term | False | By William Neuman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/pageoneplus/quotation-of-the-day-for-thursday-november-21-2013.html | Quotation of the Day for Thursday, November 21, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/navy-was-warned-of-contractor-in-bribery-scandal.html | Navy Was Warned of Contractor at Center of Bribery Inquiry | False | By Christopher Drew and Danielle Ivory | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/in-a-shelter-and-striving-to-help-a-child.html | In a Shelter, and Striving to Help a Child | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/pageoneplus/corrections-november-21-2013.html | Corrections: November 21, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/theater/reviews/too-much-too-much-too-many-from-roundabout-underground.html | In Her Room, With a View Based on Recollections | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/mayor-bloomberg-lured-donors-for-city-programs.html | Bloomberg Lured Donors for New York Programs | False | By Kate Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-23 | https://www.nytimes.com/2013/11/21/your-money/aarp-releases-free-health-cost-calculator.html | AARP Releases Free Health Cost Calculator | False | By Ann Carrns | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/world/middleeast/us-says-dozens-of-americans-have-sought-to-join-rebels-in-syria.html | U.S. Says Dozens of Americans Have Sought to Join Rebels in Syria | False | By Eric Schmitt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/nyregion/carnegie-mellon-bringing-sciences-programs-to-new-york-city.html | Carnegie Mellon Bringing Sciences Programs to Brooklyn | False | By Ariel Kaminer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/politics/mr-mcallister-goes-to-washington-and-he-is-wowed.html | Mr. McAllister Goes to Washington, and He Is Wowed | False | By Ashley Parker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/tennis/for-nalbandian-a-supporting-role-in-the-era-of-federer-and-nadal.html | For Nalbandian, a Supporting Role in the Era of Federer and Nadal | False | By Christopher Clarey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/thursdays-matchup-saints-8-2-at-falcons-2-8.html | Thursdayâ€šÃ„Ã´s Matchup: Saints (8-2) at Falcons (2-8) | False | By Brett Michael Dykes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/education/patenting-their-discoveries-does-not-pay-off-for-most-universities-a-study-says.html | Patenting Their Discoveries Does Not Pay Off for Most Universities, a Study Says | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„±a | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/basketball/familiar-scenes-star-hurts-ankle-and-nets-stagger.html | Familiar Scenes: Star Hurts Ankle, and Nets Stagger | False | By Viv Bernstein | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/politics/gop-maps-out-waves-of-attacks-over-health-law.html | G.O.P. Maps Out Waves of Attacks Over Health Law | False | By Jonathan Weisman and Sheryl Gay Stolberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/basketball/in-the-end-its-the-same-old-knicks.html | Great Effort by Knicks, for 47 Minutes | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/books/james-mcbride-and-george-packer-receive-national-book-awards.html | â€šÃ„Â²Good Lord Birdâ€šÃ„Â´ Is Surprise Winner for National Book Award in Fiction | False | By Julie Bosman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/business/diane-disney-miller-79-keeper-of-walts-flame-dies.html | Diane Disney Miller, 79, Keeper of Waltâ€šÃ„Â´s Flame, Dies | False | By Daniel E. Slotnik | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/us/great-lakes-recover-substantial-water-levels.html | Great Lakes Recover Substantial Water Levels | False | By John Schwartz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/education/online-courses-attract-degree-holders-survey-finds.html | Online Courses Attract Degree Holders, Survey Finds | False | By Tamar Lewin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/sports/baseball/tigers-trade-fielder-for-kinsler.html | Tigers Trade Fielder for Kinsler | False | By David Waldstein and Tyler Kepner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://www.nytimes.com/2013/11/21/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/drone-strike-reported-outside-pakistans-tribal-region.html | Drone Strikes a Seminary in Pakistan | False | By Ismail Khan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/europe/suspect-held-in-shooting-at-a-paris-newspaper.html | Suspect Held in Shooting at a Paris Newspaper | False | By Scott Sayare | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/fashion/Malaysia-Revels-in-Spending-Power.html | Malaysia Revels in Spending Power | False | By Robb Young | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/fashion/Singapore-Arranges-a-World-Stage-for-Designers.html | Singapore Arranges a World Stage for Designers | False | By Liza Foreman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/fashion/Organization-Formed-To-Promote-Asian-Design.html | A New Day for Asia | False | By Alexandra Kohut-Cole | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/fashion/Princess-Marie-Chantal-on-Her-Childrens-Clothes.html | Blending History and Modernity in Children's Clothes | False | By Suzy Menkes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/fashion/Designer-Inspired-by-Chinas-Villages.html | Inspiration From China's Villages | False | By Liza Foreman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/fashion/Asias-Watch-Market-Building-a-Heritage.html | Asiaâ€šÃ„Â´s Young Watch Market Is Building a Heritage | False | By M.j. Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-12-05 | https://www.nytimes.com/2013/11/22/fashion/Glossy-Mens-Magazines-Seize-on-Change-in-Asia.html | Glossy Menâ€šÃ„Â´s Magazines Piggyback on Change | False | By Desiree Au | 2015-02-02 | TX 8-637-579 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/europe/british-citizens-said-to-be-killed-while-fighting-in-syria.html | Britain Investigates Reports of Citizensâ€šÃ„Â´ Deaths in Syria | False | By Alan Cowell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/fashion/In-Jewelry-Keeping-an-Eye-on-Emotion.html | Keeping an Eye on Emotion | False | By Suzy Menkes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-21 | https://dealbook.nytimes.com/2013/11/21/credit-suisse-to-wall-off-swiss-banking-business/ | Credit Suisse to Wall Off Swiss Banking Business | False | By CHAD BRAY | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/casey-affleck-should-be-more-famous.html | Casey Affleck Should Be More Famous | False | By Kevin Lincoln | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/philippine-looters-describe-frenzied-dash-for-goods.html | Philippine Cityâ€šÃ„Â´s Residents Describe Rifling of Stores | False | By Austin Ramzy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/business-activity-fell-in-france-and-rose-in-germany.html | France May Slip Back Into Recession | False | By Jack Ewing | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/greathomesanddestinations/a-ferragamo-helps-transform-a-piece-of-the-tuscan-coast.html | A Ferragamo Helps Transform a Piece of the Tuscan Coast | False | By Laura Latham | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/cohen-a-time-for-courage.html | A Time for Courage | False | By Roger Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/europe/a-tory-icon-decries-class-privilege-in-britain.html | A Tory Icon Decries Class Privilege in Britain | False | By Alan Cowell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/chinas-highest-court-seeks-to-curtail-abuses-of-justice.html | Chinaâ€šÃ„Â´s Highest Court Seeks to Curtail Abuses of Justice | False | By Chris Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/kennedys-legacy-of-inspiration.html | Kennedy's Legacy of Inspiration | False | By Robert Dallek | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/middleeast/truck-explodes-at-iraqi-market.html | At Least 32 Killed as Truck Explodes at Iraqi Market | False | By Duraid Adnan and Alan Cowell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://dealbook.nytimes.com/2013/11/21/activist-pushing-for-change-at-darden-hires-outside-advisers/ | Activist Pushing for Change at Darden Hires Outside Advisers | False | By Michael J. de la Merced | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/merkel-germanys-risky-populism.html | Germany's Risky Populism | False | By Clemens Wergin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/afghanistan.html | Karzai Says He'Â´ll Wait to Sign Security Pact With U.S. Until Next Year | False | By Azam Ahmed | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/jess-lee-of-polyvore-on-the-value-of-simplicity.html | Jess Lee of Polyvore, on the Value of Simplicity | False | By Adam Bryant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/patricia-cornwell-by-the-book.html | Patricia Cornwell: By the Book | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/europe/ukraine-refuses-to-free-ex-leader-raising-concerns-over-eu-talks.html | Facing Russian Threat, Ukraine Halts Plans for Deals with E.U. | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/economy/senate-committee-approves-yellen-as-fed-chairwoman.html | Yellen'Â´s Fed Leadership Is an Almost-Done Deal | False | By Binyamin Appelbaum and Jonathan Weisman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/nepals-maoists-losing-vote-charge-election-fraud.html | Vote Fraud Is Claimed by Maoists in Nepal | False | By Gardiner Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/why-bungee-jump-when-wine-awaits.html | Why Bungee Jump When Wine Awaits? | False | By Reid Wilson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/reid-sets-in-motion-steps-to-limit-use-of-filibuster.html | In Landmark Vote, Senate Limits Use of the Filibuster | False | By Jeremy W. Peters | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/europe/turkey-its-allies-floundering-tempers-its-ambitions-to-lead-region.html | Turkey, Its Allies Struggling, Tempers Ambitions to Lead Region | False | By Tim Arango | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-23 | https://artsbeat.blogs.nytimes.com/2013/11/21/92nd-street-y-presents-an-online-archive-of-recordings/ | 92nd Street Y Presents an Online Archive of Recordings | True | By Allan Kozinn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://artsbeat.blogs.nytimes.com/2013/11/21/is-monty-python-still-funny-troupe-members-want-to-know/ | Is Monty Python Still Funny? Troupe Members Want to Know | False | By Julia Werdigier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://dealbook.nytimes.com/2013/11/21/deutsche-telekom-to-sell-stake-in-online-ad-company-scout24/ | Deutsche Telekom to Sell Stake in Scout 24, an Online Ad Company | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/skakel-is-ordered-free-on-bail.html | After 11 Years in Prison, Skakel Goes Free on Bail | False | By Alison Leigh Cowan and Marc Santora | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/middleeast/iran-nuclear-talks.html | Iran Talks 'Â²Substantial,'Â´ but Yield No Accord | False | By Michael R. Gordon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/music/the-village-that-benjamin-britten-never-left.html | The Village That Benjamin Britten Never Left | False | By Michael White | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/charges-dropped-against-florida-girls-accused-in-cyberbullying-death.html | Charges Dropped in Cyberbullying Death, but Sheriff Isn'Â´t Backing Down | False | By Lizette Alvarez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/theater/readers-share-their-favorite-shakespeare-performances.html | Merely Players? Not These Actors | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/theater/the-bedlam-troupes-many-roles-on-and-offstage.html | A Company'Â´s Double, Double Toiling | False | By Eric Grode | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/nov-22-memories-of-that-awful-day.html | Nov. 22: Memories of That Awful Day | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/the-hunger-games-catching-fire-with-jennifer-lawrence.html | Striking Where Myth Meets Moment | False | By Manohla Dargis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/typhoon-reignites-debate-over-how-us-supplies-food-aid.html | Typhoon Revives Debate on U.S. Food Aid Methods | False | By Ron Nixon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/basketball/pacers-and-george-pass-the-knicks-on-their-way-up.html | Pacers and George Pass Knicks on Their Way Up | False | By Beckley Mason | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://dealbook.nytimes.com/2013/11/21/treasury-seeks-an-exit-from-g-m-by-year-end/ | Treasury Seeks an Exit From G.M. by Year End | False | By Michael J. de la Merced | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/international/russian-fertilizer-war-appears-to-wind-down.html | Russian 'Â²Fertilizer War'Â´ Appears to Wind Down | False | By Andrew E. Kramer | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/science/space/icy-observatory-detects-neutrinos-from-outside-our-solar-system.html | An Icy Observatory Detects Neutrinos From Far, Far Away | False | By Kenneth Chang | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/music/shostakovich-the-early-years.html | Shostakovich, The Early Years | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/movies/reversals-of-fortune.html | Reversals of Fortune | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/with-last-3-pardons-alabama-hopes-to-put-infamous-scottsboro-boys-case-to-rest.html | Alabama Pardons 3 â€šÃ„Â'Scottsboro Boysâ€šÃ„Â After 80 Years | False | By Alan Blinder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/design/remembering-a-tragedy.html | Remembering a Tragedy | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/dance/sustaining-martha-graham.html | Sustaining Martha Graham | False | By Siobhan Burke | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/television/hands-on-journey-in-smithsonian.html | Hands-On Journey in Smithsonian | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/music/turning-corners-guitar-in-hand.html | Turning Corners, Guitar in Hand | False | By Jon Pareles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/books/herbert-mitgang-wide-ranging-author-and-journalist-dies-at-93.html | Herbert Mitgang, Wide-Ranging Author and Journalist, Dies at 93 | False | By Douglas Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/a-move-years-in-the-making-with-lasting-ramifications.html | Partisan Fever in Senate Likely to Rise | False | By Jonathan Weisman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/an-afghan-gathering-steeped-in-tradition-and-consent.html | Afghan Gathering Steeped in Tradition, and Consent | False | By Rod Nordland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/international/london-subway-system-plans-to-run-24-hour-service.html | Subway in London Plans to Run 24 Hours | False | By Katrin Bennhold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/basketball/novel-league-would-insert-gender-into-the-game.html | A Coed Vision of Professional Basketball | False | By Harvey Araton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-12-01 | https://intransit.blogs.nytimes.com/2013/11/21/at-toronto-aquarium-jellyfish-get-a-tank-of-their-own/ | At Toronto Aquarium, Jellyfish Get a Tank of Their Own | False | By Rachel Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/international/france-investigates-allegations-against-ikea-executives.html | France Investigating Ikea on Spying Allegations | False | By Nicola Clark | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/a-swaps-tactic-is-foiled-and-banks-cry-foul.html | A Trading Tactic Is Foiled, and Banks Cry Foul | False | By Floyd Norris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/booming/bonfire-of-my-vanity.html | Bonfire of My Vanity | False | By Steven Petrow | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/my-promised-land-by-ari-shavit.html | The State of Israel | False | By Leon Wieseltier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/democracy-returns-to-the-senate.html | Democracy Returns to the Senate | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/technology/jury-finds-samsung-owes-290-million-in-apple-patent-trial.html | Jury Tells Samsung to Pay Apple $290 Million | False | By Brian X. Chen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://artsbeat.blogs.nytimes.com/2013/11/21/more-works-from-german-art-trove-are-shown/ | More Works From German Art Trove Are Shown | False | By Melissa Eddy and Alison Smale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/television/theres-a-flag-on-the-commercial.html | Thereâ€šÃ„Â's a Flag on the Commercial | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/television/sacked-by-the-media-blitz.html | Sacked by the Media Blitz | False | By Dana Jennings | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/music/jake-bugg-on-rick-rubin-and-opening-for-the-rolling-stones.html | He Loves New York, but Canâ€šÃ„Â't Drink There | False | By Stacey Anderson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/captive-korean-war-veteran-wanted-to-see-north-again.html | American, Now Held, Part of Rising Number Visiting North Korea | False | By Jane Perlez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/tim-obriens-things-they-carried-read-by-bryan-cranston.html | Voicing Vietnam | False | By A.O. Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/enlisting-usada-seen-as-way-to-restore-faith-in-horse-racing.html | Witnesses at Hearing Urge Congress to Enlist Antidoping Agency and Save Horse Racing | False | By Joe Drape | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/graphic-novels.html | Graphic Novels | False | By Ken Tucker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/letters-state-of-the-art.html | Letters: State of the Art | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/reviews/hungry-city-ellarys-greens-in-the-west-village.html | In Pursuit of Health and Happiness | False | By Ligaya Mishan | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/puerto-ricans-molded-by-new-york.html | Puerto Ricans Molded by New York | False | By A. C. Lee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/david-webbs-jewelry-on-sale-and-for-show.html | David Webb's Jewelry on Sale and for Show | False | By Eve M. Kahn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/valerie-blass.html | Valã's Ã©ric Blass | False | By Roberta Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/refurnishing-a-65-room-house-piece-by-piece.html | Refurnishing a 65-Room House, Piece by Piece | False | By Eve M. Kahn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/a-review-of-many-things-placed-here-and-there-at-the-yale-university-art-gallery.html | Collecting, Simply for the Joy of It | False | By Martha Schwendener | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/a-review-of-middlemen-at-the-new-jersey-repertory-company.html | A Broken Copier, and Other Calamities | False | By Ken Jaworowski | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/katherine-bernhardt-and-youssef-jdia-holiday-services.html | Katherine Bernhardt and Youssef Jdia: â€Ã¸,Ã¢Holiday Servicesâ€Ã¸,Ã´ | False | By Roberta Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/liam-gillick-louise-lawler.html | Liam Gillick / Louise Lawler | False | By Karen Rosenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/rosemarie-trockel.html | Rosemarie Trockel | False | By Ken Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/barbara-probst.html | Barbara Probst | False | By Martha Schwendener | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/a-new-holiday-face.html | A New Holiday Face | False | By Philip Galanes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://tmagazine.blogs.nytimes.com/2013/11/21/listen-up-a-brooklyn-disco-orchestra-unleashes-its-inner-barbarian/ | Listen Up | A Brooklyn Disco Orchestra Unleashes Its Inner Barbarian | False | By MATT DIEHL | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/national-gallery-acquires-a-van-honthorst-masterwork.html | National Gallery Acquires a van Honthorst Masterwork | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/photographers-protest-white-house-restrictions.html | Photographers Protest White House Restrictions | False | By Mark Landler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/philomena-starring-judi-dench-and-steve-coogan.html | Nasty Nuns Canâ€Ã¸,Ã´t Shake a Faith | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/europe/3-women-said-to-be-held-30-years-rescued-from-london-home.html | Rescued London Women Say They Were Held 30 Years | False | By Stephen Castle and Katrin Bennhold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/events-in-westchester.html | Events in Westchester | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/design/no-it-isnt-supposed-to-be-easy.html | No, It Isnâ€Ã¸,Ã´t Supposed to Be Easy | False | By Randy Kennedy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/books/carlins-daughter-writing-memoir.html | Carlinâ€Ã¸,Ã´s Daughter Writing Memoir | False | By Julie Bosman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/isa-genzken-retrospective-at-museum-of-modern-art.html | Assembling Brash Wholes From Scraps | False | By Roberta Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/music/records-are-dying-not-here.html | Records Are Dying? Not Here | False | By Ben Sisario | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/a-silent-partner-to-share-the-path-of-love.html | A Silent Partner to Share the Path of Love | False | By Sarah Herrington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/books/breakfast-with-lucian-by-geordie-greig.html | A Portrait Painted in Heavy Strokes | False | By Dwight Garner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/everyday-is-michael-winterbottoms-new-film.html | With Dad in Jail, a Family Carries on | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/bettie-page-reveals-all-about-the-queen-of-curves.html | The Ultimate Pinup Queen, With a Peek at the Sad Side | False | By Manohla Dargis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/delinquency-rates-on-the-decline.html | Delinquency Rates on the Decline | False | By Lisa Prevost | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/drawing-time-reading-time-at-the-drawing-center.html | When How It Looks Matters More Than What It Says | False | By Ken Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/gilded-new-york-and-beautys-legacy-two-lifestyle-shows.html | How the Original 1 Percent Showed Off | False | By Karen Rosenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/in-wine-drinking-europe-and-america-trade-places.html | Europeans Stray From the Vine | False | By Eric Asimov | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/ad-reinhardt-at-the-david-zwirner-gallery.html | An Abstractionism Shaped by Wounded Ideals | False | By Holland Cotter | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/television/challenging-questions-on-tap.html | Challenging Questions on Tap | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/now-from-a-global-village-the-vienna-choir-boys.html | Now From a Global Village, the Vienna Choir Boys | False | By Phillip Lutz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/weighing-costs-for-the-many-who-hold-sway.html | Weighing Costs for the Many Who Hold Sway | False | By Ross Ramsey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/television/maggie-q-and-lucy-liu-asian-americans-as-leading-ladies.html | Star Types and Stereotypes | False | By Mike Hale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/dance/play-pause-by-susan-marshall-at-bam.html | Showing That They'Ã¢Ã‚Ã re Glad to Be Live, and Alive | False | By Gia Kourlas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/in-oil-and-gas-country-water-recycling-can-be-an-extremely-hard-sell.html | In Oil and Gas Country, Water Recycling Can Be an Extremely Hard Sell | False | By Jim Malewitz and Neena Satija | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/is-the-man-who-is-tall-happy-a-michel-gondry-documentary.html | Animating the Mind of Chomsky | False | By Manohla Dargis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/television/doctor-who-celebrates-50th-anniversary-on-bbc.html | Still Restless, 50 Years On | False | By Mike Hale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/high-court-may-clarify-rule-on-impairment-and-death-penalty.html | High Court May Clarify Rule on Impairment and Death Penalty | False | By Brandi Grissom | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/theater/love-machines.html | Love Machines | False | By Laura Collins-Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/music/juilliard-opera-and-juilliard415-perform-radamisto.html | Rethinking Further War | False | By James R. Oestreich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/gtt.html | GTT â€šÃ‚Ã– | False | By Michael Hoinski | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/technology/fcc-will-consider-allowing-cellphone-use-in-flight.html | F.C.C. to Weigh Allowing Cellphone Use on Flights | False | By Edward Wyatt and Nick Bilton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/a-review-of-revel-in-garden-city.html | How Do They Like It? Loud | False | By Joanne Starkey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/narco-cultura-a-documentary-about-music-and-drug-cartels.html | Singing of the Cartels, and Investigating Them | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/lost-a-pesky-stable-move-in.html | Lost a Pesky Stable Move In | False | By Christopher Gray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/delivery-man-with-vince-vaughn.html | Fatherhood, Supersized | False | By Jeannette Catsoulis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/detroit-unleaded-a-low-octane-comedy.html | Love Among the Gas Pumps | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-21 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/jfk-a-president-betrayed-recounts-kennedys-opposition.html | Enemies, Abroad and at Home | False | By Nicole Herrington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/theater/theater-listings-for-nov-22-28.html | Theater Listings for Nov. 22-28 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/a-review-of-staropolska-restaurant-in-new-britain.html | A Homemade Polish Feast at Bargain Prices | False | By Rand Richards Cooper | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/comedy-listings-for-nov-22-28.html | Comedy Listings for Nov. 22-28 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/cafes-powered-by-coffee-and-good-cheer.html | Cafes Powered by Coffee and Good Cheer | False | By Alice Gabriel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/home-with-gbenga-akinnagbe-and-joe-morton.html | A Place, and Prescription, of Oneâ€šÃ‚Ã„Ã´s Own | False | By Miriam Bale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-25 | https://bits.blogs.nytimes.com/2013/11/21/an-uptick-in-the-hiring-of-women-for-tech-jobs/ | An Uptick in the Hiring of Women for Tech Jobs | False | By Claire Cain Miller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/die-narbe-the-scar-about-the-berlin-wall.html | A Birdâ€šÃ‚Ã´s-Eye View of Liberation | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/movie-listings-for-nov-22-28.html | Movie Listings for Nov. 22-28 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/pop-and-rock-listings-for-nov-22-28.html | Pop and Rock Listings for Nov. 22-28 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/number-of-jobs-in-new-york-city-is-found-to-be-at-a-record-high.html | Record High for Number of Jobs in New York City | False | By Patrick McGeehan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/music/jazz-listings-for-nov-22-28.html | Jazz Listings for Nov. 22-28 | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/energy-environment/working-around-keystone-xl-suncor-steps-up-oil-production.html | Working Around Keystone XL, Suncor Energy Steps Up Oil Production in Canada | False | By Clifford Krauss | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/in-texas-inmates-and-officers-swelter.html | In Texas, Inmates and Officers Swelter | False | By Lance Lowry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/middleeast/as-syrian-war-grinds-on-a-new-flock-of-refugees-takes-flight.html | As Syrian War Grinds On, a New Flock of Refugees Takes Flight | False | By Norimitsu Onishi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/irans-nuclear-program.html | Iranâ€šÃ„Â´s Nuclear Program | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/in-manhattan-alleys-owners-send-their-dogs-on-a-rat-hunt.html | In Manhattan Alleys, Dogs on Rat Hunts Find Bags of Fun | False | By Corey Kilgannon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/for-a-tapas-cafe-in-princeton-some-baby-steps.html | For a Tapas Cafe in Princeton, Some Baby Steps | False | By Tammy La Gorce | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/defendants-in-a-cage.html | Defendants in a Cage | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/tom-wolfes-papers.html | Tom Wolfeâ€šÃ„Â´s Papers | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/music/opera-and-classical-music-listings-for-nov-22-28.html | Opera and Classical Music Listings for Nov. 22-28 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/conservative-view-of-pope.html | Conservative View of Pope | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/max-lucados-the-christmas-candle-comes-to-the-screen.html | Flipping the Holiday Switch | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/rape-charge-is-set-for-boy-held-in-death-of-teacher.html | Rape Charge Is Set for Boy Held in Death of Teacher | False | By Katharine Q. Seelye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/dance/dance-listings-for-nov-22-28.html | Dance Listings for Nov. 22-28 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/review-of-king-tut-restaurant-in-lebanon.html | Egyptian Classics, and Some Surprises | False | By Karla Cook | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/design/museum-and-gallery-listings-for-nov-22-28.html | Museum and Gallery Listings for Nov. 22-28 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/spare-times-for-children-for-nov-22-28.html | Spare Times for Children for Nov. 22-28 | False | By Laurel Graeber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/krugman-expanding-social-security.html | Expanding Social Security | False | By Paul Krugman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/us-and-china-find-convergence-on-climate-issue.html | U.S. and China Find Convergence on Climate Issue | False | By David Jolly and Chris Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/in-contracted-najarra-townsend-makes-a-poor-decision.html | A Nightmare of a One-Night Stand | False | By Andy Webster | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/its-better-to-jump-about-the-arabs-of-acre-israel.html | An Old Town With New Problems | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/marc-menchaca-in-this-is-where-we-live.html | An Unusual Health Care Worker | False | By Jeannette Catsoulis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/weekend-of-a-champion-follows-jackie-stewart-at-monaco.html | The Way They Used to Race (and Die) | False | By Jeannette Catsoulis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/movies/cold-turkey-with-peter-bogdanovich.html | Home for the Dollar Days | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/spare-times-for-nov-22-28.html | Spare Times for Nov. 22-28 | False | By Anne Mancuso | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/movies/kasi-lemmons-directs-a-big-screen-black-nativity.html | A Directorâ€šÃ„Â´s Own Christmas Miracle | False | By Felicia R. Lee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/movies/homevideo/criterions-box-set-zatoichi-the-blind-swordsman.html | Master of Sightless Sword Play | False | By Wendell Jamieson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/kennedy-has-been-shot-memories-from-nov-22-1963.html | â€šÃ„Â²Kennedy Has Been Shotâ€šÃ„Â´: Memories From Nov. 22, 1963 | False | By Adam Clymer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/january-tally-of-homeless-population-found-13-jump-in-city-us-data-say.html | Homeless Tally Taken in January Found 13% Rise in New York | False | By Mireya Navarro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/finding-events-to-attend-on-a-whim.html | Finding Events to Attend, on a Whim | False | By Jonah Engel Bromwich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/middleeast/2-lions-their-birth-hailed-by-gaza-die-within-days.html | 2 Lions, Their Birth Hailed by Gaza, Die Within Days | False | By Fares Akram | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/baseball/alex-rodriguezs-strategy-sound-and-fury.html | Rodriguezâ€™Ã‚Â´s Strategy: Sound and Fury | False | By Richard Sandomir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/frank-wood-still-promoting-bands-after-40-years.html | Frank Wood Still Promoting Bands After 40 Years | False | By Corey Kilgannon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/james-h-steele-pioneer-in-veterinary-public-health-dies-at-100.html | James H. Steele, Pioneer in Veterinary Public Health, Dies at 100 | False | By William Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/derelict-in-detroit-and-hard-to-sell.html | Derelict in Detroit, and Hard to Sell | False | By Bill Vlasic | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/under-investigation-utah-attorney-general-resigns.html | Under Investigation, Utah Attorney General Resigns | False | By Dan Frosch | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://dealbook.nytimes.com/2013/11/21/witnesses-in-trading-trial-give-peek-at-sacs-operations/ | Witnesses in Trading Trial Give Peek at SACâ€™Ã‚Â´s Operations | False | By Alexandra Stevenson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://dealbook.nytimes.com/2013/11/21/service-members-left-vulnerable-to-payday-loans/ | Service Members Left Vulnerable to Payday Loans | False | By Jessica Silver-Greenberg and Peter Eavis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/navy-moves-against-7th-official-in-expanding-bribery-scandal.html | Navy Moves Against 7th Official in Expanding Bribery Scandal | False | By Christopher Drew and Liam Dillon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/mayor-says-hell-leave-de-blasio-no-deficit.html | Bloomberg Says Heâ€™Ã‚Â´ll Leave de Blasio No Deficit | False | By Kate Taylor and David W. Chen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/jeremy-denk-will-be-the-soloist-leader-with-the-westchester-philharmonic.html | Conducting From the Piano Bench | False | By Phillip Lutz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/before-oct-1-a-scramble-to-fix-health-site.html | Before Oct. 1, a Scramble to Fix Health Site | False | By Eric Lipton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/football/bidding-for-super-bowl-trip-fans-attempt-an-option-play.html | Bidding for Super Bowl Trip, Fans Attempt an Option Play | False | By Ken Belson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/justice-not-served-inmate-buses-grounded-by-correction-officers.html | Justice Not Served: Inmate Buses Grounded by Correction Officers | False | By Jim Dwyer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/another-banking-scandal.html | Another Banking Scandal | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/when-utility-power-became-accessible-for-all-of-new-york-city.html | When Utility Power Became Accessible for All of New York City | False | By Michael Pollak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/football/no-more-mr-nice-guy-no-more-mr-clean.html | Aw-Shucks Leader Lifts Giants With a New Scowl | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/man-indicted-in-the-killing-of-baby-hope.html | Man Indicted in the Killing of â€˜Ã‚Â²Baby Hopeâ€™Ã‚Â´ | False | By James C. McKinley Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/opinion/all-that-glitters-online.html | All That Glitters Online | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/baseball/michael-weiner-who-headed-baseball-union-dies-at-51.html | Michael Weiner, Peacemaking Leader of Baseball Union, Dies at 51 | False | By Richard Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/cafe-grumpy-delights-coffee-zealots.html | Caféâ€™SÂ© Grumpy Delights Coffee Zealots | False | By Wm. Ferguson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/california-encouraged-by-health-plan-enrollment.html | California Encouraged by Health Plan Enrollment | False | By Katie Thomas and Andrew Pollack | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/politics/health-law-is-dividing-republican-governors.html | Health Law Is Dividing Republican Governors | False | By Jonathan Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/22/nyregion/hitting-the-sweet-spot-for-bonbons.html | Hitting the Sweet Spot for Bonbons | False | By Shivani Vora | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/outcast-mothers-death-and-questions-about-jewish-sects-sway-over-children.html | Outcast Motherâ€™SÃ‚Â´s Death, and Questions About Jewish Sectâ€™SÃ‚Â´s Sway Over Children | False | By Joseph Berger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/winning-lottery-numbers-for-nov-21-2013.html | Winning Lottery Numbers for Nov. 21, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/in-kennedys-death-a-turning-point-for-a-nation-already-torn.html | In Kennedyâ€™SÃ‚Â´s Death, a Turning Point for a Nation Already Torn | False | By Sam Tanenhaus | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/pageoneplus/corrections-november-22-2013.html | Corrections: November 22, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/theater/reviews/macbeth-with-ethan-hawke-at-the-vivian-beaumont.html | Scottish King, Bewitched and Bewildered | False | By Ben Brantley | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/theater/reviews/amanda-peets-commons-of-pensacola-at-city-center.html | An Audit of Family Assets | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/golf/after-turning-pro-at-16-lydia-ko-finds-work-isnt-so-bad.html | Turning Pro at 16 and Finding Work Isnâ€™t So Bad | False | By Karen Crouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/a-jailhouse-interview-with-david-goodell.html | The Unrepentant Killer Across the Divider | False | By Sam Dolnick | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/forget-tv-to-spread-word-cuomos-on-radio.html | Forget TV; to Spread Word, Cuomoâ€™s on Radio | False | By Thomas Kaplan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/scrutiny-over-bronx-councilmans-demands-for-ice-center-plan.html | Scrutiny Over Bronx Councilmanâ€™s Demands for Ice Center Plan | False | By Winnie Hu | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/planning-for-the-arrival-of-cinderella.html | Planning for the Arrival of Cinderella | False | By John Leland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/vanities-and-hungry-new-yorkers.html | Vanities, and Hungry New Yorkers | False | By Ginia Bellafante | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/nyregion/plans-for-college-made-more-likely-with-a-laptop.html | Plans for College, Made More Likely With a Laptop | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/asia/font-of-natural-energy-crippled-by-storms-natural-energy.html | Font of Natural Energy in the Philippines, Crippled by Nature | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/new-territory-and-new-challenges-for-hbo-in-macau-prizefight.html | New Territory, and New Challenges, for HBO in Macau Prizefight | False | By Greg Bishop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/22/arts/television/sylvia-browne-dies-at-77-self-proclaimed-psychic.html | Sylvia Browne Dies at 77; Self-Proclaimed Psychic | False | By William Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/basketball/clamoring-to-put-the-city-back-in-the-game.html | Clamoring to Put the City Back in the Game | False | By Jay Schreiber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/22/arts/louis-d-rubin-jr-founder-of-algonquin-books-dies-at-89.html | Louis D. Rubin Jr., Publisher, Scholar and Champion of Southern Writers, Dies at 89 | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/world/africa/african-rebel-leader-said-to-be-considering-surrender.html | African Rebel Leader Said to Be Considering Surrender | False | By Nicholas Kulish | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/sports/baseball/michael-weiner-a-leader-who-knew-how-to-make-every-player-feel-important.html | A Leader â€¦â€‹Both Brilliant and Humbleâ€‹ | False | By Tyler Kepner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/us/once-at-kennedys-side-now-at-one-anothers.html | Once at Kennedyâ€™s Side, Now at One Anotherâ€™s | False | By Michael Winerip | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-25 | https://bits.blogs.nytimes.com/2013/11/21/intels-recovery-realization/ | Intelâ€™s Recovery Realization | False | By Quentin Hardy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/africa/thomas-rees-plastic-surgeon-and-humanitarian-dies-at-86.html | Thomas Rees, Plastic Surgeon Who Treated Africa, Dies at 86 | False | By Douglas Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/as-holidays-approach-retailers-fight-for-sales.html | As Holidays Approach, Retailers Fight for Sales | False | By Elizabeth A. Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/pageoneplus/quotation-of-the-day-for-friday-november-22-2013.html | Quotation of the Day for Friday, November 22, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/europe/latvia-supermarket-collapse.html | Death Toll Rises in Supermarket Collapse in Latvia | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/music/latin-grammys-take-on-a-subdued-tone-as-ballads-dominate.html | Latin Grammys Get Earnest (Showgirls Aside) | False | By Jon Pareles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://sinosphere.blogs.nytimes.com/2013/11/22/pipeline-blast-kills-22-people-in-eastern-china/ | Pipeline Blast Kills 35 in Eastern China | False | By Chris Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://sinosphere.blogs.nytimes.com/2013/11/22/no-release-in-sight-for-film-exploring-chinas-violence/ | No Release in Sight for Film Exploring Chinaâ€™s Violence | False | By Edward Wong | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://lens.blogs.nytimes.com/2013/11/22/being-seen-inside-an-unseen-world/ | Being Seen Inside an Unseen World | False | By Whitney Richardson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/22/opinion/india-must-go-to-mars.html | Why India Is Going to Mars | False | By Manoj Kumar Patairiya | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/22/opinion/jarbawi-plan-b-for-palestine-zone-c.html | Plan B for Palestine: Zone C | False | By Ali Jarbawi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/international/south-korea-expected-to-buy-lockheed-fighter-jets.html | South Korea Is Expected to Buy Lockheed Fighter Jets | False | By Choe Sang-Hun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/football/week-12-nfl-matchups.html | Week 12 N.F.L. Matchups | False | By Brett Michael Dykes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/why-the-swiss-scorn-the-superrich.html | Why the Swiss Scorn the Superrich | False | By Peter Stamm | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sunday-review/the-year-the-monarch-didnt-appear.html | The Year the Monarch Didnâ€šÃ„Ã´t Appear | False | By Jim Robbins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/23/opinion/sunday/a-stroll-around-the-world.html | A Stroll Around the World | False | By Paul Salopek | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/kennedy-the-shattering-loss.html | Kennedy: The Shattering Loss | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/john-f-kennedy-remembrance-dallas.html | On a Day It Can Never Escape, Dallas Tries to Heal | False | By Manny Fernandez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/europe/ukraine-blames-imf-for-collapse-of-accord-with-european-union.html | Ukraine Blames I.M.F. for Halt to Agreements With Europe | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/autoracing/in-formula-one-deep-pockets-dont-guarantee-victory.html | In Formula One, Deep Pockets Donâ€šÃ„Ã´t Guarantee Victory | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/autoracing/roman-polanski-revives-his-1972-racing-documentary.html | Roman Polanski Revives His 1972 Racing Documentary | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/autoracing/a-film-born-of-friendship-and-a-love-for-fast-cars.html | A Film Born of Friendship and a Love for Fast Cars | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/autoracing/an-undulating-racers-circuit-in-brazil.html | An Undulating â€šÃ„Ã²Racerâ€šÃ„Ã´s Circuitâ€šÃ„Ã´ in Brazil | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/autoracing/a-champion-40-years-ago-jackie-stewart-remains-a-fan-favorite-today.html | A Champion 40 Years Ago, Jackie Stewart Remains a Fan Favorite Today | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/middleeast/son-of-former-israeli-president-takes-helm-at-labor-party.html | Son of Israeli Ex-President Takes Helm of Labor Party, Urging Peace | False | By Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/tennis/great-years-for-nadal-and-murray-one-wincing-moment-for-djokovic.html | Great Years for Nadal and Murray, One Wincing Moment for Djokovic | False | By Christopher Clarey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/movies/homevideo/two-dvds-of-the-fury-from-twilight-time-and-arrow.html | Restoring Brian De Palma in British and U.S. Versions | False | By Glenn Kenny | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/international/europe-at-ease-with-eyes-in-the-sky.html | Europe at Ease With Eyes in the Sky | False | By Nicola Clark | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/del-toro-shares-his-curiosities.html | Del Toro Shares His Curiosities | False | By John Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/points-of-entry.html | Points of Entry | False | By David Orr | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/europe/british-police-say-women-were-brainwashed.html | British Police Say â€šÃ„Ã²Invisible Handcuffsâ€šÃ„Ã´ Restrained Women for 30 Years | False | By Stephen Castle and Katrin Bennhold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/this-is-the-story-of-a-happy-marriage-by-ann-patchett.html | Whatâ€šÃ„Ã´s in Store | False | By Wendy Lesser | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/angry-white-men-by-michael-kimmel.html | Even Madder Men | False | By Hanna Rosin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/would-you-kill-the-fat-man-and-the-trolley-problem.html | Clang Went the Trolley | False | By Sarah Bakewell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/sigizmund-krzhizhanovskys-autobiography-of-a-corpse.html | O Radiant Future! | False | By Ken Kalfus | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/serious-listening.html | Serious Listening | False | By John Schwartz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/meryl-streep-reads-the-testament-of-mary.html | To Hear Her Tell It | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/speaking-gobblefunk.html | Speaking Gobblefunk | False | By Gregory Maguire | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/music/zachary-woolfe-sees-the-mets-norma-from-9-perspectives.html | â€šÃ„Ã²Normaâ€šÃ„Ã´ Times Nine: An Operagoerâ€šÃ„Ã´s Report | False | By Zachary Woolfe | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/dance/at-the-ballet-nosebleed-seats-have-perks.html | Up in the Aerie, a Ballet Loverâ€šÃ„Ã´s Perch | False | By Alastair Macaulay | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/laura-van-den-bergs-isle-of-youth.html | Worst-Laid Plans | False | By Natalie Serber | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/in-the-memorial-room-by-janet-frame.html | Dead Poet Society | False | By Scott Bradfield | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/bill-brysons-one-summer-america-1927.html | In Full Swing | False | By Kevin Baker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/letters-of-ernest-hemingway-volume-2-1923-1925.html | Before the Sun Rose | False | By Michael Gorra | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/graham-robbs-discovery-of-middle-earth.html | Secret History | False | By Ian Morris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/tip-and-the-gipper-by-chris-matthews.html | Bygone Bipartisanship | False | By David Greenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/science/in-ruins-of-palace-a-wine-with-hints-of-cinnamon-and-top-notes-of-antiquity.html | Wine Cellar, Well Aged, Is Revealed in Israel | False | By John Noble Wilford | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/books/review/if-mayors-ruled-the-world-and-a-mayors-life.html | Their Honors | False | By Sam Roberts | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-02 | TX 8-637-579 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/economy/a-record-market-is-not-all-that-it-seems.html | A Record Market Is Not All That It Seems | False | By Floyd Norris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/a-reason-to-root-for-dubai-on-the-hudson.html | A Reason to Root for Dubai on the Hudson | False | By Hugo Lindgren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/europe/un-climate-talks-near-end.html | U.N. Talks on Climate Near End | False | By David Jolly | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://dealbook.nytimes.com/2013/11/22/scrutiny-over-disparity-in-loan-fees-at-auto-dealerships/ | Dealer Fees for Arranging Car Loans Are Drawing Scrutiny From U.S. | False | By Rachel Abrams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/who-said-girls-cant-jump.html | Who Said Girls Canâ€šÃ„Ã´t Jump? | False | By Mireille Silcoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/is-it-ok-to-force-feed-prisoners.html | Is It O.K. to Force-Feed Prisoners? | False | By Chuck Klosterman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/desperately-seeking-christy.html | Desperately Seeking Christy | False | By Joann Klimkiewicz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/the-11-10-2013-issue.html | The 11.10.2013 Issue | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/who-made-that-3-d-printer.html | Who Made That 3-D Printer? | False | By Pagan Kennedy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/magazine/motorheads-lemmy-kilmister-im-paying-for-the-good-times.html | Motâ€šÃ¤â€š‚rheadâ€šÃ…Â¡â€šÃ„Â¢s Lemmy Kilmister: â€šÃ„Â¨Iâ€šÃ…Â¡â€šÃ„Â¨m Paying for the Good Timesâ€šÃ…Â¡â€šÃ„Â¢ | False | By Mark Leibovich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/in-search-of-woody-guthries-america.html | In Search of Woody Guthrieâ€šÃ…Â¡â€šÃ„Â¢s America | False | By Freda Moon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/travel/seeking-authenticity-in-italys-tiny-neighbor.html | Seeking Authenticity in Italyâ€šÃ…Â¡â€šÃ„Â¢s Tiny Neighbor | False | By Evan Rail | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/In-Brooklyn-The-Other-Downtown.html | The Other Downtown | False | By Michelle Higgins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://artsbeat.blogs.nytimes.com/2013/11/22/advisory-panel-to-national-endowment-for-the-arts-gets-new-members/ | Advisory Panel to National Endowment for the Arts Gets New Members | False | By Allan Kozinn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/your-money/individuals-find-ideas-in-the-institutional-investment-world.html | Individuals Find Ideas in the Institutional Investment World | False | By Paul Sullivan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/an-ex-mousketeers-journey-back-to-christianity-from-paganism.html | An Ex-Mousketeerâ€šÃ…Â¡â€šÃ„Â¢s Journey Back to Christianity From Paganism | False | By Mark Oppenheimer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/baseball/will-mets-shopping-spree-stop-at-young.html | Mets Start Spending, Sort Of | False | By Jay Schreiber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/condos-that-fund-a-brooklyn-park.html | Condos That Fund a Brooklyn Park | False | By Alison Gregor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/arts/television/whats-on-friday.html | Whatâ€šÃ…Â¡â€šÃ„Â¢s On Friday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/dance/natalia-osipova-and-evgenia-obraztsova-dance-at-the-royal.html | Dazzling Juliets Light the Stage of Royal Ballet | False | By Alastair Macaulay | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/teachers-body-was-found-with-slit-throat-and-note-documents-say.html | Timeline Provides Details for a Grisly Crime Against a Teacher | False | By Katharine Q. Seelye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/music/norah-jones-and-billie-joe-armstrong-sing-everly-brothers.html | Anomalous Harmony, Present and Past | False | By Jon Pareles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/events-on-long-island.html | Events on Long Island | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/television/as-the-world-turns-interrupted-by-kennedys-shooting.html | The Day the World Stopped Turning | False | By Thomas Vinciguerra | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/arts/music/music-from-laurel-halo-upset-young-dolph-ian-isiah.html | Shedding Their Skins | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/politics/in-filibuster-shift-focus-on-a-courts-workload-and-political-balance.html | A Spur in the Filibuster Fight: A Courtâ€šÃ„Ã´s Workload and Politics | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/ncaafootball/cornell-quarterbacks-sister-is-a-key-player-on-his-team.html | Cornell Star Finds Inspiration in His Sisterâ€šÃ„Ã´s Courage | False | By Seth Berkman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/asia/toll-confirms-storm-is-one-of-philippines-deadliest.html | Toll Confirms Storm Is One of Philippinesâ€šÃ„Ã´ Deadliest | False | By Austin Ramzy and Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/appeals-court-refuses-for-now-to-overturn-stop-and-frisk-ruling.html | Judges Decline to Reverse Stop-and-Frisk Ruling, All but Ending Mayorâ€šÃ„Ã´s Fight | False | By Benjamin Weiser | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/a-lena-dunham-locale.html | A Lena Dunham Locale | False | By Robin Finn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://artsbeat.blogs.nytimes.com/2013/11/22/raffling-a-picasso-for-135/ | Raffling a Picasso for $135 | False | By Randy Kennedy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/prison-for-state-chemist-who-faked-drug-evidence.html | Prison for a State Chemist Who Faked Drug Evidence | False | By Katharine Q. Seelye and Jess Bidgood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/middleeast/syria.html | Powerful Rebel Groups in Syria Announce Creation of Umbrella Alliance | False | By Ben Hubbard and Karam Shoumali | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/politics/health-laws-enrollment-period-is-extended-by-8-days.html | Extra Time to Sign Up for Health Coverage | False | By Robert Pear and Michael D. Shear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/realestate/her-apres-theater-spot.html | Her Aprìˆ'Ã®s-Theater Spot | False | By Joanne Kaufman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/skiing/vonn-does-not-rule-out-a-return-in-two-weeks.html | Vonn Does Not Rule Out a Return in Two Weeks | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/love-blown-on-course-by-a-storm.html | Love, Blown on Course by a Storm | False | By Mimi Read | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/bill-cunningham-on-the-street-nothing-gold-can-stay.html | Bill Cunningham | Nothing Gold Can Stay | False | By Bill Cunningham | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/an-upscale-bounty-and-a-thankful-shopper.html | An Upscale Bounty, and a Thankful Shopper | False | By James B. Stewart | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/your-money/choosing-child-care-when-you-go-back-to-work.html | Choosing Child Care When You Go Back to Work | False | By Tara Siegel Bernard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/politics/filibuster-vote-just-tip-of-dysfunction-iceberg.html | Holiday Finds Congress Well Short of Goals | False | By Ashley Parker and Jonathan Weisman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/international/italy-rejects-eu-warnings.html | Warned on Budget, Italy Is Given Leeway by E.U. | False | By James Kanter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/indulging-in-miso-after-the-holiday-feast.html | Indulging in Miso After the Holiday Feast | False | By David Tanis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/the-end-of-willets-point.html | The End of Willets Point | False | By Sarah Maslin Nir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/music/new-york-philharmonic-presents-a-britten-program.html | Heart in Mouth, for a Taxing Rarity | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/music/a-conrad-tao-premiere-honors-kennedy-in-dallas.html | A Dallas Concert Honors a Loss Thatâ€šÃ„Ã´s 50 Years Old | False | By James R. Oestreich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/theater/reviews/the-preacher-and-the-shrink-at-the-beckett.html | A Here-Comes-Trouble Homecoming | False | By Daniel M. Gold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/leftovers-for-breakfast.html | Leftovers for Breakfast | False | By Wylie Dufresne | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/design/principal-auctioneer-of-sothebys-leaving-post.html | Principal Auctioneer of Sothebyâ€šÃ„Ã´s Is Leaving Post | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/television/getting-on-starring-laurie-metcalf-on-hbo.html | Caring for the Aging, but Ignoring the Rules | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/pumpkins-beyond-halloween.html | Pumpkins Beyond Halloween | False | By Andri's̀â©Soltner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/middleeast/a-yemenis-long-trip-to-seek-answers-about-a-drone-strike.html | Questions on Drone Strike Find Only Silence | False | By Robert F. Worth and Scott Shane | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/television/comparing-tv-specials-from-bill-cosby-and-sarah-silverman.html | The Art of Burning Rubber vs. Steady Wins the Race | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://dealbook.nytimes.com/2013/11/22/audit-board-finds-flaws-in-deloittes-work-but-also-improvement/ | Audit Board Finds Flaws in Reviews by Deloitte | False | By Floyd Norris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-25 | https://bits.blogs.nytimes.com/2013/11/22/corporate-incubators-popping-up-in-europe/ | Corporate Incubators Popping Up in Europe | False | By Mark Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/automobiles/bringing-life-to-museums-collections.html | Bringing Life to Museumsâ€šÃ„Â´ Collections | False | By Donald Osborne | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/crosswords/bridge/a-deal-defended-by-cathy-chen.html | A Deal Defended by Cathy Chen | False | By Phillip Alder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/chowder-with-an-american-accent.html | Chowder With an American Accent | False | By April Bloomfield | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/brisket-is-coming-to-dinner-in-a-soup.html | Brisket Is Coming to Dinner, in a Soup | False | By Melissa Clark | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/pastrami-on-thanksgiving-turns-heads.html | Pastrami on Thanksgiving Turns Heads | False | By Danny Bowien | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/at-super-bowl-new-york-and-new-jersey-will-be-top-rivals.html | At Super Bowl, New York and New Jersey Will Be Top Rivals | False | By James Barron | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/music/the-thing-arto-lindsay-and-joe-mcphee-at-the-guggenheim.html | An Arty Home for Jazzy Sets | False | By Ben Ratliff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/23/world/europe/mavis-batey-world-war-ii-code-breaker-dies-at-92.html | Mavis Batey, Allied Code Breaker in World War II, Dies at 92 | False | By Douglas Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/Anjelica-Huston-released-a-memoir-A-Story-Lately-Told-about-growing-up-in-Ireland.html | Every Picture Tells Anjelica Hustonâ€šÃ„Â´s Story | False | By Judith Newman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-22 | https://www.nytimes.com/2013/11/22/business/energy-environment/wyomings-strong-fracking-rules-may-be-a-model.html | Strong Rules on Fracking in Wyoming Seen as Model | False | By Kate Galbraith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/theater/reviews/la-belle-et-la-bete-actors-and-projections-at-bam.html | Tale as Old as Time, With Video Projections | False | By Ben Brantley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/automobiles/the-future-is-here-are-customers.html | The Future Is Here. Are Customers? | False | By Jerry Garrett | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/heralding-the-holidays-with-an-apple-crostata.html | Heralding the Holidays With an Apple Crostata | False | By Claudia Fleming | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/dance/mark-morris-dance-group-presents-l-allegro.html | Kaleidoscope of Introspection, Joy and Pastoral Tranquility | False | By Gia Kourlas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/automobiles/fuel-cells-at-center-stage.html | Fuel Cells at Center Stage | False | By Bradley Berman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/memories-of-home-and-a-huge-thanksgiving-latke.html | Past Perfect | False | By Mark Bittman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/Sandra-Bullock-Fashion-Choices-Red-Carpet-Watch.html | Sandra Bullock Discovers Color | False | By Bee Shapiro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/In-a-surge-of-upscale-pornography-Steve-Shaws-magazine-Treats-aims-to-titillate.html | As the Clothes Come Off, the Magazines Dress Up | False | By Bee Shapiro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/Sarah-A-Chrisman-wears-a-corset-for-a-year-and-writes-a-book.html | The Return of the Tight Squeeze | False | By Laren Stover | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/The-Griddle-Cafe-is-a-Los-Angeles-hot-spot.html | Stars, Yes, but Not Michelin | False | By Brooks Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://dealbook.nytimes.com/2013/11/22/ex-credit-suisse-executive-sentenced-in-mortgage-case/ | Ex-Credit Suisse Executive Sentenced in Mortgage Bond Case | False | By Rachel Abrams and Peter Lattman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/media/katie-couric-is-said-to-be-close-to-leaving-abc-news-for-yahoo.html | Katie Couric Is Said to Be Close to Taking a Job at Yahoo | False | By Bill Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/in-the-senate-new-rules-to-play-by.html | In the Senate, New Rules to Play By | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/pardon-of-scottsboro-boys.html | Pardon of â€šÃ„Â²Scottsboro Boysâ€šÃ„Â´ | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/climate-a-medical-model.html | Climate: A Medical Model | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/media/judge-orders-reinstatement-of-ousted-philadelphia-inquirer-editor.html | Judge Orders Reinstatement of Ousted Philadelphia Inquirer Editor | False | By Christine Haughney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/the-cheney-schism-over-gay-marriage.html | The Cheney Schism Over Gay Marriage | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/abortion-in-texas.html | Abortion in Texas | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/3-found-guilty-in-citytime-corruption-trial.html | 3 Found Guilty in CityTime Corruption Trial | False | By Benjamin Weiser | 2014-01-31 | TX 7-968-362 | |
| 2013-11-22 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/the-thrill-of-breathlessness.html | The Thrill of Breathlessness | False | By Tim Winton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/From-Joan-Didion-to-Andrew-Sullivan-some-writers-leave-behind-letters-when-they-leave-new-york-city.html | The Long Goodbye | False | By Alex Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/The-Founder-of-Reddit-Alexis-Ohanian-is-The-Internets-Own-Cheerleader.html | Founder of Reddit and the Internetâ€šÃ„Ã´s Own Cheerleader | False | By Michael Schulman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/Biographies-of-Barbara-Stanwyck-Norman-Mailer-and-Ted-Williams-are-plus-sized.html | Biographies of the Famous Donâ€šÃ„Ã´t Skimp on the Details | False | By Alex Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/life-of-Barbara-Stanwyck-is-an-aerobic-read.html | Life of Stanwyck Is an Aerobic Read | False | By Cathy Horyn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/africa/fighter-of-corruption-in-nigeria-considers-next-steps.html | Fighter of Corruption in Nigeria Considers Next Steps | False | By Adam Nossiter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/veteran-union-activist-fasts-to-support-rights-for-illegal-immigrants.html | Veteran Union Activist Fasts to Support Rights for Illegal Immigrants | False | By Julia Preston | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/asia/editor-in-india-known-for-investigations-into-corruption-is-accused-of-rape.html | Editor in India, Known for Investigations Into Corruption, Is Accused of Rape | False | By Ellen Barry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/international/us-retailers-decline-to-aid-factory-victims-in-bangladesh.html | U.S. Retailers Decline to Aid Factory Victims in Bangladesh | False | By Steven Greenhouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/politics/nsa-report-outlined-goals-for-more-power.html | N.S.A. Report Outlined Goals for More Power | False | By James Risen and Laura Poitras | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/crosswords/chess/norwegian-22-takes-world-chess-title.html | Norwegian, 22, Takes World Chess Title | False | By Dylan Loeb McClain | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/health/gynecologists-run-afoul-of-panel-when-patient-is-male.html | Gynecologists Run Afoul of Panel When Patient Is Male | False | By Denise Grady | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/manny-pacquiao-working-out-a-stormy-marriage-that-came-with-bells-and-a-ring.html | A Complex Love Story, Complete With Bells and a Ring | False | By Greg Bishop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/basketball/players-only-gatherings-rarely-mean-all-is-well.html | A Players-Only Meeting? That Canâ€šÃ„Ã´t Be Good News | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/middleeast/a-gamble-in-iran-talks-easing-of-the-sanctions.html | A Gamble in Iran Talks: Easing of the Sanctions | False | By David E. Sanger and Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/business/marines-toughen-rules-for-makers-of-licensed-clothing.html | Marines Toughen Rules for Makers of Licensed Clothing | False | By Steven Greenhouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/ncaafootball/saturdays-games-to-watch.html | Saturdayâ€šÃ„Ã´s Games to Watch | False | By Fred Bierman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/nocera-obamas-bay-of-pigs.html | Obamaâ€šÃ„Ã´s Bay of Pigs | False | By Joe Nocera | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/racial-abuse-is-alleged-at-san-jose-state-university.html | Racial Abuse Is Alleged at San Jose State University | False | By Malia Wollan and Richard Pâ€šÃ„©rez-Peâ€šÃ„±a | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/americas/precarious-honduras-fears-another-bout-of-electoral-uncertainty.html | Political Doubt Poses Risk to Honduras, Battered by Coup and Violence | False | By Elisabeth Malkin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/climbing-out-of-albanys-swamp.html | Climbing Out of Albanyâ€šÃ„Ã´s Swamp | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/responding-to-a-meningitis-outbreak.html | Responding to a Meningitis Outbreak | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/surveillance-goes-on-trial.html | Surveillance Goes on Trial | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/leave-an-idea-take-an-idea.html | Leave an Idea, Take an Idea | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/education/texas-education-board-flags-biology-textbook-over-evolution-concerns.html | Texas Education Board Flags Biology Textbook Over Evolution Concerns | False | By Motoko Rich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/middleeast/iran-would-eliminate-stock-of-its-most-highly-enriched-uranium-under-deal.html | Iran Would Eliminate Stock of Some of Its Enriched Uranium Under Deal | False | By Steven Erlanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/politics/tension-and-woes-before-health-website-crash.html | Tension and Flaws Before Health Website Crash | False | By Eric Lipton, Ian Austen and Sharon LaFraniere | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/pageoneplus/quotation-of-the-day-for-saturday-november-23-2013.html | Quotation of the Day for Saturday, November 23, 2013. | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/knockout-game-a-spreading-menace-or-a-myth.html | Police Unsure if Random Attacks Are Rising Threat or Urban Myth | False | By Cara Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/football/justin-tucker-an-aspiring-baritone-splits-the-uprights-for-his-day-job-with-the-ravens.html | Singing Arias and Splitting Uprights, a Raven Knows How to Enhance a Score | False | By Hillel Kuttler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/asia/north-korea-confirms-it-is-holding-us-citizen.html | North Korea Confirms It Is Holding U.S. Citizen | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/pageoneplus/corrections-november-23-2013.html | Corrections: November 23, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/winning-lottery-numbers-for-nov-22-2013.html | Winning Lottery Numbers for Nov. 22, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/ncaafootball/columbia-footballs-dogged-futility.html | Columbia Footballâ€šÃ„Â´s Dogged Futility | False | By Juliet Macur | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/23/us/wind-energy-company-to-pay-1-million-in-bird-deaths.html | Wind Energy Company to Pay $1 Million in Bird Deaths | False | By Emma G. Fitzsimmons | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/pentagon-releases-strategy-for-arctic.html | Pentagon Releases Strategy for Arctic | False | By Thom Shanker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/a-new-dispute-emerges-in-brooklyn-prosecutors-office.html | A New Dispute Emerges in Brooklyn Prosecutorâ€šÃ„Â´s Office | False | By Frances Robles and Vivian Yee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/despite-the-evidence-trainers-deny-a-doping-problem.html | Despite the Evidence, Trainers Deny a Doping Problem | False | By Joe Drape | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/asia/urbanites-flee-chinas-smog-for-blue-skies.html | Urbanites Flee Chinaâ€šÃ„Â´s Smog for Blue Skies | False | By Edward Wong | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/basketball/vern-mikkelsen-hall-of-famer-who-won-four-titles-with-the-lakers-dies-at-85.html | Vern Mikkelsen, Hall of Famer Who Won Four Titles With the Lakers, Dies at 85 | False | By Richard Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/us/john-egerton-lent-spice-to-social-justice-dies-at-78.html | John Egerton, Who Lent Spice to Social Justice, Dies at 78 | False | By Kim Severson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/football/completely-different-giants-eager-for-rematch-with-cowboys.html | â€šÃ„Â²Completely Differentâ€šÃ„Â´ Giants Eager for Rematch With Cowboys | False | By Tom Pedulla | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-26 | https://www.nytimes.com/2013/11/23/us/rev-t-j-jemison-civil-rights-pioneer-dies-at-95.html | Rev. T. J. Jemison, Civil Rights Leader Who Organized Early Boycott, Dies at 95 | False | By Paul Vitello | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/world/asia/kerry-opposes-afghan-delay-on-security-deal.html | Kerry Opposes Afghan Delay on Security Deal | False | By Steve Kenny | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/after-conviction-focus-turns-to-rightful-ownership-of-marcos-art.html | After Conviction, Focus Turns to Ownership of Marcos Artwork | False | By James C. McKinley Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/opinion/blow-trouble-dont-last-always.html | â€šÃ„Â²Trouble Donâ€šÃ„Â´t Last Alwaysâ€šÃ„Â´ | False | By Charles M. Blow | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/science/experts-say-poaching-could-soon-lead-to-a-decline-in-the-rhino-population.html | Experts Say Poaching Could Soon Lead to a Decline in the Rhino Population | False | By Louis Lucero II | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/basketball/garnett-has-impact-but-not-the-right-kind-in-a-rout.html | Garnett Has Impact, but Not the Right Kind, in a Rout | False | By Pat Borzi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/sports/ncaabasketball/led-by-veterans-in-early-20s-uconn-tops-indiana.html | Led by Veterans (in Early 20s), UConn Nips Indiana | False | By Zach Schonbrun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/bloomberg-wants-restaurants-to-compost.html | Bloomberg Wants Restaurants to Compost | False | By Kia Gregory | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/nyregion/a-chance-to-spend-a-bit-of-summer-in-the-country.html | A Chance to Spend a Bit of Summer in the Country | False | By Eric V Copage | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-23 | 2013-11-23 | https://www.nytimes.com/2013/11/23/arts/television/whats-on-saturday.html | Whatâ€šÃ‚Ã´s on Saturday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/asia/china-warns-of-action-against-aircraft-over-disputed-seas.html | China Claims Air Rights Over Disputed Islands | False | By Chris Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/asia/us-upset-by-karzais-claim-about-civilian-deaths.html | Karzai Insists U.S. Forces Killed Civilians in a Raid | False | By Rod Nordland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/middleeast/diplomatic-ties-fraying-between-egypt-and-turkey.html | Egypt Expels Turkeyâ€šÃ‚Ã´s Ambassador, Further Fraying Diplomatic Ties | False | By Kareem Fahim and Sebnem Arsu | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/after-two-decades-a-shrinking-salary-at-a-job-she-loved.html | After Two Decades, a Shrinking Salary at a Job She Loved | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/middleeast/syria.html | Syrian Rebels Seize Control of Oil Field From Assad | False | By Ben Hubbard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/baseball/teams-are-learning-to-keep-their-best-players-off-the-market.html | Teams Are Learning to Keep Their Best Players Off the Market | False | By Tyler Kepner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/middleeast/talks-with-iran-on-nuclear-deal-hang-in-balance.html | Accord Reached With Iran to Halt Nuclear Program | False | By Michael R. Gordon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/letters-to-the-editor.html | Letters to the Sports Editor | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/golf/in-golf-south-koreans-find-a-new-model-for-success.html | In Golf, South Koreans Find a New Model for Success | False | By Karen Crouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/basketball/lakers-nash-shares-aches-of-his-elders.html | Lakersâ€šÃ‚Ã´ Nash Shares Aches of His Elders | False | By Billy Witz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/lynn-good-of-duke-energy-on-effective-leaders.html | Lynn Good of Duke Energy, on Effective Leaders | False | By Adam Bryant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/football/cowboys-see-a-chance-to-move-past-troubles.html | Cowboys See a Chance to Move Past Troubles | False | By Tom Spousta | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/football/almanacs-foresee-a-super-bowl-to-test-fans-resolve-and-snow-gear.html | Almanacs Foresee a Super Bowl to Test Fansâ€šÃ‚Ã´ Resolve, and Snow Gear | False | By Ken Belson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/football/eli-mannings-footballs-are-months-in-making.html | Eli Manningâ€šÃ‚Ã´s Footballs Are Months in Making | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/olympics/for-sale-craggy-isle-where-olympic-rocks-are-the-stars.html | For Sale: Craggy Isle Where Olympic Rocks Are the Stars | False | By John F. Burns | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/politics/in-immigration-battle-advocates-for-overhaul-single-out-republicans.html | In Immigration Battle, Advocates for Overhaul Single Out Republicans | False | By Ashley Parker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/football/ed-reeds-film-study-class-is-mesmerizing-an-eager-acolyte.html | Ed Reedâ€šÃ‚Ã´s Film Study Class Is Mesmerizing an Eager Acolyte | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/hockey/unsettled-in-goal-us-keeps-looking.html | Unsettled in Goal, U.S. Keeps Looking | False | By Jeff Z. Klein and Stu Hackel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/asia/bodies-still-being-found-weeks-after-philippine-storm.html | Bodies Still Being Found Weeks After Philippine Storm | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://opinionator.blogs.nytimes.com/2013/11/23/how-can-we-jump-start-the-struggle-for-gender-equality/ | How Can We Jump-Start the Struggle for Gender Equality? | False | By Philip N. Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/big-games-in-the-great-unforgiving-outdoors.html | Big Games in the Great, Unforgiving Outdoors | False | By George Veesey, Tyler Kepner, Harvey Araton, John Branch, Jerã©â€š© Longman, Joe Drape and Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/douthat-puddleglum-and-the-savage.html | Puddleglum and the Savage | False | By Ross Douthat | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/coates-in-defense-of-a-loaded-word.html | In Defense of a Loaded Word | False | By Ta-Nehisi Coates | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/christopher-kimball.html | Christopher Kimball | False | By Kate Murphy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/dowd-why-the-y.html | Why the Y? | False | By Maureen Dowd | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/right-vs-left-in-the-midwest.html | Right vs. Left in the Midwest | False | By Lawrence R. Jacobs | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/friedman-oh-brother-big-brother-is-back.html | Oh, Brother! Big Brother Is Back | False | By Thomas L. Friedman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/public-editor/after-changes-how-green-is-the-times.html | After Changes, How Green Is The Times? | False | By Margaret Sullivan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/sunday-dialogue-helping-women-lean-in.html | Sunday Dialogue: Helping Women â€šÃ„Ã²Lean Inâ€šÃ„Ã´ | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/a-most-expensive-book.html | A Most Expensive Book | False | By Jill Lepore | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/art-makes-you-smart.html | Art Makes You Smart | False | By Brian Kisida, Jay P. Greene and Daniel H. Bowen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/taking-our-selfies-seriously.html | Taking Our Selfies Seriously | False | By Daniel Menaker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/kristof-danger-lurks-in-that-mickey-mouse-couch.html | Danger Lurks in That Mickey Mouse Couch | False | By Nicholas Kristof | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/bringing-back-my-real-self-with-hormones.html | Bringing Back My Real Self With Hormones | False | By Mary Lou Jepsen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/13-billion-from-jpmorgan-chase-yes-but-what-took-so-long.html | $13 Billion, Yes, but What Took So Long? | False | By Gretchen Morgenson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/the-long-goodbye-in-afghanistan.html | The Long Goodbye in Afghanistan | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/more-stand-your-ground-fantasizing.html | More â€šÃ„Ã²Stand Your Groundâ€šÃ„Ã´ Fantasizing | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/an-oasis-of-groceries.html | An Oasis of Groceries | False | By Francis X. Clines | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/no-phones-on-my-plane-please.html | No Phones on My Plane, Please | False | By Vikas Bajaj | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/curing-insomnia-to-treat-depression.html | Curing Insomnia to Treat Depression | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/opinion/sunday/bruni-are-kids-too-coddled.html | Are Kids Too Coddled? | False | By Frank Bruni | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/asia/a-growing-chill-between-south-korea-and-japan-creates-problems-for-the-us.html | A Growing Chill Between South Korea and Japan Creates Problems for the U.S. | False | By Martin Fackler and Choe Sang-Hun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/the-chatter-for-sunday-nov-24.html | The Chatter for Sunday, Nov. 24 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/asia/forgotten-killer-among-the-korean-erased.html | Forgotten Killer Among the Korean â€šÃ„Ã²Erasedâ€šÃ„Ã´ | False | By Choe Sang-Hun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/in-the-health-law-an-open-door-for-entrepreneurs.html | In the Health Law, an Open Door for Entrepreneurs | False | By Claire Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/your-money/swatting-at-a-swarm-of-public-relations-spam.html | Swatting at a Swarm of Public Relations Spam | False | By David Segal | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/in-fed-policy-the-exit-music-may-be-hard-to-hear.html | In Fed Policy, the Exit Music May Be Hard to Hear | False | By N. Gregory Mankiw | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/your-money/a-bitcoin-puzzle-heads-its-excitement-tails-its-anxiety.html | A Bitcoin Puzzle: Heads, Itâ€šÃ„Ã´s Excitement. Tails, Itâ€šÃ„Ã´s Anxiety. | False | By Jeff Sommer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/mcmansions-are-making-a-comeback.html | McMansions Are Making a Comeback | False | By Anna Bernasek | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/beyond-3-d-printers-magic-possible-legal-wrangling.html | Beyond 3-D Printersâ€šÃ„Ã´ Magic, Possible Legal Wrangling | False | By Phyllis Korkki | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/jobs/invasion-of-the-annual-reviews.html | Invasion of the Annual Reviews | False | By Phyllis Korkki | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/jobs/finding-greener-pastures-for-a-career.html | Finding Greener Pastures for a Career | False | Interview by Perry Garfinkel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/for-chess-a-would-be-white-knight.html | For Chess, a Would-Be White Knight | False | By Matt Richtel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/pittsburgh-center-honoring-playwright-finds-itself-short-on-visitors-and-donors.html | Pittsburgh Center Honoring Playwright Finds Itself Short on Visitors and Donors | False | By Trip Gabriel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/two-gunshots-on-a-summer-night.html | Two Gunshots on a Summer Night | False | By Walt Bogdanich and Glenn Silber | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/departments-slow-to-police-their-own-abusers.html | Departments Slow to Police Their Own Abusers | False | By Sarah Cohen, Rebecca R. Ruiz and Sarah Childress | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/technology/in-war-for-same-day-delivery-racing-madly-to-go-last-mile.html | In War for Same-Day Delivery, Racing Madly to Go Last Mile | False | By Hilary Stout | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/deals-at-climate-meeting-advance-global-effort.html | Deals at Climate Meeting Advance Global Effort | False | By David Jolly | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/crosswords/chess/pivotal-world-title-game-wasnt-the-one-played-last.html | Pivotal World Title Game Wasnâ€šÃ„Â´t the One Played Last | False | By Dylan Loeb McClain | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/middleast/syria-seen-as-most-dire-refugee-crisis-in-a-generation.html | Syria Seen as Most Dire Refugee Crisis in a Generation | False | By Norimitsu Onishi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/asia/in-pakistan-rally-protests-drone-strikes.html | Thousands in Pakistan Protest American Drone Strikes | False | By Salman Masood and Ihsanullah Tipu Mehsud | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/europe/captain-of-seized-greenpeace-ship-speaks-from-russia.html | Captain of Seized Greenpeace Ship Speaks From Russia | False | By Andrew E. Kramer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-26 | https://www.nytimes.com/2013/11/29/nyregion/adrienne-asch-bioethicist-and-pioneer-in-disability-studies-dies-at-67.html | Adrienne Asch, Bioethicist and Pioneer in Disability Studies, Dies at 67 | False | By Margalit Fox | 2014-01-31 | TX 7-968-362 | |
| 2013-11-23 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/dont-dare-call-the-health-law-redistribution.html | Donâ€šÃ„Â´t Dare Call the Health Law â€šÃ„Â¨Redistributionâ€šÃ„Â¨ | False | By John Harwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/custody-battle-raises-questions-about-the-rights-of-women.html | Custody Battle Raises Questions About the Rights of Women | False | By Erik Eckholm | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/football/week-12-matchup-cowboys-5-5-at-giants-4-6.html | Week 12 Matchup: Cowboys (5-5) at Giants (4-6) | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/football/week-12-matchup-jets-5-5-at-ravens-4-6.html | Week 12 Matchup: Jets (5-5) at Ravens (4-6) | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/ticket-led-by-women-shows-where-democrats-pin-hopes.html | Ticket Led by Women Shows Where Democrats Pin Hopes | False | By Alana Rocha | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/what-ethnic-diversity-looks-like-fort-bend.html | What Ethnic Diversity Looks Like: Fort Bend | False | By Corrie Maclaggan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/a-traditionalist-and-an-upstart-both-powerful.html | A Traditionalist and an Upstart, Both Powerful | False | By Ross Ramsey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/us/the-kimbells-stylish-sustainable-new-addition.html | The Kimbellâ€šÃ„Â´s Stylish, Sustainable New Addition | False | By Andrew Marton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/business/selling-that-new-man-feeling.html | Selling That New-Man Feeling | False | By Natasha Singer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/baseball/yankees-are-said-to-be-near-85-million-deal-for-braves-mccann.html | Yankees Are Said to Be Near $85 Million Deal for Bravesâ€šÃ„Â´ McCann | False | By David Waldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/ncaafootball/behind-a-defensive-wall-wisconsin-shuts-down-minnesota-for-a-10th-straight-season.html | Badgers Add to Streak, Shutting Down Rivals | False | By Pat Borzi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/suspect-is-charged-in-attack-on-a-jewish-man.html | Suspect Charged in Attack on Jewish Man in Brooklyn | False | By Emma G. Fitzsimmons and Julie Turkewitz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/basketball/wall-helps-wizards-hold-off-knicks-at-every-turn.html | West Looms as Knicks Keep Going South | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/ncaafootball/college-football-around-the-country.html | College Football Around the Country | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/nyregion/winning-lottery-numbers-for-nov-23-2013.html | Winning Lottery Numbers for Nov. 23, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/world/middleast/progress-if-modest-slowing-iran-in-holding-back-irans-nuclear-program.html | A Step, if Modest, Toward Slowing Iranâ€šÃ„Â´s Weapons Capability | False | By David E. Sanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/health/sleep-therapy-is-expected-to-gain-a-wider-role-in-depression-treatment.html | Sleep Therapy Is Expected to Gain a Wider Role in Depression Treatment | False | By Benedict Carey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/christine-pluta-and-jeffrey-glasse.html | Christine Pluta and Jeffrey Glasse | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/william-stubing-ronald-thomas.html | William Stubing, Ronald Thomas | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/tracy-massel-steven-melzer.html | Tracy Massel, Steven Melzer | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/the-face-in-the-wedding-album.html | The Face in the Wedding Album | False | By Vincent M. Mallozzi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/stacey-blanck-barak-kassutto.html | Stacey Blanck, Barak Kassutto | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/natalie-barnett-brian-pavlock.html | Natalie Barnett, Brian Pavlock | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/rachel-swanson-and-darren-ortsman.html | Rachel Swanson and Darren Ortsman | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/making-time-for-wine.html | Making Time for Wine | False | By Rosalie R. Radomsky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/catching-up-after-a-little-runaround.html | Catching Up After a Little Runaround | False | By Rosalie R. Radomsky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/emil-stalis-raymond-stephens-iii.html | Emil Stalis, Raymond Stephens III | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/jennifer-ludwig-vikas-bhatia.html | Jennifer Ludwig, Vikas Bhatia | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/jennifer-lerner-milton-david-november.html | Jennifer Lerner, Milton-David November | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/leora-kessler-adam-rosenberg.html | Leora Kessler, Adam Rosenberg | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/marley-stone-timothy-bourke.html | Marley Stone, Timothy Bourke | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/robert-berry-and-alejandro-cedeno.html | Robert Berry and Alejandro Cedeí`šÁ±o | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/rachel-berkowitz-evan-kreiner.html | Rachel Berkowitz, Evan Kreiner | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/alexa-silverman-and-matthew-siegel.html | Alexa Silverman and Matthew Siegel | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/embarking-on-a-shared-journey.html | Embarking on a Shared Journey | False | By Margaux Laskey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/martha-goodwin-and-adam-zaentz.html | Martha Goodwin and Adam Zaentz | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/fashion/weddings/elisabeth-sacks-and-william-baker.html | Elisabeth Sacks and William Baker | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/ncaabasketball/shaky-spartans-hold-on-to-win-tournament.html | Shaky Spartans Hold On to Win Tournament | False | By Zach Schonbrun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/in-a-powerful-comeback-pacquiao-batters-rios-through-12-rounds.html | In a Powerful Comeback, Pacquiao Batters Rios Through 12 Rounds | False | By Greg Bishop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/sports/ncaafootball/aerial-clinic-by-cowboys-in-upset-of-the-bears.html | Oklahoma State Ends Baylorí€šÁ„Á´s Unbeaten Run | False | By Tom Spousta | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-24 | https://www.nytimes.com/2013/11/24/pageoneplus/corrections-november-24-2013.html | Corrections: November 24, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/international/delays-hamper-ambitious-south-korean-jet-program.html | In South Korea, Delays Drag a Project to Build Homegrown Fighter Jets | False | By Choe Sang-Hun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/asia/afghan-council-approves-us-security-pact.html | Elders Back Security Pact That Karzai Woní€šÁ„Á´t Sign | False | By Rod Nordland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/middleeast/israeli-leaders-decry-iran-accord.html | Israeli Leaders Denounce Geneva Accord | False | By Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/soccer/in-the-heat-of-a-derby-blood-is-spilled.html | In the Heat of a Derby, Blood Is Spilled | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/europe/thousands-of-ukrainians-protest-scrapping-of-trade-pact-with-eu.html | Thousands Protest Ukraineí€šÁ„Á´s Rejection of Trade Pacts | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/pacquiao-vs-mayweather-its-nice-to-dream.html | Pacquiaoí€šÁ„Á´s Comeback Inspires Hopes, However Dim, for a Mayweather Bout | False | By Greg Bishop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/asia/indian-universities-still-lag-behind-in-world-rankings.html | Indian Universities Still Lag in World Rankings | False | By Gayatri Rangachari Shah | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/middleeast/united-arab-emirates-looks-to-vocational-education.html | United Arab Emirates Looks to Vocational Education | False | By Sara Hamdan | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/business/swiss-reject-measure-to-curb-executive-pay.html | Swiss Voters Decisively Reject a Measure to Put Limits on Executive Pay | False | By Jack Ewing | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://artsbeat.blogs.nytimes.com/2013/11/24/new-cape-town-museum-to-focus-on-contemporary-african-art/ | New Cape Town Museum to Focus on Contemporary African Art | False | By Roslyn Sulcas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/world/middleeast/in-iran-mainly-praise-for-nuclear-deal-as-a-good-first-step.html | Praise in Iran All the Way to the Top, Where Efforts Reportedly Preceded a President | False | By Thomas Erdbrink | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/24/arts/television/whats-on-sunday.html | Whatâ€šÃ‚Â´s on Sunday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-27 | https://www.nytimes.com/2013/11/25/theater/reviews/lies-my-father-told-me-a-musical-at-baruch-arts-center.html | If Only the Pants Fit Right | False | By Anita Gates | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://bits.blogs.nytimes.com/2013/11/24/disruptions-if-it-looks-like-a-bubble-and-floats-like-a-bubble/ | Disruptions: If It Looks Like a Bubble and Floats Like a Bubble â€šÃ‚Â¶ | False | By Nick Bilton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/world/asia/japan-rejects-chinas-claim-to-air-rights-over-disputed-islands.html | Japan Rejects Chinaâ€šÃ‚Â´s Claim to Air Rights Over Islands | False | By Martin Fackler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/rugby/25iht-rugby25.html | New Zealand Breaks Irish Hearts Again With Some Late Heroics, 24-22 | False | By Emma Stoney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/world/middleeast/officials-say-the-toughest-work-on-irans-nuclear-program-still-lies-ahead.html | Longer-Term Deal With Iran Faces Major Challenges | False | By Michael R. Gordon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/autoracing/vettel-adds-brazil-to-his-winning-streak.html | Vettel Adds Brazil to His Winning Streak | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/theater/reviews/regular-singing-by-richard-nelson-at-public-theater.html | Bid Farewell to Memories Forever Present | False | By Ben Brantley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/music/multiverse-big-band-at-dizzys-club-coca-cola.html | A Bandleader Pulls Teachable Moments From Afro-Latin Crosscurrents of Jazz | False | By Ben Ratliff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/football/jets-dreams-crash-into-harsh-reality-in-loss-to-ravens.html | Jetsâ€šÃ‚Â´ Dreams Crash Into Harsh Reality in Loss to Ravens | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/books/james-mcbride-on-his-novel-the-good-lord-bird.html | Traveling With John Brown Along the Road to Literary Celebrity | False | By Julie Bosman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/movies/gori-tere-pyaar-mein-starring-imran-khan.html | Bridging Playboy and Activist | False | By Miriam Bale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/crosswords/bridge/defying-conventional-wisdom-at-a-florida-regional.html | Defying Conventional Wisdom at a Florida Regional | False | By Phillip Alder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/music/classical-tributes-to-kennedy-in-dallas.html | Solemn Day Recalled by Strings and Heartstrings | False | By James R. Oestreich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/music/the-st-louis-symphonys-peter-grimes-at-carnegie-hall.html | Meeting Village Ostracism With Repressed Rage | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/dance/surreal-graham-at-martha-graham-studio-theater.html | Graham Rarities Demonstrate Their Impact Beyond Explanations | False | By Brian Seibert | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/basketball/knicks-affiliate-is-proving-ground-for-younger-smith.html | Knicksâ€šÃ‚Â´ Chris Smith Starts Anew Amid Accusations of Nepotism | False | By Tim Rohan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/video-games/the-legend-of-zelda-a-link-between-worlds-has-new-tricks.html | For a Hero, Being Flat Can Have Its Advantages | False | By Stephen Totilo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/movies/the-hunger-games-sequel-expands-the-franchises-audience.html | â€šÃ‚Â¨Catching Fireâ€šÃ‚Â´ Wins at Weekend Box Office | False | By Brooks Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/basketball/glamour-is-gone-as-nets-lose-fifth-straight.html | Netsâ€šÃ‚Â´ Lethargy Spreads: Even Boos Lack Vigor | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/hercules-and-the-rival-studios.html | Hercules and the Rival Studios | False | By Brooks Barnes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/books/the-heir-apparent-jane-ridleys-history-of-edward-vii.html | A Randy Royal in Britain Survived Mumâ€šÃ‚Â´s Shadow | False | By Janet Maslin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/television/mtvs-generation-cyro-links-families.html | Half Siblings Linked by a Mystery Father | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/hockey/trying-to-revive-career-dipietro-doesnt-focus-on-past-or-future.html | In Quest to Revive Goaltending Career, DiPietro Views Obscurity as an Ally | False | By Viv Bernstein | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/video-games/super-mario-3d-world-could-make-the-wii-u-popular.html | Mario Tries to Rescue His Console | False | By Chris Suellentrop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/top-editor-at-mental-floss-has-some-spicy-credentials.html | Top Editor at Mental Floss Has Some Spicy Credentials | False | By Christine Haughney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/us-allies-need-reassurance-on-iran.html | U.S. Allies Need Reassurance on Iran | False | By Steven L Spiegel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/economic-reports-for-the-week-of-nov-25.html | Economic Reports for the Week of Nov. 25 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/treating-insomnia-and-depression.html | Treating Insomnia and Depression | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/invitation-to-a-dialogue-presidential-pardons.html | Invitation to a Dialogue: Presidential Pardons | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/in-the-classroom-learning-for-today-and-tomorrow.html | In the Classroom, Learning for Today and Tomorrow | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-24 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/europe/merkel-seeks-consensus-but-party-talks-may-still-fall-short.html | Merkelâ€šÃ„Ã´s Quest for Consensus | False | By Alison Smale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/dance/grimm-snow-white-coming-to-lincoln-center.html | Grimm â€šÃ„Â²Snow Whiteâ€šÃ„Â´ Coming to Lincoln Center | False | Compiled by Adam W. Kepler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://dealbook.nytimes.com/2013/11/24/once-cables-king-malone-aims-to-regain-his-crown/ | Once Cableâ€šÃ„Â´s King, Malone Aims to Regain His Crown | False | By David Gelles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/treasury-auctions-set-for-the-week-of-nov-25.html | Treasury Auctions Set for the Week of Nov. 25 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/an-attempt-to-tie-a-song-fast-to-a-product.html | Shazam Deal Aims to Tie Songs Fast to Products | False | By Ben Sisario and Stuart Elliott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/nyregion/joyful-arrival-of-triplets-plunges-a-family-into-crisis.html | Tripletsâ€šÃ„Â´ Arrival Was Joyful, but Also Strained | False | By Martin Tsai | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/iowa-in-the-amazon.html | Iowa in the Amazon | False | By Stephen Porder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/the-weinstein-company-seeking-hits-shift-to-tv.html | The Weinstein Company, Seeking Hits, Shifts to TV | False | By Michael Cieply | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/the-untold-story-of-military-sexual-assault.html | The Untold Story of Military Sexual Assault | False | By Michael F. Matthews | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/fred-kavli-benefactor-of-science-prizes-dies-at-86.html | Fred Kavli, Benefactor of Science Prizes, Dies at 86 | False | By William Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-27 | https://www.nytimes.com/2013/11/25/opinion/life-inside-a-playstation.html | Life Inside a PlayStation | False | By Young-Ha Kim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/climate-crisis-who-will-act.html | Climate Crisis: Who Will Act? | False | By Kofi Annan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/nyregion/waging-urban-war-for-peace-and-quiet.html | In Urban War for Peace and Quiet, Soundproofers Are Busier Than Ever | False | By James Barron | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/nyregion/competition-is-expected-for-new-york-states-casino-licenses.html | Developers Draft Casino Plans, Signaling Fight for New Yorkâ€šÃ„Â´s Licenses | False | By Thomas Kaplan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/overlook-the-value-of-interns-at-great-peril.html | Overlook the Value of Interns at Great Peril | False | By David Carr | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/with-extra-anchovies-deluxe-whale-watching.html | With Extra Anchovies, Deluxe Whale Watching | False | By Erica Goode | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/nyregion/rake-the-leaves-some-towns-say-mow-them.html | Rake the Leaves? Some Towns Say Mow Them | False | By Lisa W. Foderaro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/medicaid-expansion-faces-major-logistical-challenges-among-the-homeless.html | Medicaid Expansion Faces Major Logistical Challenges Among the Homeless | False | By Annie Lowrey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/golf/global-reach-on-display-as-lpga-ends-year.html | Global Reach on Display as L.P.G.A. Ends Year | False | By Karen Crouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/drones-offer-journalists-a-wider-view.html | Drones Offer Journalists a Wider View | False | By Leslie Kaufman and Ravi Somaiya | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/nyregion/as-legal-graffiti-walls-disappear-street-artists-ponder-future.html | As Legal Graffiti Walls Disappear, Street Artists Ponder Future | False | By David Gonzalez | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/americas/honduras-election.html | Close Vote Raises Tensions in Honduras | False | By Nicholas Phillips and Elisabeth Malkin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://dealbook.nytimes.com/2013/11/24/in-bitcoins-orbit-rival-virtual-currencies-vie-for-acceptance/ | In Bitcoinâ€šÃ„Â´s Orbit: Rival Virtual Currencies Vie for Acceptance | False | By Nathaniel Popper | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/nyregion/inmate-dies-after-falling-down-stairs-at-manhattan-court.html | Inmate Dies After Falling Down Stairs at Manhattan Court | False | By Michael Schwirtz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/krugman-california-here-we-come.html | California, Here We Come? | False | By Paul Krugman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/how-to-do-right-by-the-disabled.html | How to Do Right by the Disabled | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/basketball/bulls-bluffing-their-way-through-the-loss-of-a-star.html | Bulls Bluffing Their Way Through the Loss of a Star | False | By Billy Witz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/media/signs-of-change-in-news-mission-at-bloomberg.html | Signs of Change in News Mission at Bloomberg | False | By Amy Chozick, Nathaniel Popper, Edward Wong and David Carr | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/little-rock-moves-on.html | Little Rock Moves On | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/backlash-by-the-bay-tech-riches-alter-a-city.html | Backlash by the Bay: Tech Riches Alter a City | False | By Erica Goode and Claire Cain Miller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/under-pressure-ncaa-weighs-momentous-changes.html | Under Pressure, N.C.A.A. Weighs Momentous Changes | False | By Steve Eder and Greg Bishop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-30 | https://www.nytimes.com/2013/11/25/arts/music/conrad-susa-composer-dies-at-78.html | Conrad Susa, 78, Composer and Teacher, Dies | False | By Margalit Fox | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/sticking-by-a-murderous-brother-and-paying-for-it-dearly.html | Sticking by a Murderous Brother, and Paying for It Dearly | False | By Katharine Q. Seelye | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/world/middleeast/with-iran-accord-obama-opens-mideast-door.html | Nuclear Accord With Iran Opens Diplomatic Doors in the Mideast | False | By Mark Landler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/getting-to-yes-with-iran.html | Getting to Yes With Iran | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/opinion/cooking-lessons-for-life.html | On Thanksgiving, Cooking Lessons for Life | False | By Jesse Wegman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/design/a-real-pollock-on-this-art-and-science-collide.html | A Real Pollock? On This, Art and Science Collide | False | By Patricia Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/football/giants-winning-streak-ends-and-hopes-are-dented.html | Giantsâ€šÃ„Â´ Winning Streak Ends and Hopes Are Dented | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/court-confronts-religious-rights-of-corporations.html | Court Confronts Religious Rights of Corporations | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/nyregion/winning-lottery-numbers-for-nov-24-2013.html | Winning Lottery Numbers for Nov. 24, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/business/peter-b-lewis-philanthropist-who-led-progressive-auto-insurance-dies-at-80.html | Peter B. Lewis, Philanthropist Who Led Progressive Auto Insurance, Dies at 80 | False | By Emma G. Fitzsimmons | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/football/welker-attends-bittersweet-reunion.html | Welker Attends Bittersweet Reunion | False | By Peter May | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/theater/reviews/how-i-learned-what-i-learned-at-signature-center.html | A Playwrightâ€šÃ„Â´s Journey, Mapped From the Inside | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/theater/reviews/no-mans-land-and-waiting-for-godot-at-the-cort.html | Filling the Existential Void | False | By Ben Brantley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/sports/football/an-illusion-of-promise-heads-for-the-exits.html | An Illusion of Postseason Promise Heads for the Exits | False | By Harvey Araton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://artsbeat.blogs.nytimes.com/2013/11/25/sutton-foster-to-star-in-roundabout-theater-revival-of-violet/ | Sutton Foster to Star in Roundabout Theater Revival of â€šÃ„Â´Violetâ€šÃ„Â´ | False | By Patrick Healy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://well.blogs.nytimes.com/2013/11/25/antiviral-drugs-found-to-curb-flu-deaths-in-children-fall-in-use/ | Lifesaving Flu Drugs Fall in Use in Children | False | By Catherine Saint Louis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/us/in-report-63-back-way-to-get-citizenship.html | In Report, 63% Back Way to Get Citizenship | False | By Julia Preston | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/arts/television/whats-on-monday.html | What's on Monday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://www.nytimes.com/2013/11/25/pageoneplus/corrections-november-25-2013.html | Corrections: November 25, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/asia/bangkok-protesters-raid-finance-ministry-compound.html | Protesters Raid Compound of Thai Finance Ministry | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/the-bolshois-spinning-dance-of-power.html | The Bolshoi's Spinning Dance of Power | False | By Simon A. Morrison | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/chinese-reform-us-stasis.html | Chinese Reform, U.S. Stasis | False | By Stephen S. Roach | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/cohen-israels-iran-dilemma.html | Israel's Iran Dilemma | False | By Roger Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/music/for-britten-centenary-a-dazzling-homecoming.html | For Britten Centenary, a Dazzling Homecoming | False | By Michael White | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/majapearce-cracking-a-nigerian-fiefdom.html | Cracking a Nigerian Fiefdom | False | By Adewale Maja-Pearce | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/diplomats-date-for-syria-peace-talks.html | Talks on Ending Syria's Civil War to Begin in January | False | By Nick Cumming-Bruce and Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/international/challenging-art-and-society.html | Challenging Art, and Society | False | By Tom Rachman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-25 | https://dealbook.nytimes.com/2013/11/25/government-report-blast-rbs-lending-practices/ | Lending Practices at R.B.S. Condemned in Two Reports | False | By Julia Werdigier and Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/carlyle-raises-13-billion-for-u-s-buyouts/ | Carlyle Raises $13 Billion for U.S. Buyouts | False | By William Alden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/asia/maoists-are-routed-in-nepalese-election.html | Election Results in Nepal Signal a Political Right Turn | False | By Gardiner Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/no-i-p-o-for-chrysler-this-year-fiat-says/ | Chrysler's Stock Sale Is Delayed Until 2014 | False | By Bill Vlasic | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://artsbeat.blogs.nytimes.com/2013/11/25/the-beastie-boys-fight-online-video-parody-of-girls/ | Beastie Boys Fight Online Video Parody of 'Girls' | False | By Dave Itzkoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/clashes-in-eastern-libya.html | Militia in Benghazi Flees After Deadly Gun Battle | False | By David D. Kirkpatrick | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/11/25/food-matters-in-paris-two-bourgeois-butchers-duke-it-out-for-steakhouse-supremacy/ | Food Matters | In Paris, Two Bourgeois Butchers Duke It Out for Steakhouse Supremacy | False | By Alexander Lobrano | 2015-02-02 | TX 8-637-579 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/international/blackberry-chief-removes-some-top-executives.html | Blackberry Chief Removes Some Top Executives | False | By Ian Austen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/fda-demands-a-halt-to-a-dna-test-kits-marketing.html | F.D.A. Orders Genetic Testing Firm to Stop Selling DNA Analysis Service | False | By Andrew Pollack | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/longer-term-deal-with-iran.html | Obama Signals a Shift From Military Might to Diplomacy | False | By Mark Landler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/american-dreamer-on-42nd-street-who-fled-from-a-deal.html | American Dreamer on 42nd Street Who Fled From a Deal | False | By Liz Robbins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/media/couric-describes-her-move-to-yahoo-as-being-of-the-moment.html | Leaving ABC News, Couric Describes Move to Yahoo as 'Being of the Moment' | False | By Bill Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/asia/obamas-national-security-adviser-meets-with-karzai.html | Obama's Visiting Security Adviser Tells Karzai to Sign Agreement | False | By Rod Nordland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/walmart-names-chief-of-international-unit-as-new-ceo.html | A Succession at Walmart Puts an Insider at the Helm | False | By Elizabeth A. Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/africa/government-abuse-drives-eritreans-to-flee-un-says.html | Government Abuse Drives Eritreans to Flee, U.N. Says | False | By Nick Cumming-Bruce | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/standard-poors-ratings-names-new-president/ | Standard & Poor's Ratings Names New President | False | By Dealbook | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/wreaking-havoc-storm-system-heads-east.html | In Time for Thanksgiving, Storm System Heads East | False | By Timothy Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/steubenville-school-superintendent-indicted-in-rape-case.html | Inquiry in Cover-Up of Ohio Rape Yields Indictment of Four Adults | False | By Trip Gabriel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/the-big-picture-strikes-back.html | The Big Picture Strikes Back | False | By A.O. Scott | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-25 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/lights-camera-and-for-the-first-time-dialogue.html | Lights, Camera and, for the First Time, Dialogue | False | By A.O. Scott | 2015-02-02 | TX 8-637-579 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/international/in-myanmar-newly-free-media-struggle-to-profit.html | In Myanmar, Newly Free Media Struggle to Turn a Profit | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/americas/honduras-presidential-race.html | New Left-Wing Party in Honduras Cries Foul | False | By Nicholas Phillips and Elisabeth Malkin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/international/oil-prices-dip-after-nuclear-deal-with-iran.html | Oil Prices Dip on Iran Deal, but Exports May Not Rise | False | By Stanley Reed | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/a-top-nasdaq-executive-steps-down/ | A Top Nasdaq Executive Steps Down | False | By Nathaniel Popper | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/europe/poster-campaign-generates-nazi-war-crime-tips.html | Posters Elicit German Tips Concerning Nazi Crimes | False | By Alison Smale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/health/study-finds-vaccinated-baboons-can-still-carry-whooping-cough.html | Whooping Cough Study May Offer Clue on Surge | False | By Sabrina Tavernise | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/sandy-hook-shooting-investigation-ends-with-motive-still-unknown.html | Chilling Look at Newtown Killer, but No â€˜Whyâ€™ | False | By Joseph Berger and Marc Santora | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/science/microbes-may-explain-some-of-the-mysteries-of-terroir-and-wine.html | Microbes May Add Special Something to Wines | False | By Nicholas Wade | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/dubai.html | A New Boom Starting Up in Dubai | False | By Anand Giridharadas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/jones-energy-buys-assets-in-anadarko-basin/ | Jones Energy Buys Assets in Anadarko Basin | False | By David Gelles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/soccer/mls-and-red-bulls-release-2014-schedule.html | M.L.S. and Red Bulls Release 2014 Schedule | False | By Jack Bell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/big-law-firm-merger-called-off/ | Client Conflicts Undermine Planned Merger of 2 Law Firms | False | By Peter Lattman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/music/albums-from-destroyer-kellie-pickler-and-danielle-bradbery.html | Albums From Destroyer, Kellie Pickler and Danielle Bradbery | False | By Jon Caramanica and Ben Ratliff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/music/the-magic-flute-at-the-los-angeles-opera.html | The Happy Results of a Speedy Shift | False | By Zachary Woolfe | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/dance/ballet-hispanico-performs-at-apollo-theater.html | Death Interrupted, Just by Making a Phone Call | False | By Brian Seibert | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/books/death-of-the-black-haired-girl-is-a-robert-stone-thriller.html | For a Professor, a Messy Affair | False | By Michiko Kakutani | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/theater/reviews/a-r-gurneys-family-furniture-at-the-flea-theater.html | Clouds Gather on the Lake | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/design/francesco-vezzolis-art-show-hits-a-snag.html | Not So Fast: Italian Church Is Halted on Its Way to PS1 | False | By Ted Loos and Gaia Pianigiani | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/14-screenwriters-writing.html | 14 Screenwriters Writing | False | By Adam Sternbergh | 2015-02-02 | TX 8-637-579 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/music/21c-liederabend-at-bam-harvey-theater.html | A Wink Toward Tradition in a Modern Evening | False | By Steve Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-27 | https://artsbeat.blogs.nytimes.com/2013/11/25/flea-theater-to-open-three-stage-complex/ | Flea Theater To Open Three-Stage Complex | False | By Robin Pogrebin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/music/sachal-jazz-ensemble-joins-jazz-at-lincoln-center-orchestra.html | Distant Cousins, Conferring in Different Dialects | False | By Ben Ratliff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/theater/tom-stoppard-gives-the-dark-side-of-the-moon-a-makeover.html | An Author Dives Into Pink Floyd | False | By Larry Rohter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-25 | 2013-12-02 | https://bits.blogs.nytimes.com/2013/11/25/for-apple-3-d-sensors-have-potential-beyond-tv/ | For Apple, 3-D Sensors Have Potential Beyond TV | False | By Brian X. Chen | 2015-02-02 | TX 8-637-579 | |
| 2013-11-25 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/radiation-cleanup-at-staten-island-park-to-take-years.html | Radiation Cleanup at Park on Staten Island to Take Years | False | By Lisa W. Foderaro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/philadelphia-contractor-is-charged-in-fatal-building-collapse.html | Philadelphia Contractor Is Charged in Fatal Building Collapse | False | By Timothy Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/iraq-attacks.html | Iraq: Attacks Kill at Least 23 People | False | By Duraid Adnan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/hockey/retired-players-sue-nhl-over-head-injuries.html | Ten Former N.H.L. Players Sue League Over Head Injuries | False | By Ken Belson and Jeff Z. Klein | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/europe/the-vatican-putin-meets-the-pope.html | The Vatican: Putin Meets the Pope | False | By Elisabetta Povoledo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/report-retraces-six-minutes-of-horror-and-every-step-a-gunman-took.html | Report Retraces Six Minutes of Horror, and Every Step a Gunman Took | False | By Matt Flegenheimer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/suit-accuses-rikers-officers-of-illegal-strike.html | Suit Accuses Rikers Officers of Illegal Strike | False | By Joseph Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/jean-banchet-chef-who-translated-french-cuisine-dies-at-72.html | Jean Banchet, Chef Who Translated French Cuisine, Dies at 72 | False | By Jeff Gordinier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/virginia-democrat-certified-as-attorney-general.html | Virginia: Democrat Certified as Attorney General | False | By Trip Gabriel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/the-iran-deal-praise-and-blame.html | The Iran Deal: Praise and Blame | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/media/plans-call-for-reinforcements-at-johannes-leonardo.html | Plans Call for Reinforcements at Johannes Leonardo | False | By Stuart Elliott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/catholics-and-abortion.html | Catholics and Abortion | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/praised-by-de-blasio-dinkins-responds-with-an-arrow.html | Praised by de Blasio, Dinkins Responds With an Arrow | False | By Michael M. Grynbaum | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/precheck-meets-its-goal-and-prepares-to-expand.html | PreCheck Meets Its Goal, and Prepares to Expand | False | By Joe Sharkey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/last-call-for-the-long-haul-from-singapore-to-newark.html | Last Call for the Long Haul From Singapore to Newark | False | By Mike Tierney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/cellphones-on-the-plane.html | Cellphones on the Plane | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/israelis-see-ticking-clock-and-alternate-approaches-on-iran-and-palestinians.html | Israelis See Ticking Clock, and Alternate Approaches, on Iran and Palestinians | False | By Jodi Rudoren | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/emissions-of-methane-in-us-exceed-estimates-study-finds.html | Emissions of Methane in U.S. Exceed Estimates, Study Finds | False | By Michael Wines | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/bobbie-the-builder.html | Bobbie the Builder | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/science/new-clues-may-change-buddhas-date-of-birth.html | New Clues May Change Buddhaâ€šÃ„Ã´s Date of Birth | False | By John Noble Wilford | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/cage-fighter-who-faked-death-is-sentenced-in-armed-robbery.html | Cage Fighter Who Faked Death Is Sentenced in Armed Robbery | False | By Mary Pilon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/group-to-promote-revised-plan-for-tolls-on-east-river-bridges.html | Group to Promote Revised Plan for Tolls on East River Bridges | False | By Matt Flegenheimer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/render-unto-caesar-but-who-backs-the-bitcoin/ | Render Unto Caesar, but Who Backs Bitcoin? | False | By Andrew Ross Sorkin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/after-six-million-miles-in-the-air-few-complaints.html | After Six Million Miles in the Air, Few Complaints | False | By Chris Burton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/soccer/poor-field-conditions-confounding-teams-in-moscow.html | Poor Field Conditions Confounding Teams in Moscow | False | By Andrew Roth and Patrick Reevell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/energy-environment/vestas-hopes-to-bring-wind-power-to-world.html | Vestas Hopes to Bring Wind Power to World | False | By Diane Cardwell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/25/health/heart-and-stroke-study-hit-by-a-wave-of-criticism.html | Bumps in the Road to New Cholesterol Guidelines | False | By Gina Kolata | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/spending-on-election-unleashed.html | In Campaign, Cash Flowed Circuitously | False | By Michael Powell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/egypts-government-struggles-to-gain-footing-as-dissent-grows.html | Egyptâ€šÃ„Ã´s Government Struggles to Gain Footing as Dissent Grows | False | By Kareem Fahim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/chinas-coercive-play.html | Chinaâ€šÃ„Ã´s Coercive Play | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/new-jersey-goes-all-in-online.html | New Jersey Goes All In, Online | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/a-new-career-caring-for-others-was-the-right-move-to-defeat-the-blues.html | Caring for Others Was the Right Move to Defeat the Blues | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/a-glimmer-of-sense-on-guantanamo.html | A Glimmer of Sense on Guantã¡sÃ¡namo | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/basketball/derrick-rose-to-miss-another-season-after-knee-injury.html | Bullsâ€šÃ„Â´ Rose to Miss Another Year After Knee Injury | False | By Ben Strauss | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/end-the-nsa-dragnet-now.html | End the N.S.A. Dragnet, Now | False | By Ron Wyden, Mark Udall and Martin Heinrich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/id-verification-lagging-on-health-care-website.html | ID Verification Lagging on Health Care Website | False | By Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/the-charity-swindle.html | The Charity Swindle | False | By Ken Stern | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/keepsakes-of-koch-era-were-going-going-gone.html | At Auction, Bids Are Placed on Vestiges of Koch Era | False | By Corey Kilgannon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/nocera-the-north-carolina-five.html | The North Carolina Five | False | By Joe Nocera | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://dealbook.nytimes.com/2013/11/25/a-debate-over-paying-board-nominees-of-activist-funds/ | A Debate Over Paying Board Nominees of Activist Funds | False | By David Gelles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/opinion/the-states-findings-on-newtown.html | The Stateâ€šÃ„Â´s Findings on Newtown | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/frustration-from-a-deal-on-flawed-hip-implants.html | Frustration From a Deal on Flawed Hip Implants | False | By Barry Meier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/judge-is-asked-to-toss-out-conviction-in-90-killing-of-tourist.html | Judge Is Asked to Toss Out Conviction in â€šÃ„Â´90 Killing of Tourist | False | By James C. McKinley Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/winning-lottery-numbers-for-nov-25-2013.html | Winning Lottery Numbers for Nov. 25, 2013 | False | | 2014-01-31 | | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/technology/a-peephole-for-the-nsa.html | N.S.A. May Have Hit Internet Companies at a Weak Spot | False | By Nicole Perlroth and John Markoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/basketball/to-offset-risks-blazers-star-develops-midrange-game.html | To Offset Risks Inside, Blazers Star Improves His Outside Shooting | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/conservative-leads-effort-to-raise-minimum-wage-in-california.html | Conservative Leads Effort to Raise Minimum Wage in California | False | By Jennifer Medina | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/obama-calls-for-quick-action-on-immigration-and-so-does-a-heckler.html | Obama Calls for Quick Action on Immigration, and So Does a Heckler | False | By Sarah Wheaton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/fda-lifts-some-restrictions-on-avandia.html | F.D.A. Lifts Some Restrictions on Avandia | False | By Sabrina Tavernise | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/brooklyn-pantry-struggling-to-help-fill-gap-left-by-federal-cuts-to-food-stamps.html | Brooklyn Pantry Struggling to Help Fill Gap Left by Federal Cuts to Food Stamps | False | By Patrick McGeehan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-29 | https://www.nytimes.com/2013/11/26/world/alec-reid-priest-who-helped-broker-peace-accord-in-northern-ireland-dies-at-82.html | Alec Reid, Northern Ireland Priest Who Helped Broker Peace Accord, Dies at 82 | False | By Douglas Dalby | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/nyregion/officers-are-told-race-can-be-a-factor-in-street-stops-but-not-the-only-one.html | Officers Are Told Race Can Be a Factor in Street Stops, but Not the Only One | False | By J. David Goodman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/business/new-pitch-for-health-initiative-mind-your-mom-get-insured.html | New Pitch for Health Initiative: Mind Your Mom. Get Insured. | False | By Katie Thomas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/tennis/skateboarding-twins-execute-a-career-180-in-turning-to-tennis.html | Skateboarding Twins Execute a Career 180 in Turning to Tennis | False | By Karen Crouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/americas/a-divided-rio-de-janeiro-overreaching-for-the-world.html | A Divided Rio de Janeiro, Overreaching for the World | False | By Michael Kimmelman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/football/nickss-absence-against-the-cowboys-adds-to-his-perplexing-season.html | Nicksâ€šÃ„Â´s Absence Against the Cowboys Adds to His Perplexing Season | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/us/as-homeless-line-up-for-food-los-angeles-weighs-restrictions.html | As Homeless Line Up for Food, Los Angeles Weighs Restrictions | False | By Adam Nagourney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/middleeast/us-and-saudis-in-growing-rift-as-power-shifts.html | U.S. and Saudis in Growing Rift as Power Shifts | False | By Robert F. Worth | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/world/asia/dispute-erupts-in-india-over-surveillance-by-candidate.html | Dispute Erupts in India Over Surveillance by Candidate | False | By Ellen Barry and Hari Kumar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/pageoneplus/corrections-november-26-2013.html | Corrections: November 26, 2013 | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/football/one-trick-pony-offense-nags-jets.html | â€šÂ„Â²One-Trick Ponyâ€šÂ„Â´ Offense Nags Jets | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-12-05 | https://www.nytimes.com/2013/11/27/nyregion/james-rensenbrink-whose-alternative-newspaper-endured-dies-at-81.html | James Rensenbrink, 81, Dies; Founded Aquarian Weekly | False | By Paul Vitello | 2015-02-02 | TX 8-637-579 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/basketball/basketball-roundup.html | Lakers Finalize Deal With Bryant With Eye on 2014 Free Agents | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/sports/football/nfl-roundup.html | Super Bowl First: A U.S. Telecast With Spanish Announcers | False | By Richard Sandomir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-26 | https://www.nytimes.com/2013/11/26/arts/television/whats-on-tuesday.html | Whatâ€šÂ„Â´s On Tuesday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/bayer-in-bid-to-acquire-norwegian-cancer-drug-firm/ | Bayer in Bid to Acquire Norwegian Cancer Drug Firm | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/europe/protests-continue-as-ukraine-leader-defends-stance-on-europe.html | Ukraine in Turmoil After Leaders Reject Major E.U. Deal | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/europe/scotland-to-unveil-landmark-document-on-independence-from-britain.html | Scots Propose Independence With Pounds and Passports | False | By Stephen Castle and Alan Cowell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/why-mayors-cant-combat-income-inequality.html | Mind the Gap | False | By Adam Davidson | 2015-02-02 | TX 8-637-579 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/asia/bangkok-protests-spur-concerns-about-thai-stability.html | Demonstrations in Bangkok Raise Concerns About Stability of Thailand | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/soccer/at-40-ryan-giggs-piles-on-the-responsibilities.html | At 40, Giggs Piles On the Responsibilities | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/britain-and-the-quit-europe-tide.html | Britain and the 'Quit Europe' Tide | False | By Max Hastings | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/chinas-veil-of-civil-rights-oppression.html | China's Veil of Civil Rights Oppression | False | By Xiao Shu | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/anam-the-queenmaker-of-bangladesh.html | The Queenmaker of Bangladesh | False | By Tahmima Anam | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/bangladeshs-path-of-progress.html | Bangladeshâ€šÂ„Â´s Path of Progress | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/beyond-lecturing-berlin.html | Beyond Lecturing Berlin | False | By Karl-Theodor zu Guttenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/europe/greece-hiv-claim-an-error.html | Health Group Retracts Report on H.I.V. in Greece | False | By Danny Hakim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/music/27iht-A-New-Harmony-in-Operatic-Berlin.html | A New Operatic Harmony in Berlin | False | By Rebecca Schmid | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/dolf-van-den-brink-of-heineken-usa-on-transparency.html | Dolf van den Brink of Heineken USA, on Transparency | False | By Adam Bryant | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/international/27iht-Musical-Gangsters-Angry-Men-and-One-Hilarious-Dame.html | Musical Gangsters, Angry Men and One Hilarious Dame | False | By Matt Wolf | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/mens-wearhouse-offers-to-buy-jos-a-bank/ | Once Suitor, Jos. A. Bank Is a Target for Menâ€šÂ„Â´s Wearhouse | False | By David Gelles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/international/argentina-said-to-be-near-deal-on-repsol-compensation.html | Argentina Is Said to Be Near Deal on Repsol Compensation | False | By Stanley Reed | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/carlyle-to-buy-investor-in-hedge-funds/ | Carlyle to Buy Investor in Hedge Funds | False | By Rachel Abrams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/bain-to-sell-insurance-software-company/ | Bain to Sell Insurance Software Company | False | By Dealbook | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/asia/pakistan-breaks-ground-on-nuclear-power-plant-project-with-china.html | Pakistan Breaks Ground on Nuclear Plant Project With China | False | By Salman Masood and Chris Buckley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/fifty-years-later-why-does-eichmann-in-jerusalem-remain-contentious.html | Fifty Years Later, Why Does â€šÂ„Â²Eichmann in Jerusalemâ€šÂ„Â´ Remain Contentious? | False | By Adam Kirsch and Rivka Galchen | 2015-02-02 | TX 8-637-579 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/football/another-turnaround-by-arians-this-time-in-arizona.html | Another Turnaround by Arians, This Time in Arizona | False | By Chase Stuart | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/europe/in-major-document-pope-francis-present-his-vision.html | Pope Sets Down Goals for an Inclusive Church, Reaching Out â€šÃ„Â¹on the Streetsâ€šÃ„Â´ | False | By Laurie Goodstein and Elisabetta Povoledo | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/10-haitians-dead-after-boat-capsizes-off-bahamas.html | At Least 30 Haitians Die After Boat Capsizes | False | By Frances Robles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/a-well-aged-white-wine-to-cosset-miso-glazed-fish.html | A Well-Aged White Wine to Cosset Miso-Glazed Fish | False | By Eric Asimov | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/take-two-interactive-software-buys-back-icahn-stake/ | Take-Two Interactive Buys Back Icahn Stake | False | By Rachel Abrams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/baseball/rodriguez-amends-suit-against-mlb.html | Rodriguez Amends Suit, Adding Claims About Selig | False | By Steve Eder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/as-costs-are-cut-inmates-fill-gap-in-fighting-wildfires.html | Battling Flames in Forests, With Prison as the Firehouse | False | By Fernanda Santos | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/a-100-weekend-in-santiago-chile.html | A $100 Weekend in Santiago, Chile | False | By Seth Kugel | 2015-02-02 | TX 8-637-579 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/media/barnes-noble-reports-profit-but-sales-fall.html | Barnes & Noble Reports Profit, but Sales Decline 8% | False | By Julie Bosman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/music/chico-hamilton-a-california-cool-jazzman-dies-at-92.html | Chico Hamilton, Drummer, Bandleader and Exponent of Cool Jazz, Dies at 92 | False | By Peter Keepnews | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/justices-take-companies-cases-challenging-contraception-rule.html | Justices to Hear Contraception Cases Challenging Health Law | False | By Adam Liptak | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/asia/us-flies-b-52s-into-chinas-expanded-air-defense-zone.html | U.S. Sends Two B-52 Bombers Into Air Zone Claimed by China | False | By Thom Shanker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/books/bartletts-familiar-black-quotations-covers-5000-years.html | Words of Love, Pain, Protest and Motown | False | By Dwight Garner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/americas/a-tale-of-love-taxes-and-bribery-entrances-brazil.html | Brazil Is Entranced by a Tale of Love, Taxes and Bribery | False | By Simon Romero | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-12-01 | https://tmagazine.blogs.nytimes.com/2013/11/26/now-screening-brought-to-you-by-kenneth-cole-an-inside-perspective-on-the-battle-against-aids/ | Now Screening | Brought to You by Kenneth Cole, an Inside Perspective on the Battle Against AIDS | False | By John Ortved | 2015-02-02 | TX 8-637-579 | |
| 2013-11-26 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/review-vtech-innotab-3s-learning-tablet.html | Childrenâ€šÃ„Â¹s Tablet Teaches Reading, Writing and Texting | False | By Gregory Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/baseball/lou-brissie-war-hero-and-baseball-pitcher-dies-at-89.html | Lou Brissie, an All-Star and War Hero, Dies at 89 | False | By Richard Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/automobiles/ford-issues-2-more-recalls-for-the-2013-escape.html | Ford Discloses Two New Recalls for the 2013 Escape | False | By Christopher Jensen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/review-tcp-smart-led-lighting-system.html | LED Lights, and an App to Control Them | False | By Roy Furchgott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/review-go-dj-from-monster.html | A D.J. Booth in Your Pocket | False | By Gregory Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/restaurant-report-esquina-mocoto-in-sao-paulo.html | Restaurant Report: Esquina Mocotóâ€šÃ„ôª in Sã£o Paulo | False | By Nicholas Gill | 2015-02-02 | TX 8-637-579 | |
| 2013-11-26 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/new-draws-for-diners-in-a-sonoma-county-town.html | New Draws for Diners in a Sonoma County Town | False | By Bonnie Tsui | 2015-02-02 | TX 8-637-579 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/technology/in-silicon-valley-partying-like-its-1999-again.html | In Silicon Valley, Partying Like Itâ€šÃ„Â¹s 1999 Once More | False | By David Streitfeld | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/media/leave-of-absence-for-lara-logan-after-flawed-benghazi-report.html | â€šÃ„Â²Leave of Absenceâ€šÃ„Â´ for Lara Logan After Flawed Benghazi Report | False | By Bill Carter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/politics/in-a-time-of-need-a-vice-president-talking-as-ever.html | In a Time of Need, the Vice President Plays to His Strengths | False | By Jackie Calmes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/europe/syria-peace-talks.html | Syrian Rebel Group Skeptical of Talks | False | By Ben Hubbard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-28 | https://artsbeat.blogs.nytimes.com/2013/11/26/12-years-a-slave-and-nebraska-lead-indie-spirit-awards/ | â€šÃ„Â²12 Years a Slaveâ€šÃ„Â´ and â€šÃ„Â²Nebraskaâ€šÃ„Â´ Lead Indie Spirit Awards | False | By Melena Ryzik | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/a-school-where-cooks-learn-to-be-farmers-a-project-for-white-corn-and-more.html | A School Where Cooks Learn to Be Farmers, a Project for White Corn and More | False | By Florence Fabricant | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/politics/new-campaign-rules-proposed-for-tax-exempt-nonprofits.html | New Rules Would Rein In Nonprofitsâ€šÃ„Ã´ Political Role | False | By Nicholas Confessore | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/football/sanchez-says-he-wants-to-stay-with-jets.html | Sanchez Says He Wants to Stay With Jets | False | By Ben Shpigel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/reviews/restaurant-review-somtum-der-in-the-east-village.html | Spice of Life? It Depends on the Variety | False | By Pete Wells | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/printing-from-an-android-tablet.html | Printing From an Android Tablet | False | By J. D. Biersdorfer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/judge-orders-release-of-sandy-hook-911-recordings.html | Judge Orders Release of Sandy Hook 911 Recordings | False | By Marc Santora | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/basketball/for-knicks-and-nets-a-good-time-to-be-bad.html | Good May Come on Heels of Bad and Ugly for Knicks and Nets | False | By Benjamin Hoffman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/politics/florida-governor-calls-for-congressmans-resignation.html | Florida Governor Calls for Congressman to Quit After Arrest | False | By Ashley Parker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/westchester-square-the-bronx-stay-awhile.html | Westchester Square, the Bronx Stay Awhile | False | By Vera Haller | 2015-02-02 | TX 8-637-579 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/music/vladimir-jurowski-conducts-the-juilliard-orchestra.html | The Silent-Era Shostakovich | False | By Anthony Tommasini | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/technology/hewlett-packard-posts-a-profit-above-expectations.html | Hewlett-Packard Earnings Top Expectations, but Revenue Falls | False | By Quentin Hardy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/auto-industry-turns-to-crowdfunding-to-draw-the-young.html | Online Help to Pick a Car and Make the Down Payment | False | By Jaclyn Trop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://artsbeat.blogs.nytimes.com/2013/11/26/new-york-philharmonic-considering-a-new-concertmaster/ | New York Philharmonic Considering a New Concertmaster | False | By Michael Cooper | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/health/who-revises-estimate-of-swine-flu-deaths.html | W.H.O. Estimate of Swine Flu Deaths in 2009 Rises Sharply | False | By Donald G. McNeil Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/music/ann-hampton-callaways-songs-i-wish-id-written.html | No Rain on Her Parade | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/music/juilliard-string-quartet-performs-at-alice-tully-hall.html | An Evolution Makes Itself Quite Clear | False | By Steve Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/dance/stuttgart-ballet-at-sadlers-wells-london.html | It Can Be Hard to Live Up to History | False | By Alastair Macaulay | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/theater/reviews/terrence-mcnallys-and-away-we-go-at-the-pearl.html | Who Knew That Greek Festival Had Such Legs? | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/movies/caught-in-the-web-directed-by-chen-kaige.html | Chance Encounter Goes Viral; Cyberbullying Is Next | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/movies/black-nativity-with-angela-bassett-and-jennifer-hudson.html | Christmas in Harlem, and O Come, All Ye Songs | False | By Manohla Dargis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-12-01 | https://tmagazine.blogs.nytimes.com/2013/11/26/on-view-a-pool-party-thats-also-an-art-project/ | A â€šÃ„Ã´Pool Partyâ€šÃ„Ã´ Thatâ€šÃ„Ã´s Also an Art Project | False | By Maxwell Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/dining/in-the-end-its-not-about-the-food.html | In the End, Itâ€šÃ„Ã´s Not About the Food | False | By Corey Mintz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/movies/disneys-frozen-a-makeover-of-the-snow-queen.html | From the Heat of Royal Passion, Poof! Itâ€šÃ„Ã´s Permafrost | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/risky-investment-vehicle-with-high-yields-gains-prominence/ | Risky Investment Vehicle With High Yields Gains Prominence | False | By Steven Davidoff Solomon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/the-gingerbread-architect.html | From a Bronx Apartmentâ€šÃ„Ã´s Oven, a Gingerbread Colossus Rises in Queens | False | By Corey Kilgannon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/movies/spike-lees-oldboy-starring-josh-brolin.html | You Can Check Out Any Time You Like, but ... | False | By A.O. Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/design/citing-inequity-sicily-bans-loans-of-23-artworks.html | Citing Inequity, Sicily Bans Loans of 23 Artworks | False | By Hugh Eakin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/georges-lautner-dies-at-87-prolific-french-film-director.html | Georges Lautner Dies at 87; Prolific French Film Director | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-26 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/video-games/where-film-marries-video-game.html | Where Film Marries Video Game | False | By Harold Goldberg | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/movies/homefront-with-winona-ryder-and-james-franco.html | Down in the Bayou, Mellow Theyâ€šÃ„Â´re Not | False | By Manohla Dargis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/realestate/commercial/malls-work-on-their-security-but-keep-it-in-the-background.html | Malls Work on Their Security, but Keep It in the Background | False | By Ronda Kaysen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/city-erred-in-putting-shelter-rules-into-effect-court-rules.html | City Erred in Putting Shelter Rules Into Effect, Court Rules | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/movies/cousin-jules-follows-an-elderly-couple-in-a-french-village.html | A Couple Living in a State of Nostalgia | False | By A.O. Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/thanksgiving-day-closings-in-the-region.html | Thanksgiving Day Closings in the Region | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/baseball/cardinals-put-aside-sentiment-and-redesign-a-perennial-contender.html | Cardinals Put Aside Sentiment and Redesign a Perennial Contender | False | By Tyler Kepner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/baseball/young-signed-but-mets-fans-and-wright-are-still-waiting.html | Young Signed, but Mets Fans and Wright Are Still Waiting | False | By Tim Rohan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/from-hurricane-sandys-muck-salvaged-bits-of-staten-island-lives.html | From Hurricane Sandyâ€šÃ„Â´s Muck, Salvaged Bits of Staten Island Lives | False | By Kia Gregory | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/voters-in-seatac-wash-back-15-minimum-wage.html | Voters in SeaTac, Wash., Back $15 Minimum Wage | False | By Kirk Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/much-ado-about-bitcoin.html | Much Ado About Bitcoin | False | By Adrian Chen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/jurors-deadlock-in-harlem-police-officers-trial.html | Jurors Deadlock in Harlem Police Officerâ€šÃ„Â´s Trial | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/health/gynecologists-may-treat-men-board-says-in-switch.html | Gynecologists May Treat Men, Board Says in Switch | False | By Denise Grady | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/a-bird-whose-life-depends-on-a-crab.html | A Bird Whose Life Depends on a Crab | False | By Deborah Cramer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/comet-nears-sun-offering-planetary-clues.html | Comet Nears Sun, Offering Planetary Clues | False | By Kenneth Chang | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/searching-for-motives-in-mass-killings.html | Searching for Motives in Mass Killings | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/the-doctor-is-sick-he-will-see-you-now.html | The Doctor Is Sick: He Will See You Now | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/iran-nuclear-agreement.html | Iran Nuclear Agreement | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/worried-about-obamacare.html | Worried About Obamacare | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/city-council-looks-at-lower-speed-limits.html | City Council Looks at Lower Speed Limits | False | By Matt Flegenheimer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/what-japan-should-do.html | What Japan Should Do | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/international/imf-plan-for-next-crisis-would-split-the-bill.html | I.M.F. Shifts Its Approach to Bailouts | False | By Landon Thomas Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/judge-says-statements-by-bin-ladens-son-in-law-can-be-used-in-terrorism-case.html | Judge Says Statements by Bin Ladenâ€šÃ„Â´s Son-in-Law Can Be Used in Terrorism Case | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/new-boom-in-subprime-loans-for-smaller-businesses/ | New Boom in Subprime Loans, for Smaller Businesses | False | By Lynnley Browning | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/another-challenge-to-the-health-care-law.html | Another Challenge to the Health Care Law | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/hockey/nfl-concussion-case-offers-clues-for-hockey-lawsuit.html | N.F.L. Concussion Case Offers Clues for Hockey Lawsuit | False | By Ken Belson and Jeff Z. Klein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/the-war-on-thanksgiving.html | The War on Thanksgiving | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/sifting-through-the-irish-troubles.html | Sifting Through the Irish Troubles | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/pressure-and-passivity-on-immigration.html | Pressure and Passivity on Immigration | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/new-jersey-opens-up-for-online-gambling.html | New Jersey Now Allows Gambling via Internet | False | By Kate Zernike | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/toyo-tire-agrees-to-penalty-in-price-fixing-conspiracy.html | Toyo Tire Agrees to Penalty in Price-Fixing Conspiracy | False | By Jaclyn Trop | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/enjoy-the-parade-and-dont-forget-to-thank-your-friendly-sewer-workers.html | Enjoy the Parade, and Donât Forget to Thank Your Friendly Sewer Workers | False | By Jim Dwyer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/book-published-in-1640-makes-record-sale-at-auction.html | Book Published in 1640 Sets a Record at Auction | False | By James Barron | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/opinion/dowd-pigskin-pride-and-prejudice.html | Pigskin Pride and Prejudice | False | By Maureen Dowd | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://dealbook.nytimes.com/2013/11/26/analyst-seeks-to-avoid-jail-by-testifying-in-sac-trial/ | Analyst Seeks to Avoid Jail by Testifying in SAC Trial | False | By Matthew Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/strong-winds-may-ground-biggest-balloons-at-macys-thanksgiving-day-parade.html | Strong Winds May Ground Biggest Balloons at Thanksgiving Day Parade | False | By Sarah Maslin Nir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/clinton-seeks-state-dept-legacy-beyond-that-of-globe-trotter.html | Clinton Seeks State Dept. Legacy Beyond That of Globe-Trotter | False | By Amy Chozick | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/with-new-agreement-nyu-would-again-recognize-graduate-assistants-union.html | With New Agreement, N.Y.U. Would Again Recognize Graduate Assistantsâ Union | False | By Steven Greenhouse and Ariel Kaminer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/shift-on-birth-control-pill-may-affect-court-cases.html | New Birth Control Label Counters Lawsuit Claim | False | By Pam Belluck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/pulling-a-more-diverse-group-of-achievers-into-the-advanced-placement-pool.html | Pulling a More Diverse Group of Achievers Into the Advanced Placement Pool | False | By Motoko Rich | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/merrell-williams-jr-paralegal-who-bared-big-tobacco-dies-at-72.html | Merrell Williams Jr., Paralegal Who Bared Big Tobacco, Dies at 72 | False | By Douglas Martin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/basketball/knicks-owner-is-singing-the-blues-and-so-is-his-team.html | Knicks Owner Is Singing the Blues, and So Is His Team | False | By Peter Kerasotis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/movies/walt-disneys-voice-lives-in-new-mickey-mouse-cartoon.html | Resurrecting His Masterâs Mouse Voice | False | By Mekado Murphy | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/business/media/finding-holiday-good-will-in-glasses-of-juice.html | Finding Holiday Good Will in Glasses of Juice | False | By Andrew Adam Newman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/jury-acquits-mobster-in-97-killing-of-officer.html | Jury Acquits Mobster in â97 Killing of Officer | False | By Mosi Secret | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/technology/retailers-seek-partners-in-social-networks.html | Retailers Seek Partners in Social Networks | False | By Elizabeth A. Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/home-sweet-home-spoiled-by-mold-and-tight-quarters.html | Home Sweet Home, Spoiled by Mold and Tight Quarters | False | By Sandra E. Garcia | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/basketball/shumpert-knicks-starter-struggles-to-return-to-relevance.html | Shumpert, Knicks Starter, Struggles to Return to Relevance | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/us/politics/white-house-urges-caution-on-health-site.html | A Plea to Avoid Crush of Users at Health Site | False | By Michael D. Shear and Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/winning-lottery-numbers-for-nov-26-2013.html | Winning Lottery Numbers for Nov. 26, 2013 | False | | | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/philadelphia-schools-merged-in-despair-bury-football-rivalry-and-find-reason-to-celebrate.html | Philadelphia Schools Merged in Despair Find Reason to Celebrate in Football | False | By JerÃ©Â© Longman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/in-steubenville-rape-case-a-lesson-for-adults.html | In Steubenville Rape Case, a Lesson for Adults | False | By Juliet Macur | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/middleeast/karzais-bet-us-is-bluffing-on-warning-on-security-pact.html | Karzaiâs Bet: U.S. Is Bluffing in Warning on Security Pact | False | By Rod Nordland and Alissa J. Rubin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/suit-claims-racial-harassment-at-security-firm-with-new-york-city-contracts.html | Suit Claims Racial Harassment at Security Firm With New York City Contracts | False | By Joseph Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/nyregion/life-term-given-in-triple-murder-near-columbia-university.html | Life Term Given in Triple Murder Near Columbia University | False | By James C. McKinley Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/hockey/nhl-reaches-lucrative-telecast-deal-in-canada.html | N.H.L. Reaches Lucrative Telecast Deal in Canada | False | By Jeff Z. Klein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/realestate/commercial/jonathan-c-kushner.html | Jonathan C. Kushner | False | By Vivian Marino | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/sports/baseball/canos-agents-meet-with-yankees-but-are-still-far-apart.html | More Talk, Little Movement Between the Yankees and Cano | False | By David Waldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/realestate/commercial/recent-commercial-real-estate.html | Recent Commercial Real Estate | False | By Rosalie R. Radomsky | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/middleeast/iraq-suicide-bombers-kill-16-soldiers-and-policemen.html | Iraq: Suicide Bombers Kill 16 Soldiers and Policemen | False | By Duraid Adnan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/pageoneplus/corrections-november-27-2013.html | Corrections: November 27, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/middleeast/egyptian-riot-police-attack-peaceful-protests-in-cairo.html | Egyptian Riot Police Attack Peaceful Protests in Cairo | False | By Kareem Fahim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/realestate/commercial/an-intense-influx-of-housing-for-a-honolulu-district.html | An Intense Influx of Housing for a Honolulu District | False | By Alison Gregor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/health/in-israel-a-push-to-screen-for-cancer-gene-leaves-many-conflicted.html | In Israel, a Push to Screen for Cancer Gene Leaves Many Conflicted | False | By Roni Caryn Rabin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-03 | https://well.blogs.nytimes.com/2013/11/27/the-power-of-a-daily-bout-of-exercise/ | The Power of a Daily Bout of Exercise | False | By Gretchen Reynolds | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/middleeast/firm-charged-with-defying-sanctions-settles-with-us.html | Firm Charged With Defying Sanctions Settles With U.S. | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/world/asia/with-glut-of-lonely-men-china-has-an-approved-outlet-for-unrequited-lust.html | With Glut of Lonely Men, China Has an Approved Outlet for Unrequited Lust | False | By Dan Levin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/arts/television/whats-on-wednesday.html | What's On Wednesday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-27 | https://www.nytimes.com/2013/11/27/booming/bad-thanksgiving.html | Bad Thanksgiving | False | By Joyce Wadler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/merkel-and-rivals-strike-deal-on-new-german-government.html | German Rivals Reach Pact for Coalition Government | False | By Alison Smale and Melissa Eddy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/china-explains-handling-of-b-52-flight-as-tensions-escalate.html | After Challenges, China Appears to Backpedal on Air Zone | False | By Jane Perlez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/business/energy-environment/how-to-save-for-a-disaster.html | How to Save for a Disaster | False | By Kate Galbraith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/cameron-urges-limits-on-immigrants-welfare-benefits.html | Dispute Over Immigration Widens Between Britain and E.U. | False | By Steven Erlanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/protesters-take-drive-to-oust-government-beyond-bangkok.html | Protesters Take Drive to Oust Government Beyond Bangkok | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/ukraine-on-the-brink.html | Ukraine on the Brink | False | By Roman Wolczuk | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/chinas-limited-influence.html | China's Limited Influence | False | By Ian Bremmer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/international/umberto-eco-a-master-of-fiction-considers-historys-lies.html | Umberto Eco: Exploring Imaginary Lands With One of Italy's Masters of Fiction | False | By Stephen Heyman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-29 | https://www.nytimes.com/2013/11/28/opinion/druckerman-an-american-neurotic-in-paris.html | An American Neurotic in Paris | False | By Pamela Druckerman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/international/another-look-at-the-loom-tapestry-art-makes-comeback-in-paris.html | Another Look at the Loom: Tapestry Art Makes Comeback in Paris | False | By Mara Hoberman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/the-turkeys-turkey-connection.html | The Turkey's Turkey Connection | False | By Mark Forsyth | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/soccer/not-the-leading-scorer-but-henrikh-mkhitaryan-is-leading-the-way.html | Mkhitaryan Is Not the Leading Scorer, but He's Leading the Way | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/rugby/in-japan-a-unique-setup-helps-and-hinders-rugby.html | In Japan, a Unique Setup Helps and Hinders Rugby | False | By Emma Stoney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/the-iran-agreement-does-not-address-the-nuclear-threat.html | A Most Dangerous Deal | False | By Yaakov Amidror | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/pakistan-names-new-army-chief.html | Flexing Autonomy, Pakistani Premier Picks Outsider to Lead Army | False | By Salman Masood and Declan Walsh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/attack-on-french-aid-group-in-afghanistan.html | Safety of Aid Workers Is a Concern After Afghan Attacks | False | By Rod Nordland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/review-santas-bag-redlaser-and-other-apps-to-de-stress-christmas.html | Turn Smartphones and Tablets Into Helpful Elves | False | By Kit Eaton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/middleeast/syria.html | Syria Will Attend Geneva Peace Talks | False | By Ben Hubbard | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/movies/will-ferrell-returns-as-ron-burgundy.html | Good News! Heâ€šÃ„Â's Back! | False | By Lorne Manly | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-29 | https://www.nytimes.com/2013/11/28/sports/hockey/sometimes-you-cant-beat-the-postgame-spread.html | Sometimes You Canâ€šÃ„Â't Beat the Postgame Spread | False | By Jeff Z. Klein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://artsbeat.blogs.nytimes.com/2013/11/27/toy-company-pulls-beastie-boys-song-from-viral-video/ | Toy Company Pulls Beastie Boys Song From Viral Video | False | By Dave Itzkoff | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/middleeast/a-grim-day-for-civilians-in-iraq-as-executions-spike.html | Execution-Style Killings in Iraq Raise Fears of Return to Sectarian Violence | False | By Duraid Adnan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/airspace-claim-forces-us-to-flesh-out-china-strategy.html | Chinese Claim Forces Obama to Flesh Out His Asia Strategy | False | By Mark Landler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/movies/meryl-streep-may-scare-her-fans-in-august-osage-county.html | Mirror, Mirror on the Screen | False | By Michael Cieply | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/A-Red-Night-by-Bono-and-Bobby-Shriver-Out-to-Raise-AIDS-Funds-.html | A Red Auction (With Carpet to Match) | False | By Bob Morris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/hold-the-pecans-on-the-thanksgiving-pie.html | No Pecan Pie? Thank China, Rain and Pigs | False | By Kim Severson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/in-china-loss-of-a-child-means-orphan-parents.html | In China, Loss of a Child Means Orphan Parents | False | By Didi Kirsten Tatlow | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/business/airlines-clear-final-merger-obstacle.html | Merger of American and US Airways Is Waved Ahead | False | By Jad Mouawad | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/shopping-for-fall-fashion-dont-fear-the-dark.html | Shopping for Fall Fashion? Donâ€šÃ„Â't Fear the Dark | False | By Erica M. Blumenthal | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/theater/youre-here-to-be-lectured.html | Youâ€šÃ„Â're Here to Be Lectured | False | By Charles Isherwood | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/11/28/sports/football/fantasy-football-week-13-matchup-breakdown.html | Fantasy Football: Week 13 Matchup Breakdown | False | By Jason Sablich and Justin Sablich | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/theater/virgil-gadson-and-julius-chisolm-in-after-midnight.html | Law of Gravity, Made to be Broken | False | By Alexis Soloski | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-05 | https://www.nytimes.com/2013/11/28/fashion/Childrens-Books-like-Goodnight-Moon-curious-George-are-recast-for-adults.html | Whatâ€šÃ„Â's Next? The Poky Little Pediatrician? | False | By Alex Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/berlusconi-expelled-from-senate-in-italy.html | Berlusconi Expelled From Senate in Italy After 2 Decades in Government | False | By Jim Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/parade-balloons-take-shape-but-flight-is-iffy-depending-on-wind.html | Macyâ€šÃ„Â's Parade Balloons Come Alive, With the Wind Closely Watched | False | By Sarah Maslin Nir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-08 | https://intransit.blogs.nytimes.com/2013/11/27/venice-by-kayak/ | Venice by Kayak | False | By Diane Daniel | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://dealbook.nytimes.com/2013/11/27/moncler-sets-price-range-for-i-p-o/ | Moncler Sets Price Range for Public Offering | False | By Julia Werdigier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/sampling-a-tasty-sliver-of-singapores-cuisine.html | Sampling a Tasty Sliver of Singaporeâ€šÃ„Â's Cuisine | False | By Cheryl Lu-Lien Tan | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/navigating-art-fairs-in-miami-and-beyond.html | Navigating Art Fairs in Miami and Beyond | False | By Emily Brennan | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/pages-scores-technical-knockout-over-word.html | Appleâ€šÃ„Â's Pages, Going the Distance With Word | False | By Michael D. Shear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/Intersection-A-Texas-flower-girl-stands-out-in-austin-texas-south-congress-street-style-.html | Video: A Texas Flower Girl | False | By Krishnan Vasudevan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/television/nbc-will-air-the-sound-of-music-live-on-dec-5.html | The Hills Are a Prop, the Show Is Live | False | By Jeremy Egner | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/business/smallbusiness/hands-on-activities-to-build-customer-loyalty.html | Aiming to Build Customer Loyalty in Hands-On Activities | False | By Eilene Zimmerman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/soccer/after-2-year-dispute-soccers-belounis-can-leave-qatar.html | Qatar Lets Soccer Player Leave After Two Years | False | By James Montague | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/reopening-of-queens-museum-brings-daylight-and-transformation.html | Daylight and $69 Million Transform a Queens Museum | False | By David W. Dunlap | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/music/der-rosenkavalier-at-the-metropolitan-opera.html | Believe in Eternity, or at Least 100 Years | False | By Corinna da Fonseca-Wollheim | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/greek-editor-acquitted-anew-over-publication-of-swiss-bank-account-names.html | Greek Editor Acquitted Anew Over Publication of Swiss Bank Account Names | False | By Niki Kitsantonis | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/technology/personaltech/for-the-holidays-lighting-up-the-lawn-with-16-million-colors.html | Lighting Up the Lawn With 16 Million Colors | False | By Roxie Hammill and Mike Hendricks | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/politics/years-delay-expected-in-major-element-of-health-law.html | Online Health Law Sign-Up Is Delayed for Small Business | False | By Robert Pear | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/100-notable-books-of-2013.html | 100 Notable Books of 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/pakistani-party-identifies-man-it-says-is-cia-station-chief.html | Party Claims It Identified Top C.I.A. Spy in Pakistan | False | By Declan Walsh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/jonathan-swift-by-leo-damrosch.html | A Giant Among Men | False | By John Simon | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/At-Louisiana-state-university-football-can-be-an-excuse-for-a-tailgate-party.html | Game? What Game? Letâ€šÃ„âˆs Tailgate | False | By Matt Haber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/business/international/europe-urges-us-to-handle-data-privacy-with-care.html | Europe Urges U.S. to Handle Data Privacy With Care | False | By Mark Scott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/voters-in-maldives-join-in-regions-halting-steps-toward-democracy.html | A Region Totters Toward Democracy, Gathering Momentum | False | By Ellen Barry | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/norma-kamali-is-playing-dress-up-with-sweatshirts.html | Norma Kamali Is Playing Dress-Up With Sweatshirts | False | By Ruth La Ferla | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/movies/homevideo/the-jack-ryan-collection-a-four-disc-dvd-from-paramount.html | Cold War Tensions Reheated | False | By Andy Webster | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/books/laura-van-den-bergs-isle-of-youth-and-more.html | Newly Released Books | False | By John Williams | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/theater/conor-mcpherson-prepares-the-night-alive.html | Hope Doesnâ€šÃ„â´t Come Out of a Bottle | False | By Patrick Healy | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/movies/tim-jenison-an-inventor-paints-the-music-lesson.html | Engineering His Own Vermeer | False | By Dave Itzkoff | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/health/unprotected-sex-among-gay-men-on-the-rise-health-officials-say.html | Rise in Unprotected Sex by Gay Men Spurs H.I.V. Fears | False | By Donald G. McNeil Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/good-looks-specially-wrapped.html | Good Looks, Specially Wrapped | False | By Bee Shapiro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/how-to-choose-a-carry-on-bag.html | How to Choose a Carry-On Bag | False | By Susan Stellin | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/looking-for-an-edge-during-holiday-travel.html | Looking for an Edge During Holiday Travel | False | By Rachel Lee Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/latvian-premier-quits-over-deadly-building-collapse.html | Latvian Premier Resigns Over Collapse of Building | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/hotel-review-great-northern-hotel-in-london.html | Hotel Review: Great Northern Hotel in London | False | By Evan Rail | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/louis-vuitton-comes-to-red-square-and-moscow-is-not-pleased.html | Moscow Says Louis Vuitton Doesnâ€šÃ„â´t Go With Red Square | False | By Andrew Roth | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/shopping-events-in-new-york-starting-nov-28.html | Shopping Events in New York Starting Nov. 28 | False | By Alison S. Cohn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/theater/stacy-keach-recalls-his-own-favorite-death-scenes.html | My Favorite Ways to Kick the Bucket | False | By Stacy Keach | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/television/familiar-faces-broad-humor.html | Familiar Faces, Broad Humor | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/design/a-chinese-artist-exploring-new-york.html | Inspiration Far From Home | False | By Barbara Pollack | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/music/one-direction-releases-a-new-album-midnight-memories.html | Heading Wherever, Together | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/music/musical-underground.html | Musical Underground | False | By Vivien Schweitzer | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/design/whitish-gray-also-quite-green.html | Whitish Gray, Also Quite Green | False | By Roberta Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/dance/braided-bodies-up-onstage.html | Braided Bodies Up Onstage | False | By Gia Kourlas | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/music/west-coast-style-by-the-numbers.html | West Coast Style, by the Numbers | False | By Jon Caramanica | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/movies/see-stanwyck-all-month-long.html | See Stanwyck, All Month Long | False | By Andy Webster | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/at-edward-hoppers-home-legally-this-time.html | At Edward Hopperâ€šÃ„â´s Home, Legally This Time | False | By Susan Hodara | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/violinist-sirena-huang-performs-with-the-hartford-symphony-orchestra.html | A Violin Prodigy, Now Grown | False | By Phillip Lutz | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/music/herbie-hancock-is-the-emissary-of-an-art-form.html | So Many Sounds, but Jazz Is the Core | False | By Nate Chinen | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/dance/frederick-ashton-has-a-place-of-honor-at-the-sarasota-ballet.html | An Unlikely Throne for Dance Royalty | False | By Brian Seibert | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/movies/zindzi-mandela-reflects-on-mandela-long-walk-to-freedom.html | Father to a Nation, and to a Family | False | By Rick Lyman | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/music/eugene-onegin-featuring-rolando-villazon-at-the-met.html | After Recovery, a Return Fit for Longing and Loss | False | By Vivien Schweitzer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/notable-childrens-books-of-2013.html | Notable Childrenâ€šÃ„Ã´s Books of 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/books/seven-deadlies-parables-by-gigi-levangie.html | Wrath, Lust and Other Punch Lines | False | By Janet Maslin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/bill-would-restrict-electronic-cigarettes-in-new-york.html | Council Bill Aims to Limit Use of E-Cigarettes as Their Popularity Grows | False | By Anemona Hartocollis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/television/following-intrigues-in-the-returned.html | The Dead Return. They Need Hobbies. | False | By Mike Hale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/music/what-becomes-a-diva-most.html | What Becomes a Diva Most? | False | By Corinna da Fonseca-Wollheim | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/letters-the-president-and-the-press.html | Letters: The President and the Press | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/music-of-the-season-taking-center-stage.html | Music of the Season Taking Center Stage | False | By Karin Lipson | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://bits.blogs.nytimes.com/2013/11/27/a-rise-in-attention-and-price-for-crypto-currencies/ | A Surge in Value for Bitcoin and Currencies Similar to It | False | By Nick Bilton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/tom-perrotta-by-the-book.html | Tom Perrotta: By the Book | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/orphans-friends-and-neighbors-struggle-to-endure-in-typhoons-wake.html | Grief and Heroism as Survivors Struggle in the Philippines | False | By Keith Bradsher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/basketball/lakers-go-all-in-on-bryant-but-he-cant-do-it-alone.html | Bryant Alone Canâ€šÃ„Ã´t Carry the Lakers | False | By Harvey Araton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/saul-leiter-photographer-with-a-palette-for-new-york-dies-at-89.html | Saul Leiter, Photographer Who Captured New Yorkâ€šÃ„Ã´s Palette, Dies at 89 | False | By Margalit Fox | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/music/jaheim-performs-at-theater-at-madison-square-garden.html | Stylishly Smooth, Roughly Edged | False | By Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/the-heir-apparent-by-jane-ridley.html | Always an England | False | By John Sutherland | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/dance/after-midnight-harks-back-to-the-cotton-clubs-days.html | Broadway Can Hear the Echoes of Jazz Tap | False | By Brian Seibert | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://bits.blogs.nytimes.com/2013/11/27/the-vaccination-effect-100-million-cases-of-contagious-disease-prevented/ | The Vaccination Effect: 100 Million Cases of Contagious Disease Prevented | False | By Steve Lohr | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/business/3-hospital-study-links-heart-device-to-blood-clots.html | Hospital Studies Link Heart Device to Blood Clots | False | By Barry Meier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/a-review-of-great-wall-restaurant-in-new-haven.html | Dim Sum, and Much More, in a No-Frills Setting | False | By Stephanie Lyness | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/theater/reviews/one-night-by-charles-fuller-at-cherry-lane-theater.html | A Soldierâ€šÃ„Ã´s Nightmare Follows Her Back Home | False | By Charles Isherwood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/a-review-of-pf-market-in-west-caldwell.html | After 35 Years, They Know Their Fish | False | By Fran Schumer | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/theater/reviews/in-sunset-baby-urban-outlaws-try-to-stay-afloat.html | Yes, Survivalâ€šÃ„Ã´s Important. But Then What? | False | By Ben Brantley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/crosswords/bridge/zeke-jabbours-game-at-the-truscott-event.html | Zeke Jabbourâ€šÃ„Ã´s Game at the Truscott Event | False | By Phillip Alder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/Jared-Leto-is-part-of-a-new-crop-of-cross-dressing-actors-in-drag.html | Some Still Like It Hot | False | By Ruth La Ferla | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/fashion/robert-hammond-is-exiting-as-director-of-friends-of-the-high-line.html | Robert Hammond: Leaving the High Life | False | By Mary Billard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/a-review-of-bangkok-pavilion-in-kings-park.html | Thai Classics in a Spot Known for Them | False | By Joanne Starkey | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/dance/in-acid-attack-trial-dancers-trade-stage-for-stand.html | In Acid-Attack Trial, Dancers Trade Stage for Stand | False | By Patrick Reevell | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-27 | 2013-11-29 | https://artsbeat.blogs.nytimes.com/2013/11/27/two-new-lawsuits-accuse-manhattan-gallery-of-having-sold-fakes/ | Two New Lawsuits Accuse Manhattan Gallery of Having Sold Fakes | False | By Patricia Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/in-search-of-the-perfect-holiday-drink.html | In Search of the Perfect Holiday Drink | False | By Valerie Peterson | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/wines-for-dessert-or-just-for-fun.html | Wines for Dessert, or Just for Fun | False | By Howard G. Goldberg | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/events-on-long-island.html | Events on Long Island | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/events-in-westchester.html | Events in Westchester | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/a-place-in-brooklyn-the-hot-borough.html | A Place in Brooklyn, the â€šÃ„Â²Hot Boroughâ€šÃ„Â´ | False | By Joyce Cohen | 2015-02-02 | TX 8-637-579 | |
| 2013-11-27 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/no-charges-for-officers-who-killed-harlem-man.html | No Charges for Officers Who Killed Harlem Man | False | By Michael Schwirtz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/navy-suspends-second-contractor-it-says-overbilled.html | Navy Suspends 2nd Contractor After Evidence of Overbilling | False | By Christopher Drew and Danielle Ivory | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/sales-at-alessi-lumens-and-others.html | Sales at Alessi, Lumens and Others | False | By Rima Suqi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/thanksgiving-day-closings-in-the-region.html | Thanksgiving Day Closings in the Region | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/with-an-eye-for-the-artisanal.html | With an Eye for the Artisanal | False | By Penelope Green | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/dreamscapes-are-made-of-these.html | Dreamscapes Are Made of These | False | By Stephen Milioti | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/chandeliers-that-like-a-little-primping.html | Chandeliers That Like a Little Primping | False | By Arlene Hirst | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/well-appointed-kitchens-have-wish-lists-too.html | Well-Appointed Kitchens Have Wish Lists, Too | False | By Julie Lasky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/inspector-who-pepper-sprayed-protesters-is-ordered-to-appear-before-panel.html | Inspector Who Pepper-Sprayed Protesters Is Ordered to Appear Before Panel | False | By Joseph Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/a-talking-mailbox-that-growls.html | A Talking Mailbox That Growls | False | By Eve M. Kahn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/how-do-i-tackle-clutter.html | How Do I Tackle Clutter? | False | By Tim McKeough | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/gifts-with-a-twist-of-nostalgia.html | Gifts With a Twist of Nostalgia | False | By Julie Lasky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/custom-suits-to-make-transgender-and-female-clients-feel-handsome.html | The Masculine Mystique | False | By John Leland | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/skiing/difficult-turn-played-a-role-in-vonns-latest-injury.html | Vonn Hit a Tricky Turn, Coach Says | False | By Kelley McMillan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-12-05 | https://www.nytimes.com/2013/11/28/arts/music/arik-einstein-beloved-israeli-singer-dies-at-74.html | Arik Einstein, 74, Beloved Israeli Singer, Dies | False | By Isabel Kershner | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/the-benefits-of-a-trip-to-the-museum.html | The Benefits of a Trip to the Museum | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/garden/wanted-dead-or-alive-no-just-dead.html | Wanted Dead or Alive (No, Just Dead) | False | By Anne Raver | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/a-photo-that-shocks.html | A Photo That Shocks | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/greathomesanddestinations/a-rustic-haven-for-a-life-remade.html | A Rustic Haven for a Life Remade | False | By Sandy Keenan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/aid-for-drone-victims.html | Aid for Drone Victims | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/carbon-capture.html | Carbon Capture | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/redistribution-anyone.html | Redistribution, Anyone? | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/increase-teacher-pay.html | Increase Teacher Pay | False | | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/christie-is-said-to-waffle-on-in-state-tuition-for-people-living-in-us-illegally.html | Christie Is Said to Waffle on In-State Tuition for People Living in U.S. Illegally | False | By Kirk Semple | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/3-states-end-resistance-to-spousal-benefits-order.html | 3 States End Resistance to Spousal Benefits Order | False | By Richard A. Oppel Jr. | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/retirement-secured-for-chimpanzees.html | Retirement Secured for Chimpanzees | False | By James Gorman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/politics/official-quits-in-backlash-for-gun-vote-in-colorado.html | Official Quits in Backlash Over Colorado Gun Vote | False | By Jack Healy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/west-african-customers-get-a-taste-of-home-at-la-tropezienne.html | French Flavor by the East River | False | By Maya Lau | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/politics/illinois-lawmakers-say-they-have-plan-to-fix-underfunded-pension-system.html | Illinois Lawmakers Say They Have Plan to Fix Underfunded Pension System | False | By Monica Davey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/design/for-fervent-fans-of-the-dutch-masters-its-a-dream-come-true.html | For Fervent Fans of the Dutch Masters, â€šÃ„Ã´Itâ€šÃ„Ã´s a Dream Come Trueâ€šÃ„Ã´ | False | By Randy Kennedy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/football/thursdays-nfl-matchups.html | Thursdayâ€šÃ„Ã´s N.F.L. Matchups | False | By Tony Gervino | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/middleeast/not-for-prime-time-music-video-with-irans-president.html | Not for Prime Time: Music Video With Iranâ€šÃ„Ã´s President | False | By Thomas Erdbrink | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://dealbook.nytimes.com/2013/11/27/analyst-says-senior-trader-sought-edgy-information/ | Analyst Says SAC Trader Sought â€šÃ„Ã²Edgyâ€šÃ„Ã´ Information | False | By Ben Protess | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/persistence-in-the-genes-connecting-the-dots-to-the-mayflower.html | Persistence in the Genes: Connecting the Dots to the Mayflower | False | By Ann Farmer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-12-01 | https://cityroom.blogs.nytimes.com/2013/11/27/the-magic-of-witch-hazel | The Magic of Witch Hazel | False | By David Taft | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/football/moore-rookie-giants-pass-rusher-finds-it-hard-to-break-through.html | Moore, Rookie Giants Pass Rusher, Finds It Hard to Break Through | False | By Bill Pennington | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/politics/democrats-see-a-palin-legacy-they-can-like.html | Alaska Democrats See a Palin Legacy They Can Like | False | By Kirk Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/heres-to-the-better-angels-of-the-sports-world.html | Hereâ€šÃ„Ã´s to the Better Angels of the Sports World | False | By Dave Anderson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/americas/deadly-accident-at-stadium-raises-worry-on-brazils-world-cup-aims.html | Deadly Accident at Stadium Raises Worry on Brazilâ€šÃ„Ã´s World Cup Aims | False | By Simon Romero | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/a-part-of-utah-built-on-coal-wonders-what-comes-next.html | A Part of Utah Built on Coal Wonders What Comes Next | False | By Dan Frosch | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/when-the-first-hurdle-is-remembering.html | When the First Hurdle Is Remembering | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/kristof-where-is-the-love.html | Where Is the Love? | False | By Nicholas Kristof | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/nyregion/winning-lottery-numbers-for-nov-27-2013.html | Winning Powerball and Lottery Numbers for Nov. 27, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/business/secret-weapon-in-mall-battle-parking-apps.html | Secret Weapon in Mall Battle: Parking Apps | False | By Jaclyn Trop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/politics/the-hard-charger-at-obamas-side-has-his-hands-full.html | The Hard Charger at Obamaâ€šÃ„Ã´s Side Has His Hands Full | False | By Peter Baker | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/after-football-players-death-california-school-team-wavers-but-carries-on.html | After Football Playerâ€šÃ„Ã´s Death, California School Team Wavers, but Carries On | False | By Billy Witz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/survivors-describe-fights-and-fear-after-haitian-migrants-boat-ran-aground.html | Survivors Describe Fights and Fear After Haitian Migrantsâ€šÃ„Ã´ Boat Ran Aground | False | By Frances Robles and Juan McCartney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/asia/chinas-move-puts-airspace-in-spotlight.html | Chinaâ€šÃ„Ã´s Move Puts Airspace in Spotlight | False | By Rick Gladstone and Matthew L. Wald | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/loving-families-lousy-meals.html | Loving Families, Lousy Meals | False | By Elinor Lipman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/us/silencing-dissent-in-egypt.html | Silencing Dissent in Egypt | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/more-money-to-treat-aids-abroad.html | More Money to Treat AIDS Abroad | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/the-perils-of-polystyrene.html | The Perils of Polystyrene | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/room-at-the-table.html | Room at the Table | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/football/for-lions-fans-a-bittersweet-thanksgiving-holiday.html | During Lions Games, Giving Thanks While Gnashing Teeth | False | By Steve Eder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/28/arts/tony-musante-actor-known-for-role-in-toma-dies-at-77.html | Tony Musante, Actor Known for Role in â€šÃ„Â°Tomaâ€šÃ„Â´ Dies at 77 | False | By Paul Vitello | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/mystery-of-missing-mushrooms-leaves-french-blaming-roma.html | Mystery of Missing Mushrooms Leaves French Blaming Roma | False | By Alissa J. Rubin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/opinion/savoring-a-steak.html | Savoring a Steak | False | By Wally Lamb | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/middleeast/egypt-protesters-sentences.html | Egypt: 14 Female Protesters Receive 11-Year Sentences | False | By Mayy El Sheikh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/sports/basketball/nets-fight-their-way-back-from-a-big-deficit-but-fall-in-the-end.html | Even After a Fortuitous Spill, the Nets See an Opportunity Slip Away | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/11/28/sports/soccer/bill-foulkes-survivor-of-manchester-united-plane-crash-dies-at-81.html | Bill Foulkes Dies at 81; Soccer Star Survived Teamâ€šÃ„Â´s Plane Crash | False | By Douglas Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/world/europe/the-hague-eased-rules-may-affect-trials-of-2-kenyans.html | The Hague: Eased Rules May Affect Trials of 2 Kenyans | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/greathomesanddestinations/Traditional-Tea-House-Design-Endures-in-Kyoto.html | Traditional Tea House Design Endures in Old Kyoto | False | By Liza Foreman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s on Thursday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-28 | https://www.nytimes.com/2013/11/28/pageoneplus/corrections-november-28-2013.html | Corrections: November 28, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/cohen-the-quest-to-belong.html | The Quest to Belong | False | By Roger Cohen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/bosnia-in-peril-once-more.html | Bosnia, in Peril Once More | False | By Kati Marton | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/asia/thai-leader-survives-vote-as-protests-continue.html | Thailandâ€šÃ„Â´s Premier Survives Vote as Protests Continue | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/krauze-the-danger-in-mexicos-divided-house.html | The Danger in Mexicoâ€šÃ„´s Divided House | False | By Enrique Krauze | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/asia/japan-south-korea-fly-military-planes-in-zone-set-by-china.html | China Patrols Air Zone Over Disputed Islands | False | By Jane Perlez and Martin Fackler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/julia-mancuso-carves-her-path-in-lindsey-vonns-shadow.html | Julia Mancuso Carves Her Path in Lindsey Vonnâ€šÃ„Â´s Shadow | False | By Kelley McMillan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/ignore-karzais-arrogance.html | Ignore Karzaiâ€šÃ„Â´s Arrogant Insults | False | By John R. Allen and Michael E. Oâ€šÃ„Â´Hanlon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/soccer/manchester-united-finds-a-bundesliga-weak-spot.html | Manchester United Finds a Bundesliga Weak Spot | False | By Rob Hughes | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/fashion/exporting-watch-repair-expertise-to-asia.html | Exporting Watch-Repair Expertise to Asia | False | By Palko Karasz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/fashion/tracing-a-precious-relic-of-the-titanic.html | Tracing a Precious Relic of the Titanic | False | By David Belcher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/fashion/its-a-sellers-market-for-vintage-watches.html | Itâ€šÃ„Â´s a Sellerâ€šÃ„Â´s Market for Vintage Watches | False | By Arthur Touchot | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/fashion/a-classic-timepiece-pays-tribute-to-oil.html | A Classic Timepiece Pays Tribute to Oil | False | By Jake Cigainero | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/fashion/collecting-the-cache-of-camelot.html | Collecting the CachâˆšÃ‚Â© of Camelot | False | By David Belcher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/fashion/laurent-ferrier-a-young-watch-brand-pulls-back.html | Laurent Ferrier, a Young Watch Brand, Pulls Back | False | By Nazanin Lankarani | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/fashion/making-every-rolex-even-more-special.html | Making Every Rolex Even More Special | False | By Felicia Craddock | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/balloons-will-fly-in-macys-thanksgiving-parade.html | Balloons Fly Low, but Parade Delights | False | By Sarah Maslin Nir | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://dealbook.nytimes.com/2013/11/28/ubs-combines-investment-banking-businesses/ | UBS Consolidates, and Shifts Executives, in Effort to Shrink Its Investment Bank | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/middleeast/iran-nuclear-inspections.html | U.N. Nuclear Inspectors Invited to Iranian Facility | False | By Alan Cowell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/europe/recasting-frances-role-in-africa.html | Recasting Franceâ€šÃ„´s Role in Africa | False | By Alan Cowell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-12-01 | https://intransit.blogs.nytimes.com/2013/11/28/e-u-eases-rules-on-liquids-on-planes/ | E.U. Eases Rules on Liquids on Planes | False | By Tanya Mohn | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-11-29 | https://dealbook.nytimes.com/2013/11/28/orange-to-sell-dominican-telecom-business/ | Orange to Sell Dominican Telecom Business | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/once-for-women-only-georgian-court-looks-to-mens-teams-to-raise-profile.html | Once for Women Only, Georgian Court Looks to Menâ€šÃ„´s Teams to Raise Profile | False | By Seth Berkman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/36-hours-in-shanghai.html | 36 Hours in Shanghai | False | By Justin Bergman | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/in-cyprus-a-new-spirit-animates-the-capital.html | In Cyprus, a New Spirit Animates the Capital | False | By Rachel B. Doyle | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/who-was-rick-of-ricks-place-in-prospect-park.html | Who Was Rick of Rickâ€šÃ„´s Place in Prospect Park? | False | By Michael Pollak | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/television/29iht-Lifestyles-of-the-Rich-and-Russian.html | Lifestyles of the Rich and Russian | False | By Masha Goncharova | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/steven-j-backman-builds-miniature-works-of-art-from-toothpicks.html | The World in a Toothpick | False | By Corey Kilgannon | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/lack-of-doctors-may-worsen-as-millions-join-medicaid-rolls.html | Medicaid Growth Could Aggravate Doctor Shortage | False | By Abby Goodnough | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/slow-cleanup-of-bomb-waste-pits-south-carolina-against-washington.html | South Carolina Threatens Washington Over Cleanup | False | By Matthew L. Wald | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/reclaiming-the-label-of-a-progressive-city.html | Reclaiming Label of a Progressive City | False | By Sam Roberts | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-11-29 | https://artsbeat.blogs.nytimes.com/2013/11/28/salinger-stories-leaked-online/ | Salinger Stories â€šÃ„¸Leakedâ€šÃ„´ Online | False | By Randy Kennedy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/ready-for-some-football-a-lot-of-it.html | Ready for Some Football. A Lot of It. | False | By Alan Feuer | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/renaissance-and-baroque-bronzes-at-the-frick.html | Renaissance and Baroque Bronzes at the Frick | False | By Carol Vogel | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/books/at-large-in-the-kingdom-of-dreams.html | At Large in the Kingdom of Dreams | False | By Dana Jennings | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/books/a-film-nudge-to-find-the-folkie-in-you.html | A Film Nudge to Find the Folkie in You | False | By Janet Maslin | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/theyre-already-boxed-now-just-wrap.html | Theyâ€šÃ„´re Already Boxed, Now Just Wrap | False | By Jon Pareles, Nate Chinen, Ben Ratliff and Jon Caramanica | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/jazz-listings-for-nov-29-dec-5.html | Jazz Listings for Nov. 29-Dec. 5 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/a-look-at-the-new-york-novel-the-goldfinch-by-donna-tartt.html | Holden Caulfield Redux | False | By Ginia Bellafante | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/william-kentridge-the-refusal-of-time.html | William Kentridge: â€šÃ„¸The Refusal of Timeâ€šÃ„´ | False | By Holland Cotter | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/william-eggleston-at-zenith.html | William Eggleston: â€šÃ„¸At Zenithâ€šÃ„´ | False | By Martha Schwendener | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/opera-and-classical-music-listings-for-nov-28-dec-5.html | Opera and Classical Music Listings for Nov. 29-Dec. 5 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/comedy-listings-for-nov-29-dec-5.html | Comedy Listings for Nov. 29-Dec. 5 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/surrealism-the-rue-blomet.html | â€šÃ„¸Surrealism and the Rue Blometâ€šÃ„´ | False | By Karen Rosenberg | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/vietnam-in-photos.html | Vietnam in Photos | False | By Holland Cotter | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/jill-magid-woman-with-sombrero.html | Jill Magid: â€šÃ„Â²Woman With Sombreroâ€šÃ„‚Â´ | False | By Ken Johnson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/jacob-kassay-ijk.html | Jacob Kassay: â€šÃ„Â²IJKâ€šÃ„‚Â´ | False | By Roberta Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/design/museum-and-gallery-listings-for-nov-29-dec-5.html | Museum and Gallery Listings for Nov. 29-Dec. 5 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/movie-listings-for-nov-28-dec-5.html | Movie Listings for Nov. 29-Dec. 5 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/pop-rock-music-listings-for-nov-29-dec-5.html | Pop & Rock Music Listings for Nov. 29-Dec. 5 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/dance/dance-listings-for-nov-29-dec-5.html | Dance Listings for Nov. 29-Dec. 5 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/older-workers-are-increasingly-entering-fast-food-industry.html | Life on $7.25 an Hour | False | By Alan Feuer | 2015-02-02 | TX 8-637-579 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/lauryn-hill-re-emerges-at-the-bowery-ballroom.html | A Star, More Than Just a Voice, Is Back Onstage With Her Magnetism Intact | False | By Jon Pareles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/spare-times-for-children-for-nov-29-dec-5.html | Spare Times for Children for Nov. 29-Dec. 5 | False | By Laurel Graeber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/mandela-long-walk-to-freedom-with-idris-elba.html | The High Road Through a Struggle Is Never Easy to Navigate | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | | Spare Times for Nov. 29-Dec. 5 | False | By Anne Mancuso | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/europe/russian-investigators-charge-former-putin-ally.html | Russia Charges Ex-Defense Minister Over a Road Project | False | By Andrew E. Kramer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/theater/reviews/sidney-frances-batemans-self-at-metropolitan-playhouse.html | Among Rich Twits, Back in the Day | False | By Catherine Rampell | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/steve-tyrell-performs-at-cafe-carlyle.html | A New Orleans-Inflected Style Puts Some Macho in the Standardsâ€šÃ„‚Â´ Sweet Talk | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/tanya-holt-and-marcus-simeone-at-the-metropolitan-room.html | One Isnâ€šÃ„‚Â´t Like the Other, and That May be the Point | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/international/britain-reconsiders-cigarette-regulation.html | Britain Reconsiders Cigarette Regulation | False | By Stephen Castle | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/international/britain-shifts-focus-of-lending-program-from-housing-to-business.html | To Cool Housing Market, Britain Curtails Loan Help | False | By Julia Werdigier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/football/lions-recover-from-sloppy-start-to-beat-packers.html | After Years of Famine, Lions Have Fall Feast | False | By Steven Braid | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/holiday-movie-or-music-video.html | Holiday Movie or Music Video? | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/daughters-look-for-a-mother-lost-to-the-mexican-military.html | Daughters Look for a Mother Lost to the Mexican Military | False | By Juliá‚šÃ„Â¬n Aguilar | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/a-lo-fi-idol-fondly-considered.html | A Lo-Fi Idol, Fondly Considered | False | By Nicolas Rapold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/for-democrats-luring-voters-is-the-challenge.html | For Democrats, Luring Voters Is the Challenge | False | By Ross Ramsey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/if-buses-on-mopac-go-faster-more-people-will-ride-maybe.html | If Buses on MoPac Go Faster, More People Will Ride (Maybe) | False | By Aman Batheja | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/build-a-beach-rinse-repeat.html | Build a Beach, Rinse, Repeat | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/international/a-growth-spurt-for-middle-eastern-carriers-led-by-emirates.html | A Growth Spurt for Middle Eastern Carriers, Led by Emirates | False | By Jad Mouawad | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/when-an-adoption-doesnt-work-out.html | When an Adoption Doesnâ€šÃ„‚Â´t Work Out | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/dreaming-of-a-future-beyond-fossil-fuels.html | Dreaming of a Future Beyond Fossil Fuels | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/albanians-and-serbs.html | Albanians and Serbs | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/caution-on-education.html | Caution on Education | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/a-bison-centennial.html | A Bison Centennial | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/the-power-of-cigarette-warning-labels.html | The Power of Cigarette Warning Labels | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/ukraine-backs-down.html | Ukraine Backs Down | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/government-in-slow-motion.html | Government in Slow Motion | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/a-long-walk-for-glaciers.html | A Long Walk for Glaciers | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/movies/the-many-shapes-of-time.html | The Many Shapes of Time | False | By Miriam Bale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/music/baby-jane-dexter-at-the-metropolitan-room.html | Mighty Love, and Mighty Anger, in a Night of Song | False | By Stephen Holden | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/mortgages-without-risk-at-least-for-the-banks.html | Mortgages Without Risk, at Least for the Banks | False | By Floyd Norris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/gtt.html | GTT â€šÃ²Ã— | False | By Michael Hoinski | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/football/packers-matt-flynn-unable-to-recreate-performance-against-lions.html | Flynnâ€šÃ„Â´s Encore Features Little to Applaud | False | By Steve Eder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/many-holiday-shoppers-buy-first-and-eat-later.html | Shop First, and Eat Later | False | By Elizabeth A. Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/asia/afghan-leader-lashes-out-at-us-allies-after-nato-drone-strike.html | Afghan Leader Lashes Out at U.S. Allies After NATO Drone Strike | False | By Rod Nordland | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/b-altman-store-long-closed-still-makes-presence-felt.html | B. Altman, a Store From Yesteryear, Still Makes Its Presence Felt in the City | False | By James Barron | 2014-01-31 | TX 7-968-362 | |
| 2013-11-28 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/middleeast/photographs-tell-a-history-of-palestinians-unmoored.html | Photographs Tell a History of Palestinians Unmoored | False | By Isabel Kershner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/media/two-marilyns-six-scotches-and-20-hamburger-toppings.html | Two Marilyns, Six Scotches and 20 Hamburger Toppings | False | By Stuart Elliott | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/politics/despite-filibuster-limits-a-door-remains-open-to-block-judge-nominees.html | Despite Filibuster Limits, a Door Remains Open to Block Judge Nominees | False | By Charlie Savage | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/health/paper-tying-rat-cancer-to-herbicide-is-retracted.html | Paper Tying Rat Cancer to Herbicide Is Retracted | False | By Andrew Pollack | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/europe/russia-court-grants-bail-to-last-detainee-in-greenpeace-case.html | Russia: Court Grants Bail to Last Detainee in Greenpeace Case | False | By Steven Lee Myers | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/international/russian-backed-free-trade-zone-may-expand-its-borders.html | Russian-Backed Free-Trade Zone May Expand Its Borders | False | By Andrew E. Kramer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/11/29/sports/football/week-13-nfl-matchups.html | Week 13 N.F.L. Matchups: Browns Try Going Back to the Future | False | By Tony Gervino | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/middleeast/syrian-forces-press-rebels-with-gains.html | Syrian Forces Press Rebels With Gains | False | By Ben Hubbard | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/on-registers-other-side-little-money-to-spend.html | On Registerâ€šÃ„Â´s Other Side, Little to Spend | False | By Steven Greenhouse | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/law-limiting-plastic-guns-set-to-expire.html | Law Limiting Plastic Guns Set to Expire | False | By Jeremy W. Peters and Michael S. Schmidt | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/middleeast/syria-war.html | Disillusionment Grows Among Syrian Opposition as Fighting Drags On | False | By Anne Barnard, Mohammad Ghannam and Hwaida Saad | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/europe/despite-subsidies-hard-times-for-a-small-and-four-legged-group-of-europeans.html | Hard Times for a Small (and Fuzzy) Group of Europeans | False | By Raphael Minder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/giants-and-jets-super-bowl-hosts-have-already-been-richly-rewarded.html | Giants and Jets, Super Bowl Hosts, Have Already Been Richly Rewarded | False | By Charles V. Bagli | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/opinion/krugman-obamacares-secret-success.html | Obamacareâ€šÃ„Â´s Secret Success | False | By Paul Krugman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/americas/ire-in-canada-over-report-nsa-spied-from-ottawa.html | Ire in Canada Over Report N.S.A. Spied From Ottawa | False | By Ian Austen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/retirement-ends-4-decade-career-of-drafting-big-plans-for-new-york-city.html | Retirement Ends 4-Decade Career of Drafting Big Plans for New York City | False | By Sam Roberts | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/bangladeshis-build-careers-in-new-york-traffic.html | Bangladeshis Build Careers in New York Traffic | False | By Joseph Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://dealbook.nytimes.com/2013/11/28/some-big-public-pension-funds-are-behaving-like-activist-investors/ | Some Big Public Pension Funds Are Behaving Like Activist Investors | False | By Randall Smith | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/hockey/a-fired-coach-returns-relentless-as-ever.html | Tortorella Returns, Relentless as Ever | False | By Jeff Z. Klein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/asia/secrecy-bill-could-distance-japan-from-its-postwar-pacifism.html | Secrecy Bill Could Distance Japan From Its Postwar Pacifism | False | By Martin Fackler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/us/despite-outlaw-image-hells-angels-sue-often.html | Despite Outlaw Image, Hells Angels Sue Often | False | By Serge F. Kovaleski | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/business/retailers-sly-message-get-yourself-something-too.html | Retailersâ€™ Sly Message: Get Yourself a Gift, Too | False | By Hilary Stout | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/europe/at-european-meeting-on-partnership-ukraine-and-armenia-balk.html | At European Meeting on Partnership, Ukraine and Armenia Balk | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/football/true-to-form-cowboys-tantalize-fans-with-late-season-signs-of-life.html | True to Form, Cowboys Tantalize Fans With Late-Season Signs of Life | False | By Tom Spousta | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/world/asia/mixed-legacy-for-departing-pakistani-army-chief.html | Mixed Legacy for Departing Pakistani Army Chief | False | By Declan Walsh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/no-longer-a-king-but-always-an-artist.html | No Longer a King, but Always an Artist | False | By Julie Turkewitz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/winning-lottery-numbers-for-nov-28-2013.html | Winning Lottery Numbers for Nov. 28, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/basketball/nets-kidd-fined-for-spilling-soda.html | Netsâ€™ Kidd Fined for Spilling Soda | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/nyregion/marty-markowitz-prepares-to-leave-office-after-12-years.html | Borough President for Not Much Longer, but a Brooklynite Always | False | By Vivian Yee | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/basketball/opponent-highlights-knicks-weakness-from-3-point-range.html | Opponent Highlights Knicksâ€™ Weakness From 3-Point Range | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/sports/ncaafootball/keeping-ball-on-the-ground-auburns-offense-still-soars.html | Keeping Ball on the Ground, Auburnâ€™s Offense Still Soars | False | By Ray Glier | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/spoleto-festival-usa-announces-lineup.html | Spoleto Festival USA Announces Lineup | False | Compiled by Randy Kennedy | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/arts/television/whats-on-friday.html | Whatâ€™s On Friday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/television/brody-stevens-stars-in-enjoy-it-on-comedy-central.html | Daring the Audience to Not Laugh | False | By Franz Lidz | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/pageoneplus/corrections-november-29-2013.html | Corrections: November 29, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-29 | https://www.nytimes.com/2013/11/29/theater/theater-listings-for-nov-29-dec-5.html | Theater Listings for Nov. 29-Dec. 5 | False | By The New York Times | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/international/euro-zone-inflation-rises-jobless-rate-dips.html | Tepid Data From Euro Zone Leaves Open Debate on Price Downdraft | False | By Jack Ewing | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/11/30/opinion/migration-hurts-the-homeland.html | Migration Hurts the Homeland | False | By Paul Collier | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-03 | https://sinosphere.blogs.nytimes.com/2013/11/29/isolation-under-house-arrest-for-wife-of-imprisoned-nobel-laureate/ | Isolation Under House Arrest for Wife of Imprisoned Nobel Laureate | False | By Austin Ramzy | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/homage-to-the-idols-of-idleness.html | Homage to the Idols of Idleness | False | By Jessica Kerwin Jenkins | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/rosner-a-prosecution-too-far.html | A Prosecution Too Far | False | By Shmuel Rosner | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/the-wrong-signal-to-north-korea.html | The Wrong Signal to North Korea | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/give-states-more-power-with-caution.html | Give States More Power, With Caution | False | By Ken Kollman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/europe/european-union-grapples-with-disappointment-over-ukraine.html | Ukraine Faces E.U.â€™s Dismay on Turnabout on Accords | False | By David M. Herszenhorn | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/autoracing/another-brilliant-year-for-sebastian-vettel.html | Another Brilliant Year for Sebastian Vettel | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/ukraines-battle-for-europe.html | Ukraine's Battle for Europe | False | By Oleh Kotsyuba | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/autoracing/what-lies-ahead-in-a-formula-one-season-of-change.html | What Lies Ahead in a Formula One Season of Change? | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/sunday/bittman-viva-mexico.html | Â¡Â°Viva Mã̃̃xÂ©xico! | False | By Mark Bittman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/autoracing/new-forumla-one-rules-tip-scales-toward-lighter-drivers.html | New Formula One Rules Tip Scales Toward Lighter Drivers | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/autoracing/formula-one-sponsors-line-up-for-global-reach.html | Formula One Sponsors Line Up for Global Reach | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/autoracing/an-engineer-who-always-finds-a-way.html | An Engineer Who Always Finds a Way | False | By Brad Spurgeon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/dr-ruth-westheimer-her-bedrooms-are-off-limits.html | Dr. Ruth Westheimer: Her Bedrooms Are Off Limits | False | By Joanne Kaufman | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/choosing-between-mortgage-broker-and-bank.html | Choosing Between Mortgage Broker and Bank | False | By Lisa Prevost | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/walk-ups-are-in-demand-and-come-with-bragging-rights.html | Stair Masters | False | By Julie Satow | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/miami-project-off-to-arty-start.html | Miami Project Off to Arty Start | False | By Julie Satow | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/realestate/college-on-the-house.html | College on the House | False | By Lisa Prevost | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/rugby/australian-rugby-team-seeks-to-end-year-on-a-high-note.html | Australian Rugby Team Seeks to End Year on a High Note | False | By Emma Stoney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/rugby/new-zealand-faces-australia-in-rugby-league-cup-final.html | New Zealand Faces Australia in Rugby League Cup Final | False | By Huw Richards | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://latitude.blogs.nytimes.com/2013/11/29/the-threat-to-british-curry/ | The Threat to British Curry | False | By Huma Yusuf | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/middleeast/united-nations-syrian-refugee-children.html | U.N. Warns of Lasting Harm to Syrian Refugee Children | False | By Nick Cumming-Bruce | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://dealbook.nytimes.com/2013/11/29/pearson-to-sell-financial-news-group-for-623-million/ | Pearson to Sell Financial News Group for $623 Million | False | By Chad Bray | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/young-bored-and-looking-for-a-deal.html | Exhausted Shoppers Head Home, Replaced by the Next Wave | False | By Elizabeth A. Harris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/middleeast/iraq-killings.html | 18 People, Abducted in Baghdad, Are Found Shot to Death | False | By Duraid Adnan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/fashion/pop-culture-stars-join-luxury-design-teams.html | Pop Culture Stars Join Luxury Design Teams | False | By Arthur Touchot | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/fashion/a-watch-that-caters-to-the-global-traveler.html | A Watch That Caters to the Global Traveler | False | By Nazanin Lankarani | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/fashion/watches-that-are-close-to-your-heart.html | Watches That Are Close to Your Heart | False | By David Belcher | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/fashion/museum-shops-turn-to-wrist-watches.html | Museum Shops Turn to Wrist Watches | False | By Susanne Fowler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/fashion/skimping-on-haute-horlogerie.html | Skimping on Haute Horlogerie | False | By Catherine Chapman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/fashion/pushing-the-frontiers-of-mechanical-design.html | Pushing the Frontiers of Mechanical Design | False | By Jake Cigainero | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/fashion/tudor-returns-to-us-market.html | Tudor Returns to U.S. Market | False | By Victoria Gomelsky | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/asia/drone-strike-pakistan.html | Recent Drone Strikes Strain U.S. Ties With Afghanistan and Pakistan | False | By Rod Nordland and Salman Masood | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/queen-anne-by-anne-somerset.html | Defending the Queen | False | By Brooke Allen | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/oscar-hopeful-revives-searing-memoir.html | Oscar Hopeful Revives Searing Memoir | False | By John Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/the-cool-school-xo-orpheus-and-the-moth.html | Anthologies | False | By Joseph Salvatore | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/the-11-17-13-issue.html | The 11.17.13 Issue | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/danica-patrick-on-racing-cars-and-building-brands.html | Danica Patrick on Racing Cars and Building Brands | False | Interview by Amy Chozick | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/who-made-that-spork.html | Who Made That Spork? | False | By Jessica Gross | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/magazine/did-i-fence-a-sign.html | Did I Fence a Sign? | False | By Chuck Klosterman | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/jeeves-and-the-wedding-bells-by-sebastian-faulks.html | My Man Bertie | False | By Christopher Buckley | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/geordie-greigs-breakfast-with-lucian.html | The Art of Celebrity | False | By Francine Prose | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/churchills-bomb-and-the-roar-of-the-lion.html | Calls to Arms | False | By Benjamin Schwarz | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/beatles-vs-stones-and-rocks-off.html | Time Was on Their Side | False | By Anthony DeCurtis | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/havisham-by-ronald-frame.html | Twisted Spinster | False | By Jane Smiley | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/100-poems-old-and-new-by-rudyard-kipling.html | Imperial Rhymes | False | By William Logan | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/servants-by-lucy-lethbridge.html | The Help and the Helped | False | By Leah Price | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/to-the-letter-by-simon-garfield.html | Kind Regards | False | By Carmela Ciuraru | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/elizabeth-of-york-by-alison-weir.html | Materfamilias | False | By Roger Boylan | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/no-mans-nightingale-by-ruth-rendell-and-more.html | Murder at the Vicarage | False | By Marilyn Stasio | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/outrageous-fortune-by-anthony-russell.html | Cold Comfort | False | By Henry Alford | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/your-money/a-solution-to-burnout-that-doesnt-mean-less-work.html | Dealing With Burnout, Which Doesnâ€™Â‚Â´t Always Stem From Overwork | False | By Alina Tugend | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/asia/thailand-protests.html | Thai Protesters Enter Army Headquarters as Government Avoids Violence | False | By Thomas Fuller | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/books/review/editors-choice.html | Editorsâ€šÂ‚Â´ Choice | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-02 | https://bits.blogs.nytimes.com/2013/11/29/shopping-for-a-girl-consider-science-and-engineering-toys/ | Shopping for a Girl? Consider Science and Engineering Toys | False | By Claire Cain Miller | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/11/29/in-store-the-magical-allure-of-a-shop-that-sells-only-one-kind-of-thing/ | The Magical Allure of a Shop That Sells Only One Kind of Thing | False | By T Magazine | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/economy/for-long-term-jobless-a-stubborn-trend.html | For Long-Term Jobless, a Stubborn Trend | False | By Floyd Norris | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/asia/china-scrambles-jets-for-first-time-in-new-air-zone.html | Airlines Urged by U.S. to Give Notice to China | False | By Peter Baker and Jane Perlez | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/in-the-subway-tunnels-two-contrasting-paths-into-new-york-history.html | In Subways, Suddenly, 2 Glimpses of History | False | By Matt Flegenheimer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/automobiles/a-thaw-for-frosty-toes.html | A Thaw for Frosty Toes | False | By Scott Sturgis | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/automobiles/autoreviews/performer-available-for-private-parties.html | Performer Available for Private Parties | False | By Lawrence Ulrich | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/automobiles/in-formula-one-its-already-2014.html | In Formula One, Itâ€šÂ‚Â´s Already 2014 | False | By Leo Levine | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/automobiles/to-bring-back-the-drivers-rallies-add-brain-teasers.html | To Bring Back the Drivers, Rallies Add Brain-Teasers | False | By John Hanc | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/automobiles/autoreviews/a-chevy-so-exclusive-that-you-can-only-borrow-not-buy.html | A Chevy So Exclusive That You Can Only Borrow, Not Buy | False | By Robert Peele | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/music/new-albums-throwing-muses-death-grips-the-knells-psapp.html | Offerings From Nashville, the Kitchen and This Side of Twisted | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-29 | 2013-12-01 | https://citytown.blogs.nytimes.com/2013/11/29/big-ticket-outdoor-living-in-noho-for-23-million/ | Big Ticket \| Outdoor Living, in NoHo for $23 Million | False | By Robin Finn | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/coming-soon-a-night-watchman-with-wheels.html | A Night Watchman With Wheels? | False | By John Markoff | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/social-qs-helping-a-shy-guy-build-up-his-nerve.html | Helping a Shy Guy Build Up His Nerve | False | By Philip Galanes | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/coming-out-as-a-modern-family-modern-love.html | Coming Out as a Modern Family (Updated With Podcast) | False | By Maria Bello | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/international/moderate-recovery-is-forecast-for-india.html | Increased Global Demand Aids Indiaâ€šÃ„،Ã¢s Mild Recovery | False | By Neha Thirani Bagri | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/middleeast/out-of-syria-into-a-european-maze.html | Out of Syria, Into a European Maze | False | By Jim Yardley and Gaia Pianigiani | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/my-upper-peninsula.html | Jim Harrisonâ€šÃ„،Ã¢s Upper Peninsula | False | By Jim Harrison | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/travel/this-is-las-vegas.html | This Is Las Vegas? | False | By Stephanie Rosenbloom | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/a-marriage-tests-an-advice-columnist.html | A Marriage Tests an Advice Columnist | False | By Lois Smith Brady | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/cardinals-pitcher-joins-a-new-team.html | Cardinals Pitcher Joins a New Team | False | By Denise Oliveira | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/brash-ceo-revives-a-moribund-t-mobile.html | Brash C.E.O. Keeps the Giants of Mobile Off Balance | False | By James B. Stewart | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/basketball/when-sportsmanship-just-gets-in-the-way.html | When Coaching Gamesmanship Gets in the Way | False | By Andrew Keh and Lynn Zinser | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/soccer/zahir-belounis-recounts-race-to-the-airport-in-qatar.html | Abrupt End to Playerâ€šÃ„،Ã¢s Misery in Qatar | False | By James Montague | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/the-ways-of-lust.html | The Ways of Lust | False | By Paul Bloom | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/reviews/hungry-city-martha-in-fort-greene-brooklyn.html | A Jam Session in the Kitchen | False | By Ligaya Mishan | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/skiing/without-vonn-americans-struggle-in-beaver-creek-downhill.html | Without Vonn, Americans Struggle in Beaver Creek Downhill | False | By Kelley McMillan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/books/arnon-grunberg-is-writing-while-connected-to-electrodes.html | Wired: Putting a Writer and Readers to a Test | False | By Jennifer Schuessler | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/europe/london-mayor-IQ-comments.html | London Mayor Raises Eyebrows, and Ire | False | By Steven Erlanger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/international/takeda-hires-glaxo-executive-as-chief-operating-officer.html | Takeda Hires Glaxo Executive for a Top Post | False | By Hiroko Tabuchi | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/europe/london-slave-case-maoist-guru.html | In London â€šÃ„ھÃ¢Slavesâ€šÃ„ھÃ¢ Case, 3 Women Isolated Under a Maoist Guruâ€šÃ„،Ã¢s Sway | False | By Katrin Bennhold | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/sweet-treats-from-their-kitchen-to-yours.html | Treats From Their Kitchens to Yours | False | By Melissa Clark | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/head-of-consumer-safety-agency-is-stepping-down-after-4-years.html | Consumer Safety Chief Leaves a Small Agency With Bigger Powers | False | By Ron Nixon | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/your-money/insurance-on-the-person-who-makes-the-business-run.html | Insurance on the Person Who Makes the Business Run | False | By Paul Sullivan | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/Celebrities-like-lorde-and-daft-punk-Shying-From-Fames-Spotlight-.html | Shying From Fameâ€šÃ„،Ã¢s Spotlight | False | By Alex Hawgood | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/at-art-basel-miami-beach-squeezing-art-out-of-the-picture.html | At Art Basel Miami Beach, Squeezing Art Out of the Picture | False | By Nate Freeman | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/roseanne-barr-and-mindy-kaling-funny-women-serious-talk.html | Roseanne Barr and Mindy Kaling Funny Women, Serious Talk | False | By Philip Galanes | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/television/treme-on-hbo-begins-its-fourth-season.html | Moving Beyond the Sad and the Angry to Write a Valediction for New Orleans | False | By Mike Hale | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/dance/feet-dont-fail-me-now-with-rhythmic-circus-and-root-city.html | Rat-a-Tap-Tap: From Minneapolis, Fast, Furious Footwork and a Beatboxer | False | By Brian Seibert | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/science/space/comet-presumed-dead-shows-new-life.html | Comet ISON, Presumed Dead, Shows New Life | False | By Kenneth Chang | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/bill-cunningham-on-the-street-reasons-for-gratitude.html | Bill Cunningham | Reasons for Gratitude | False | By Bill Cunningham | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/music/shakespeare-brings-period-music-to-broadway.html | Is This a Sackbut I Hear Before Me? | False | By Michael Cooper | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/posole-offers-a-december-warm-up.html | Posole Offers a December Warm-Up | False | By David Tanis | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/Jeanne-Greenberg-Rohatyn-art-dealer-and-curator-is-an-adviser-to-celebrities.html | From Behind the Canvas | False | By Guy Trebay | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/crosswords/bridge/looking-back-at-last-years-reisinger-board-a-match-teams.html | Looking Back at Last Yearâ€šÃ„Â´s Reisinger Board-a-Match Teams | False | By Phillip Alder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/television/single-mother-needs-a-man-it-must-be-christmas-on-tv.html | Single Mother Needs a Man: It Must Be Christmas on TV | False | By Neil Genzlinger | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/the-pete-holmes-show-late-nights-on-tbs.html | The New Giggler Behind Late-Night Interviews | False | By Jason Zinoman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/music/britney-jean-britney-spearss-new-album-streaming-early.html | Dancey, Trancey, and Dabs of Spice | False | By Jon Pareles | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://dealbook.nytimes.com/2013/11/29/gains-for-einhorn-and-loeb-could-bode-well-for-hedge-funds/ | Gains for Einhorn and Loeb Could Bode Well for Hedge Funds | False | By Matthew Goldstein | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/design/talk-of-the-turner-prize-where-for-one-thing-talk-is-art.html | Talk of the Turner Prize, Where, for One Thing, Talk Is Art | False | By Roslyn Sulcas | 2014-01-31 | TX 7-968-362 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/Personal-Shoppers-Still-Busy.html | It Takes a Lot of Money to Look This Good | False | By Geraldine Fabrikant | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/Daughters-of-famous-politicians-like-Katherine-Schwarzenegger-and-Meghan-McCain-create-their-own-media-brands.html | Daughters of Famous Politicians Create Media Brands | False | By Karen Schwartz | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/Some-women-are-fired-for-being-too-attractive.html | Youâ€šÃ„Â´re Cute and Fired | False | By Marisa Meltzer | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/who-killed-the-catchphrase.html | Who Killed the Catchphrase? | False | By Teddy Wayne | 2015-02-02 | TX 8-637-579 | |
| 2013-11-29 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/reality-intrudes-at-a-utopian-market-in-brooklyn-with-light-fingers.html | Reality Intrudes at a Utopian Market in Brooklyn, With Light Fingers | False | By Michael Wilson | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/international/british-loan-providers-steep-rates-under-siege.html | British Loan Providerâ€šÃ„Â´s Sleep Rates Under Siege | False | By Kimiko de Freytas-Tamura | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/obamas-meet-fasting-protesters.html | Obamas Meet Fasting Protesters | False | By Julia Preston | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/ncaafootball/saturdays-games-to-watch.html | Saturdayâ€šÃ„Â´s Games to Watch | False | By Fred Bierman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/politics/as-women-build-political-power-a-fund-raising-tide-turns.html | As Fund-Raisers in Congress, Women Break the Cash Ceiling | False | By Jennifer Steinhauer | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/through-a-novel-a-window-to-an-authors-beliefs.html | Through a Novel, a Window to an Authorâ€šÃ„Â´s Beliefs | False | By Samuel G. Freedman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/seeking-top-toys-good-housekeeping-puts-them-to-test.html | Seeking Top Toys, Good Housekeeping Puts Them to Test | False | By Christine Haughney | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/middleeast/chemical-weapons-watchdog-rejects-a-request-by-syria-to-convert-arms-sites.html | Chemical Weapons Watchdog Rejects a Request by Syria to Convert Arms Sites | False | By Nick Cumming-Bruce | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/storm-crippled-lighting-system-in-hudson-river-park-is-making-a-comeback.html | Lights Slowly Come Back in a Storm-Crippled Park | False | By Lisa W. Foderaro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/politics/abortion-cases-in-court-helped-tilt-democrats-against-the-filibuster.html | Abortion Cases in Court Helped Tilt Democrats Against the Filibuster | False | By Jeremy W. Peters | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/ncaafootball/at-duke-football-is-the-new-basketball.html | At Duke, Football Is the New Basketball | False | By Nate Taylor | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/banning-the-negative-book-review.html | Banning the Negative Book Review | False | By Bob Garfield | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/patience-along-the-path-to-employment.html | Patience Along the Path to Employment | False | By John Otis | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/europe/a-forced-adoption-a-lifetime-quest-and-a-longing-that-never-waned.html | A Forced Adoption, a Lifetime Quest and a Longing That Never Waned | False | By Suzanne Daley and Douglas Dalby | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/statins-by-numbers.html | Statins by Numbers | False | By Jason Karlawish | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/de-blasios-stop-and-frisk-criticisms-hint-at-future-relationship-with-police.html | In Naming Top Police Official, De Blasio May Signal Change | False | By David W. Chen and J. David Goodman | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/matthew-bucksbaum-mall-developer-dies-at-87.html | Matthew Bucksbaum, Mall Developer, Dies at 87 | False | By Bruce Weber | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/blow-for-some-folks-life-is-a-hill.html | For Some Folks, Life Is a Hill | False | By Charles M. Blow | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/middleeast/mideast-tensions-alarm-un-chief.html | Mideast Tensions Alarm U.N. Chief | False | By Rick Gladstone | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/ncaafootball/television-revenue-fuels-a-construction-boom-in-the-pac-12.html | Television Revenue Fuels a Construction Boom in the Pac-12 | False | By Greg Bishop | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/more-disclosures-about-stop-and-frisk.html | More Disclosures About Stop-and-Frisk | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/politics/health-care-site-rushing-to-make-fixes-by-sunday.html | Health Care Site Rushing to Make Fixes by Sunday | False | By Sharon LaFraniere, Eric Lipton and Ian Austen | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/harry-potters-latest-adventure.html | Harry Potterâ€šÃ„Â's Latest Adventure | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/what-you-dont-know-about-mortgages.html | What You Donâ€šÃ„Â't Know About Mortgages | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/desperation-in-tibet.html | Desperation in Tibet | False | By The Editorial Board | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/business/international/short-on-space-taiwan-embraces-a-boom-in-recycling.html | Short on Space, Taiwan Embraces a Boom in Recycling | False | By Cain Nunns | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/politics/illinois-gives-plan-details-for-bailout-of-pensions.html | Illinois Gives Plan Details for Bailout of Pensions | False | By Monica Davey | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/tale-of-two-midwest-states.html | Tale of Two Midwest States | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/a-place-for-dirt-bikers.html | A Place for Dirt Bikers | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/rise-in-homelessness.html | Rise in Homelessness | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/art-confiscated-by-nazis.html | Art Confiscated by Nazis | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/opinion/common-core-and-coddled-kids.html | Common Core and Coddled Kids | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/at-the-new-schools-new-building-a-sign-isnt-just-a-sign.html | At the New Schoolâ€šÃ„Â's New Building, a Sign Isnâ€šÃ„Â't Just a Sign | False | By James Barron | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/securing-help-for-a-park-at-site-of-worlds-fairs.html | Securing Help for a Park at Site of Worldâ€šÃ„Â's Fairs | False | By Lisa W. Foderaro | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/close-the-store-its-the-years-big-game-in-alabama.html | Close the Store, Itâ€šÃ„Â's the Yearâ€šÃ„Â's Big Game in Alabama | False | By Alan Blinder | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/winning-lottery-numbers-for-nov-29-2013.html | Winning Lottery Numbers for Nov. 29, 2013 | False | | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-12-08 | https://www.nytimes.com/2013/11/30/nyregion/paul-mayer-82-ex-priest-and-peace-activist-dies.html | Paul Mayer, 82, Ex-Priest and Peace Activist, Dies | False | By Paul Vitello | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/nyregion/dolan-says-church-is-caricatured-as-anti-gay.html | Dolan Says Church Is â€šÃ„Â'Caricaturedâ€šÃ„Â' as Antigay | False | By Michael Schwirtz | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/peter-kaplan-who-brought-a-cutting-edge-to-the-new-york-observer-dies-at-59.html | Peter Kaplan, Editor of New York Observer, Dies at 59 | False | By Margalit Fox | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/basketball/lopez-returns-but-other-nets-dont-show-up-in-dismal-loss-to-rockets.html | Looking Sluggish and Lost, Nets Are Routed by Rockets | False | By Andrew Keh | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/us/scandal-widens-over-contracts-for-navy-work.html | Scandal Widens Over Contracts for Navy Work | False | By Christopher Drew and Danielle Ivory | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/world/asia/north-korea-accuses-captive-us-veteran-of-war-crimes.html | North Korea Accuses Captive U.S. Veteran of War Crimes | False | By Gerry Mullany | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/ncaafootball/coach-got-chance-now-its-teams-turn.html | For Sacred Heart, Patience Has Rewards | False | By Pat Pickens | 2014-01-31 | TX 7-968-362 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/books/unraveling-huge-thefts-from-girolamini-library-in-naples.html | Rare Books Vanish, With a Librarian in the Plot | False | By Rachel Donadio | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/design/al-plastino-91-dies-drew-many-superheroes.html | Al Plastino, 91, Dies; Drew Many Superheroes | False | By William Yardley | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/ncaabasketball/college-basketball-roundup.html | Experience Lifts Arizona Against Duke | False | By Zach Schonbrun | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/sports/basketball/back-in-denver-anthony-is-booed-as-knicks-lose.html | Back in Denver, Anthony Is Booed as Knicks Lose | False | By Scott Cacciola | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-11-30 | https://www.nytimes.com/2013/11/30/arts/television/whats-on-saturday.html | Whatâ€šÃ„Â´s on Saturday | False | By Kathryn Shattuck | 2014-01-31 | TX 7-968-362 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/asia/north-korea-accuses-detained-us-veteran-of-war-crimes.html | North Korea Releases a Video of a U.S. Veteran Confessing to â€šÃ„Â´Hostile Actsâ€šÃ„Â´ | False | By Jane Perlez | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/europe/police-chopper-crashes-into-crowded-glasgow-pub.html | Police Helicopter Crashes Into Crowded Glasgow Pub | False | By Stephen Castle and Steven Erlanger | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/europe/ukraine-protests.html | Ukrainians Back in Street to Support E.U. Accord | False | By David M. Herszenhorn | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/letters-to-the-editor-on-columbia-and-failures-in-football.html | Letters to the Editor: On Columbia and Failures in Football | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/olympics/in-the-halfpipe-with-david-wise-the-undude.html | In the Halfpipe With David Wise, the Undude | False | By John Branch | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/jobs/healing-with-his-hands.html | Healing With His Hands | False | Interview by Perry Garfinkel | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/jobs/a-founder-who-cant-let-go.html | A Founder Who Canâ€šÃ„Â´t Let Go | False | By Rob Walker | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/politics/inside-the-race-to-rescue-a-health-site-and-obama.html | Inside the Race to Rescue a Health Care Site, and Obama | False | By Sheryl Gay Stolberg and Michael D. Shear | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/ncaafootball/arkansas-follows-fashion-and-the-money-out-of-its-home-away-from-home.html | Arkansas Follows Fashion, and the Money, Out of Its Home Away From Home | False | By Evin Demirel | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/asia/japan-takes-airspace-issue-to-un-agency.html | Japan Takes Airspace Issue to U.N. Agency | False | By Martin Fackler | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/climate-casino-an-overview-of-global-warming.html | â€šÃ„Â´Climate Casinoâ€šÃ„Â´: An Overview of Global Warming | False | By Fred Andrews | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/technology/when-algorithms-grow-accustomed-to-your-face.html | When Algorithms Grow Accustomed to Your Face | False | By Anne Eisenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/jennifer-dulski-of-changeorg-on-problem-solving.html | Jennifer Dulski of Change.org, on Problem-Solving | False | By Adam Bryant | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/asia/another-afghan-child-dead-a-different-response.html | Afghans Assail Karzaiâ€šÃ„Â´s Disparate Views on Killings | False | By Rod Nordland | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/how-to-gauge-the-price-of-danger.html | How to Gauge the Price of Danger | False | By Robert H. Frank | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/the-chatter-for-sunday-dec-1.html | The Chatter for Sunday, Dec. 1 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/baseball/yankees-tap-a-surprising-starter-for-their-ticket-campaign.html | Yankees Tap a Surprising Starter for Their Ticket Campaign | False | By Richard Sandomir | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/turning-the-wheels-of-justice-and-making-room-for-springsteen.html | Turning the Wheels of Justice, and Making Room for Springsteen | False | Interview by Edward Lewine | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/football/jets-smith-no-stranger-to-setbacks-knows-the-value-of-endurance.html | Jetsâ€šÃ„Â´ Smith, No Stranger to Setbacks, Knows the Value of Endurance | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/a-trusting-couple-now-thrown-for-two-loops.html | A Trusting Couple, Now Thrown for Two Loops | False | By Gretchen Morgenson | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/basketball/rookie-seasons-can-be-taken-with-grain-of-salt.html | First-Year Players Deserve A Second Look | False | By Benjamin Hoffman | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/football/giants-decline-stands-at-12-months-16-games-and-counting.html | Giantsâ€šÃ„Â´ Decline Stands at 12 Months, 16 Games and Counting | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/the-big-tens-bigger-footprint.html | The Big Tenâ€šÃ„Â´s Bigger Footprint | False | By Ben Strauss | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/asia/indian-editor-arrest.html | Indian Editor Is Arrested in Assault of Employee | False | By Hari Kumar | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/hockey/will-p-k-go-to-sochi-canada-wants-to-know.html | Will P. K. Go to Sochi? Canada Wants to Know | False | By Jeff Z. Klein and Stu Hackel | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/football/week-13-matchup-dolphins-5-6-at-jets-5-6.html | Week 13 Matchup: Dolphins (5-6) at Jets 5-6) | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/football/week-13-matchup-giants-4-7-at-redskins-3-8.html | Week 13 Matchup: Giants (4-7) at Redskins (3-8) | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/where-factory-apprenticeship-is-latest-model-from-germany.html | Where Factory Apprenticeship Is Latest Model From Germany | False | By Nelson D. Schwartz | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/politics/eye-on-2016-clintons-rebuild-bond-with-blacks.html | Eye on 2016, Clintons Rebuild Bond With Blacks | False | By Amy Chozick and Jonathan Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://opinionator.blogs.nytimes.com/2013/11/30/the-minimum-we-can-do/ | The Minimum We Can Do | False | By Arindrajit Dube | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://opinionator.blogs.nytimes.com/2013/11/30/the-real-humanities-crisis/ | The Real Humanities Crisis | False | By Gary Gutting | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://opinionator.blogs.nytimes.com/2013/11/30/one-drug-two-names-many-problems/ | One Drug, Two Names, Many Problems | False | By Theresa Brown | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/millennial-searchers.html | Millennial Searchers | False | By Emily Esfahani Smith and Jennifer L. Aaker | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/that-made-in-usa-premium.html | That â€šÃ‚²Made in U.S.A.â€šÃ‚´ Premium | False | By Stephanie Clifford | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/joshua-sapan.html | Joshua Sapan | False | By Kate Murphy | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/one-cooking-show-you-shouldnt-try-at-home.html | One Cooking Show You Shouldnâ€šÃ‚´t Try at Home | False | By Dan Barry | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://opinionator.blogs.nytimes.com/2013/11/30/when-writers-expose-the-dead/ | When Writers Expose the Dead | False | By Ken Budd | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sunday-review/who-is-watching-the-watch-lists.html | Who Is Watching the Watch Lists? | False | By Susan Stellin | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/the-unregulated-sperm-industry.html | The Unregulated Sperm Industry | False | By Rene Almeling | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/machine-age.html | Machine Age | False | By Kim Steele | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sunday-review/the-shocking-sex-secrets-of-insects.html | The Shocking Sex Secrets of Insects | False | By Marlene Zuk | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/business/all-dogs-may-go-to-heaven-these-days-some-go-to-hospice.html | All Dogs May Go to Heaven. These Days, Some Go to Hospice. | False | By Matt Richtel | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/voter-id-gets-another-day-in-court.html | Voter ID Gets Another Day in Court | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/years-of-mourning-the-losses-in-mumbai.html | Years of Mourning the Losses in Mumbai | False | By Mira Kamdar | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/putting-military-pay-on-the-table.html | Putting Military Pay on the Table | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/congress-takes-on-abusive-patent-suits.html | Congress Takes on Abusive Patent Suits | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/douthat-the-pope-and-the-right.html | The Pope and the Right | False | By Ross Douthat | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/friedman-the-other-arab-awakening.html | The Other Arab Awakening | False | By Thomas L. Friedman | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/kristof-gifts-that-reflect-the-spirit-of-the-season.html | Gifts That Reflect the Spirit of the Season | False | By Nicholas Kristof | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/on-dying-after-your-time.html | On Dying After Your Time | False | By Daniel Callahan | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/ncaafootball/ohio-state-survives-a-suddenly-feisty-michigan-to-keep-its-record-intact.html | Ohio State Survives Against Michigan and Receives Help From Auburn | False | By Tim Rohan | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/opinion/sunday/sunday-dialogue-using-the-power-to-pardon.html | Sunday Dialogue: Using the Power to Pardon | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/hockey/rangers-kreider-plays-tormentor-in-tortorellas-return-to-garden.html | Kreider Plays Tormentor in TortorellaÂ§Â"Â¸Â's Return to the Garden | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/crosswords/chess/teams-from-azerbaijan-and-miami-seize-titles.html | Teams From Azerbaijan and Miami Seize Titles | False | By Dylan Loeb McClain | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/as-oil-floods-plains-towns-crime-pours-in.html | As Oil Floods Plains Towns, Crime Pours In | False | By Jack Healy | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/politics/limit-on-access-stirs-tensions-between-white-house-photographer-and-press-corps.html | Limit on Access Stirs Tensions Between White House Photographer and Press Corps | False | By Mark Landler | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/the-troubles-of-building-where-faults-collide.html | The Troubles of Building Where Faults Collide | False | By Adam Nagourney | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/in-attorney-general-contest-conservatives-crowd-the-field.html | In Attorney General Contest, Conservatives Crowd the Field | False | By Reeve Hamilton | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/moving-time-for-nurses-who-dont-need-doctors.html | Moving Time for Nurses Who Donâ§Â"Â¸Â't Need Doctors | False | By Becca Aaronson | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/supermajority-poses-dilemma-for-both-parties.html | Supermajority Poses Dilemma for Both Parties | False | By Ross Ramsey | 2015-02-02 | TX 8-637-579 | |
| 2013-11-30 | 2013-12-01 | https://www.nytimes.com/2013/12/01/us/a-first-gay-novel-a-poor-latino-boyhood-and-the-confluence.html | A First Gay Novel, a Poor Latino Boyhood and the Confluence | False | By Gregg Barrios | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/a-changed-perspective-after-hurricane-sandy-wreaked-havoc.html | After Hurricane Sandy Wreaked Havoc, A Changed Perspective | False | By Thomas Gaffney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/middleeast/politics-and-a-ruptured-tendon-dont-faze-lead-iran-negotiator.html | Politics and a Ruptured Tendon Donâ§Â"Â¸Â't Faze Lead Iran Negotiator | False | By David E. Sanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/ncaafootball/another-building-block-for-fordham-a-playoff-victory.html | For Fordham, a Special Season Lives On | False | By Tom Pedulla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/world/americas/a-rustic-paradise-open-for-development.html | A Rustic Paradise, Open for Development | False | By Damien Cave | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/traffic-agent-fatally-struck-in-manhattan.html | Traffic Agent Is Fatally Struck in Manhattan | False | By Andrew Boryga and Michael Schwirtz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/basketball/knicks-find-solace-in-quality-of-losses.html | Knicks Find Solace in Quality of Losses | False | By Scott Cacciola | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/ncaafootball/one-second-dooms-no-1-alabama.html | One Second Dooms No. 1 Alabama | False | By Mike Tierney | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/nyregion/winning-lottery-numbers-for-nov-30-2013.html | Winning Lottery Numbers for Nov. 30, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/basketball/with-lopez-back-nets-defeat-depleted-grizzlies.html | Lopez Helps Nets Defeat Depleted Grizzlies | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/sports/ncaafootball/college-football-around-the-country.html | College Football Around the Country | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/farrah-ferenzo-jeffrey-edelstein.html | Farrah Ferenzo, Jeffrey Edelstein | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/robert-ostergaard-and-paul-feinman.html | Robert Ostergard and Paul Feinman | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/julie-perilstein-and-daniel-mozes.html | Julie Perilstein and Daniel Mozes | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/shira-blumenthal-elliot-schrag.html | Shira Blumenthal, Elliot Schrag | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/christine-curcio-jesse-freeman.html | Christine Curcio, Jesse Freeman | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/holly-pippitt-alexander-fleiss.html | Holly Pippitt, Alexander Fleiss | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/marissa-martini-and-jonathan-cyprys.html | Marissa Martini and Jonathan Cyprys | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/a-family-intervention.html | A Family Intervention | False | By Margaux Laskey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/milena-marshall-nikhil-suri.html | Milena Marshall, Nikhil Suri | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/kay-walkingstick-and-dirk-bach.html | Kay WalkingStick and Dirk Bach | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/thomas-reefer-john-morgan.html | Thomas Reefer, John Morgan | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/carrie-lee-and-ian-cohen.html | Carrie Lee and Ian Cohen | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/david-dean-steve-lowinger.html | David Dean, Steve Lowinger | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/laura-de-sole-and-benjamin-baccash.html | Laura De Sole and Benjamin Baccash | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/jennie-tricomi-mark-difiore.html | Jennie Tricomi, Mark DiFiore | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/carrie-nolan-benjamin-singerman.html | Carrie Nolan, Benjamin Singerman | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/fashion/weddings/the-soul-mate-in-the-police-car.html | The Soul Mate in the Police Car | False | By Vincent M. Mallozzi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/02/us/paul-f-crouch-founder-of-trinity-broadcasting-network-dies-at-79.html | Paul F. Crouch, Who Built Evangelical TV Network, Dies at 79 | False | By Emma G. Fitzsimmons | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/asia/thailand-protests.html | Thai Protests Turn Volatile as at Least 3 Are Shot Dead | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/pageoneplus/corrections-december-1-2013.html | Corrections: December 1, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/metro-north-derailment.html | Focus Turns to Investigation in Fatal Bronx Train Crash | False | By James Barron and J. David Goodman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/asia/china-prepares-to-launch-moon-rover-mission.html | China Launches Moon Rover Mission | False | By Chris Buckley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://bits.blogs.nytimes.com/2013/12/01/disruptions-calling-from-the-clouds/ | Disruptions: Want Calls on Planes? Youâ€šÃ„Â´ll Need to Speak Up | False | By Nick Bilton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/baseball/hughes-and-twins-agree-to-three-year-deal.html | After Worst Year With Yanks, Hughes Is Said to Reach Deal With Twins | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/europe/thousands-of-protesters-in-ukraine-demand-leaders-resignation.html | Thousands Demand Resignation of Ukraine Leader | False | By David M. Herszenhorn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/europe/measuring-the-wealth-effect-in-education.html | Measuring the Wealth Effect in Education | False | By D. D. Guttenplan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/us/humanities-studies-under-strain-around-the-globe.html | Humanities Studies Under Strain Around the Globe | False | By Ella Delany | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/americas/anthropology-students-dont-have-to-go-far-afield.html | Anthropology Students Don't Have to Go Far Afield | False | By Elaine Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-01 | https://www.nytimes.com/2013/12/01/arts/television/whats-on-sunday.html | Whatâ€šÃ„Â´s on Sunday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/middleeast/attack-on-funeral-kills-at-least-12-in-iraq.html | Blasts Kill at Least 12 Mourners at Funeral of Iraqi Sunni Leader | False | By Yasir Ghazi | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/soccer/02iht-soccer02.html | 3 Gifted Welshmen Any Nation Would Love to Have | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/soccer/Spurs-Give-Villas-Boas-a-Save.html | Spurs Tie United, and Perhaps Spare Their Manager | False | By Rob Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/movies/frozen-disneys-new-fairy-tale-is-no-2-at-box-office.html | Boys Donâ€šÃ„Â´t Run Away From These Princesses | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/music/television-plays-rough-trades-brooklyn-outpost.html | A Band With Some History Brings Heft to the New Place in Brooklyn | False | By Jon Pareles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/scorseses-wolf-of-wall-street-gets-in-under-the-oscar-wire.html | A Scorsese Film Gets In Under the Oscar Wire | False | By Michael Cieply and Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/ncaafootball/so-much-for-that-quiet-exit-by-the-bcs.html | A Final Roar for the B.C.S. in the Wake of Auburnâ€šÃ„Â´s Win | False | By Greg Bishop | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/rumbling-and-then-screams-and-smoke-rising.html | Flying Bodies, Broken Bones and Screams After Cars Leave the Track | False | By Sarah Maslin Nir and Michael Schwirtz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/mob-city-uses-twitter-to-build-suspense-for-a-premiere.html | â€šÃ„Â²Mob Cityâ€šÃ„Â´ Uses Twitter to Build Suspense for a Premiere | False | By Andrew Adam Newman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/economy/wage-strikes-planned-at-fast-food-outlets-in-100-cities.html | Wage Strikes Planned at Fast-Food Outlets | False | By Steven Greenhouse | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/theater/reviews/christmas-carol-at-theater-at-st-clements.html | Ebenezer Sharpens Sarcasm for Today | False | By Anita Gates | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/television/rick-and-morty-on-adult-swim.html | A Warm and Fuzzy Grandpa? Well, Not Exactly | False | By Neil Genzlinger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/dance/new-york-city-ballet-presents-g-balanchines-the-nutcracker.html | The Fantasy That Teaches Children to Be Grown-Ups | False | By Brian Seibert | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/football/jets-flop-in-their-third-straight-loss.html | Jets Flop in Their Third Straight Loss | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/international/arcelormittal-deal-for-rivals-plant-signals-faith-in-recovery.html | ArcelorMittal Deal for Plant Signals Faith in a Recovery | False | By Stanley Reed | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/dance/alina-cojocaru-and-tamara-rojo-at-english-national-ballet.html | Covent Garden Alumnae Shine in a New Flower Patch | False | By Alastair Macaulay | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/treasury-auctions-set-for-the-week-of-dec-2.html | Treasury Auctions Set for the Week of Dec. 2 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/books/johnny-cash-the-life-by-robert-hilburn.html | The High Times, and the Hard Ones, of a Gritty Musical Outlaw | False | By Michiko Kakutani | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/dean-mary-schmidt-campbell-looks-beyond-the-tisch-school.html | Arts Dean Redefines Her Mission | False | By Robin Pogrebin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/economic-reports-for-the-week-of-dec-2.html | Economic Reports for the Week of Dec. 2 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/design/yayoi-kusamas-mirrored-room-at-david-zwirner-gallery.html | Lights, Mirrors, Instagram! #ArtSensation | False | By William Grimes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | In Three Symphonies, the Demands of Mozart | False | By Zachary Woolfe | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/movies/bullett-raja-a-bromance-directed-by-tigmanshu-dhulia.html | Macho Hero and His Sidekick Shoot â€šÃ„Â'Em Up in a Crooked India | False | By Rachel Saltz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/music/updated-presley-exhibit-features-graceland-items.html | Updated Presley Exhibit Features Graceland Items | False | Compiled by Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/rest-in-peace-elwood-worlds-ugliest-dog.html | Rest in Peace, Elwood, â€šÃ„Â²Worldâ€šÃ„Â´s Ugliest Dogâ€šÃ„Â´ | False | Compiled by Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/design/a-first-for-sothebys-an-auction-in-beijing.html | A First for Sothebyâ€šÃ„Â's: An Auction in Beijing | False | Compiled by Adam W. Kepler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/crosswords/bridge/fall-north-american-championships-winners.html | Fall North American Championships Winners | False | By Phillip Alder | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/they-left-their-hearts-in-san-francisco.html | They Left Their Hearts in San Francisco | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/the-flawed-investigation-of-a-florida-shooting.html | The Flawed Investigation of a Florida Shooting | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/us-policy-on-food-aid.html | U.S. Policy on Food Aid | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/middleeast/irans-hard-liners-keep-their-criticism-of-nuclear-pact-to-themselves.html | Iranâ€šÃ„Â's Hard-Liners Keep Their Criticism of Nuclear Pact to Themselves | False | By Thomas Erdbrink | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/treaty-on-disability-rights.html | Treaty on Disability Rights | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/the-brownie-factor.html | The Brownie Factor | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-03 | https://www.nytimes.com/2013/12/02/books/william-stevenson-journalist-and-spy-is-dead-at-89.html | William Stevenson, 89, Dies; Author With Ties to Spies | False | By William Yardley | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/europe/scottish-authorities-seek-clues-to-copter-crash.html | Scottish Authorities Seek Clues to Copter Crash | False | By Stephen Castle | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/longtime-tv-consultant-steps-aside-not-down.html | Longtime TV Consultant and Recruiter Is Stepping Aside, Not Down | False | By Elizabeth Jensen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/us/bao-bao-is-voted-name-of-panda-cub-at-washington-zoo.html | With More Than 123,000 Votes Cast, National Zoo Names Its Giant Panda Cub | False | By Emmarie Huetteman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/europe/expansion-plans-for-heathrow-airport-are-grounded-for-now.html | Expansion Plans for Heathrow Airport Are Grounded for Now | False | By Steven Erlanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/we-are-all-silvio.html | We Are All Silvio | False | By Beppe Severgnini | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-01 | 2013-12-02 | https://www.nytimes.com/2013/12/opinion/africas-crumbling-center.html | Africa's Crumbling Center | False | By Thibaud Lesueur and Thierry Vircoulon | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/americas/ontario-man-accused-of-plot-to-sell-secrets.html | Ontario Man Accused of Plot to Sell Secrets | False | By Ian Austen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/taking-aim-at-her-latest-test-college.html | Taking Aim at Her Latest Test: College | False | By John Otis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/bad-eating-habits-start-in-the-womb.html | Bad Eating Habits Start in the Womb | False | By Kristin Wartman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/us/urban-schools-aim-for-environmental-revolution.html | Urban Schools Aim for Environmental Revolution | False | By Michael Wines | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/middleeast/israels-foreign-minister-returns-but-abrasive-style-appears-absent.html | Israelâ€šÃ„Ã´s Foreign Minister Returns, but Abrasive Style Appears Absent | False | By Jodi Rudoren | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/turning-to-public-to-back-investigative-journalism.html | Turning to Public to Back Investigative Journalism | False | By Leslie Kaufman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/bud-light-hires-john-krasinski-to-riff-on-hold-my-beer-meme.html | Bud Light Hires John Krasinski to Riff on â€šÃ„Ã´Hold My Beerâ€šÃ„Ã´ Meme | False | By Stuart Elliott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/scanning-the-economic-landscape-and-still-seeing-little-on-the-horizon.html | Scanning the Economic Landscape, and Still Seeing Little on the Horizon | False | By Rachel L. Swarns | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/technology/e-books-hold-tight-to-features-of-their-print-predecessors.html | Out of Print, Maybe, but Not Out of Mind | False | By David Streitfeld | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/us/closing-a-fear-gap-so-children-can-achieve.html | Closing a Fear Gap So Children Can Achieve | False | By Michael Brick | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/accident-ends-commute-to-help-set-up-the-rockefeller-center-tree.html | Man Going to Set Up Rockefeller Center Tree, a Nurse and a Paralegal Are Among the Dead | False | By Vivian Yee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/us/comet-thought-dead-but-found-alive-is-now-fading-away-astronomers-say.html | Comet, Thought Dead but Found Alive, Is Now Fading Away, Astronomers Say | False | By Kenneth Chang | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/hockey/islanders-feel-weight-of-veterans-injuries.html | Islanders Feel Weight of Veteransâ€šÃ„Ã´ Injuries | False | By Allan Kreda | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/krugman-better-pay-now.html | Better Pay Now | False | By Paul Krugman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/for-new-york-citys-charter-schools-a-lesson-on-paying-rent.html | For New York Cityâ€šÃ„Ã´s Charter Schools, a Lesson on Paying Rent | False | By Winnie Hu | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/middleeast/in-egypt-charter-new-rights-but-no-great-change.html | In Egypt Charter, New Rights, but No Great Change | False | By Kareem Fahim and Mayy El Sheikh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://dealbook.nytimes.com/2013/12/01/quiet-boss-at-citigroup-setting-tone-for-wall-street/ | Quiet Boss at Citigroup Setting Tone for Wall Street | False | By Susanne Craig and Jessica Silver-Greenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/football/transition-year-for-jets-general-manager-may-be-final-one-for-coach.html | Transition Year for the General Manager Is a Fragile One for the Coach | False | By Harvey Araton | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/keller-sex-and-the-single-priest.html | Sex and the Single Priest | False | By Bill Keller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/white-house-praises-gains-on-health-site.html | Insurers Claim Health Website Is Still Flawed | False | By Robert Pear and Reed Abelson | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/a-swedish-retailer-promises-a-living-wage.html | A Swedish Retailer Promises a Living Wage | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/economy/gloomy-numbers-for-holiday-shoppings-big-weekend.html | Gloomy Numbers for Holiday Shoppingâ€šÃ„Ã´s Big Weekend | False | By Elizabeth A. Harris | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/debt-and-taxes.html | Debt and Taxes | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/skiing/american-misses-a-giant-slalom-win-by-a-sliver.html | Shiffrin Misses a Giant Slalom Win by a Sliver | False | By Kelley McMillan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/asia/in-the-east-china-sea-a-far-bigger-test-of-power-looms.html | In the East China Sea, a Far Bigger Test of Power Looms | False | By David E. Sanger | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/books/andre-schiffrin-publishing-force-and-a-founder-of-new-press-is-dead-at-78.html | André Schiffrin, Publishing Force and a Founder of New Press, Is Dead at 78 | False | By Robert D. McFadden | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/science/earth/in-new-jersey-pines-trouble-arrives-on-six-legs.html | In New Jersey Pines, Trouble Arrives on Six Legs | False | By Justin Gillis | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/opinion/the-new-mayor-and-the-teachers.html | The New Mayor and the Teachers | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/baseball/3-general-managers-true-to-one-school.html | 3 General Managers True to One School | False | By Tim Rohan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/detectives-errors-were-just-the-start-of-a-nightmare-case.html | For 22 Years, Caught in a Murder Case's Tangled Web | False | By Frances Robles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/basketball/a-new-month-brings-new-hope-for-the-flailing-nets.html | New Month and New Hope for Flailing Nets | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/back-in-new-york-with-the-same-passion-but-less-fire-and-smoke.html | Back in New York With the Same Passion, but to Less Fire and Smoke | False | By Clyde Haberman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/basketball/calipari-in-town-as-a-coach-and-a-topic.html | Calipari in Town as a Coach and a Topic | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/winning-lottery-numbers-for-dec-1-2013.html | Winning Lottery Numbers for Dec. 1, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://bits.blogs.nytimes.com/2013/12/01/amazon-floats-the-notion-of-delivery-drones/ | Amazon Floats the Notion of Delivery Drones | False | By David Streitfeld | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/the-commute.html | Changes to the Commute | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/basketball/sputtering-offense-dooms-knicks-to-their-ninth-consecutive-loss.html | Sputtering Offense Dooms Knicks to Their Ninth Consecutive Loss | False | By Zach Schonbrun | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/nyregion/severity-of-derailment-revives-safety-concerns-about-pushed-trains.html | A Sharp Curve and a Train's Speed | False | By Matt Flegenheimer and Patrick McGeehan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/movies/paul-walker-screen-actor-is-dead-at-40.html | Paul Walker, 40, Star of "Fast and Furious" Movies, Dies in Crash | False | By Emma G. Fitzsimmons | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/world/europe/natalya-gorbanevskaya-soviet-dissident-and-poet-dies-at-77.html | Natalya Gorbanevskaya, Soviet Dissident and Poet, Dies at 77 | False | By Douglas Martin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/02/technology/willis-ware-who-helped-build-blueprint-for-computer-design-dies-at-93.html | Willis Ware, 93, Engineer at Dawn of Computer Age, Dies | False | By John Markoff | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/long-on-cutting-edge-of-print-new-york-magazine-cuts-back.html | Long on Cutting Edge of Print, New York Magazine Cuts Back | False | By David Carr | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://well.blogs.nytimes.com/2013/12/02/palliative-care-the-treatment-that-respects-pain/ | Palliative Care, the Treatment That Respects Pain | False | By Jane E. Brody | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/ncaabasketball/young-kentucky-team-shows-progress-in-brooklyn.html | Young Kentucky Team Shows Progress in Brooklyn | False | By Seth Berkman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/business/media/merchandise-uses-olympics-principles-against-russian-anti-gay-laws.html | Merchandise Uses Olympics Principles Against Russian Anti-Gay Laws | False | By Stuart Elliott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/arts/television/whats-on-monday.html | What's on Monday | False | By Kathryn Shattuck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/sports/football/giants-hope-late-comeback-isnt-too-late.html | Giants Hope Late Comeback Isn't Too Late | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-02 | https://www.nytimes.com/2013/12/02/pageoneplus/corrections-december-2-2013.html | Corrections: December 2, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/asia/demonstrations-in-thailand.html | In New Tactic, Thai Police Lower Shields and Open Buildings to Protesters | False | By Thomas Fuller | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/gaza-need-not-be-a-sewer.html | Gaza Need Not Be a Sewer | False | By Alon Tal and Yousef Abu-Mayla | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/yu-hua-the-hijacking-of-chinese-patriotism.html | The Hijacking of Chinese Patriotism | False | By Yu Hua | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/dismissing-the-smolensk-religion.html | Dismissing the "Smolensk Religion" | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/french-secularism-on-trial.html | French Secularism on Trial | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/europe/ukraine-unrest.html | Amid Unrest, Ukrainian President Defends Choice on Accords | False | By David M. Herszenhorn | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://dealbook.nytimes.com/2013/12/02/hilton-says-it-plans-to-raise-up-to-2-4-billion-in-i-p-o/ | Hilton Says It Plans to Raise Up to $2.4 Billion in I.P.O. | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/metro-north-train-accident-bronx.html | Metro-North Train Sped at 82 M.P.H. Ahead of Curve in Fatal Crash | False | By Matt Flegenheimer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://dealbook.nytimes.com/2013/12/02/dow-chemical-plans-to-shed-5-billion-of-assets/ | Dow Chemical Plans to Shed $5 Billion of Assets | False | By David Gelles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/deflating-german-excuses.html | Deflating German Excuses | False | By Simon Tilford and John Springford | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-08 | https://www.nytimes.com/2013/12/03/fashion/paul-smiths-world-of-wit-and-whimsy.html | Paul Smithâ€šÃ„Ã´s World of Wit and Whimsy | False | By Suzy Menkes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/africa/insurgents-strike-in-major-nigerian-city.html | Insurgents Strike in Major Nigerian City | False | By Alan Cowell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/asia/attacks-rise-on-aid-workers-in-afghanistan.html | Attacks on Aid Workers Rise in Afghanistan, U.N. Says | False | By Rod Nordland | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://well.blogs.nytimes.com/2013/12/02/vitamin-d-fails-to-ease-winter-coughs-and-colds/ | Vitamin D Fails to Ease Winter Coughs and Colds | False | By Nicholas Bakalar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/europe/anti-racism-of-the-left-reaps-scorn-in-france.html | â€šÃ„Â²Anti-Racismâ€šÃ„Â´ of the Left Reaps Scorn in France | False | By Celestine Bohlen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/evaluating-the-liability-of-viewers-of-child-pornography.html | Allocating Liability for Child Pornography, in Full or Fractional Shares | False | By Adam Liptak | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/music/03iht-Royal-Opera-Parsifal.html | Looking for Answers at Royal Operaâ€šÃ„Ã´s â€šÃ„Â²Parsifalâ€šÃ„Â´ | False | By Michael White | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/basketball/nets-pierce-out-with-fracture-in-shooting-hand.html | Hand Fracture to Keep Pierce Out 2 to 4 Weeks | False | By Andrew Keh | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-08 | https://www.nytimes.com/2013/12/08/books/review/the-prolific-and-the-patient.html | The Prolific and the Patient | False | By John Williams | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/02/travel-diary-the-modern-day-melting-pot-of-tangier/ | The Modern-Day Melting Pot of Tangier | False | By Marian McEvoy | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/baseball/yankees-trade-catcher-chris-stewart-to-the-pirates.html | Yanks Trade a Catcher to the Pirates | False | By David Waldstein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/image-mysteries-and-flatiron-glow-sticks.html | Image Mysteries and Flatiron Glow Sticks | False | By Jascha Hoffman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://well.blogs.nytimes.com/2013/12/02/sugary-drinks-tied-to-endometrial-cancer-risk/ | Sugary Drinks Tied to Endometrial Cancer Risk | False | By Nicholas Bakalar | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/asia/biden-faces-delicate-two-step-in-asia-over-east-china-sea-dispute.html | Biden Faces a Delicate Two-Step in Asia | False | By Mark Landler and Martin Fackler | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/africa/somali-parliament-votes-to-remove-prime-minister.html | Parliament in Somalia Votes to Remove Prime Minister | False | By Mohamed Ibrahim | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/after-renting-out-a-terrace-he-received-an-eviction-notice.html | After Renting Out a Terrace, He Received an Eviction Notice | False | By Sharon Otterman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/basketball/a-whole-nation-gets-to-gape-at-knicks-and-nets.html | Nets and Knicks Share Woes and, This Week, a Floor | False | By Beckley Mason | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/healing-soldiers-most-exposed-wounds.html | Healing Soldiersâ€šÃ„Ã´ Most Exposed Wounds | False | By Claudia Dreifus | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/international/french-court-orders-a-trial-for-eads-shareholders.html | French Court Orders Criminal Trial for EADS Shareholders | False | By Nicola Clark | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/rights-group-sues-to-have-chimp-recognized-as-legal-person.html | Rights Group Is Seeking Status of â€šÃ„Â²Legal Personâ€šÃ„Â´ for Captive Chimpanzee | False | By James Gorman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/design/laure-prouvost-wins-arts-turner-prize.html | In Surprise Win, Laure Prouvost Takes Turner Prize | False | By Roslyn Sulcas | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/international/brussels-to-investigate-deal-for-uk-nuclear-plant.html | Brussels to Investigate Deal for British Nuclear Plant | False | By Stephen Castle and Stanley Reed | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-02 | 2013-12-03 | https://well.blogs.nytimes.com/2013/12/02/new-strides-in-spaying-and-neutering/ | New Strides in Spaying and Neutering | False | By Douglas Quenqua | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/hockey/talbot-to-start-as-rangers-play-down-any-goalie-controversy.html | As Lundqvist Sits Again, a Hot Hand Turns Cool | False | By Jeff Z. Klein | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/new-york-ruling-on-sales-tax-collection-by-online-retailers-will-stand.html | Justices Pass on Tax Case From Online Merchants | False | By Adam Liptak | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/a-head-for-hunting.html | A Head for Hunting | False | By The New York Times | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/learning-to-defuse-the-aorta.html | Learning to Defuse the Aorta | False | By Gina Kolata | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/health/oxytocin-found-to-stimulate-brain-in-children-with-autism.html | Oxytocin Found to Stimulate Social Brain Regions in Children With Autism | False | By Pam Belluck | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/in-communal-living-intimacys-logistics.html | In Communal Living, Intimacyâ€™s Logistics | False | By C. Claiborne Ray | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://well.blogs.nytimes.com/2013/12/02/men-at-work-for-women-in-labor/ | Men at Work for Women in Labor | False | By Bonnie Rochman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/uncertainty-comes-fast-for-redskins-sure-thing.html | Uncertainty Comes Fast for Redskinsâ€™ Sure Thing | False | By Juliet Macur | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/asia/chinese-leaders-rise-came-with-new-attention-to-dispute-with-japan.html | Chinese Leaderâ€™s Rise Came With New Attention to Dispute With Japan | False | By Jane Perlez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/middleeast/top-un-rights-official-links-assad-to-crimes-in-syria.html | Top U.N. Rights Official Links Assad to Crimes in Syria | False | By Nick Cumming-Bruce | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/building-a-cheaper-catalyst.html | Building a Cheaper Catalyst | False | By Douglas Quenqua | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/asia/gunmen-attack-offices-of-pakistani-media-group-in-karachi.html | Gunmen Attack Offices of Pakistani Media Group in Karachi | False | By Salman Masood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-04 | https://www.nytimes.com/2013/12/04/dining/five-wine-books-worth-noting.html | Five Wine Books Worth Noting | False | By Eric Asimov | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/finding-japans-aircraft-carrier-sub.html | Finding Japanâ€™s Aircraft-Carrier Sub | False | By Louis Lucero II | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/circumcisions-to-help-prevent-aids-are-on-the-rise.html | Circumcisions to Help Prevent AIDS Are on the Rise | False | By Donald G. McNeil Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/an-older-buddha-and-disease-numbers-good-and-bad.html | An Older Buddha, and Disease Numbers Good and Bad | False | By Douglas Quenqua | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/rebuilding-new-orleans-one-meal-at-a-time.html | New Orleans Restaurant Scene Rises, Reflecting a Richer City | False | By Shaila Dewan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/families-in-many-shapes-and-sizes-5-comments.html | Families, in Many Shapes and Sizes (5 Comments) | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/men-can-be-such-worms-and-vice-versa.html | Men Can Be Such Worms (and Vice Versa) | False | By Douglas Quenqua | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/technology/tom-wheeler-of-fcc-vows-to-champion-competitiveness.html | New F.C.C. Chief Promises He Will Protect Competition | False | By Edward Wyatt | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/science/the-french-painter-bernard-durins-close-look-at-insect-life.html | Big Bugs Too Lovely to Squish | False | By Dana Jennings | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/books/eminent-hipsters-by-donald-fagen-of-steely-dan.html | Reeling in the Years With Sour Reflection | False | By Janet Maslin | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/design/rockwell-biography-angers-his-family.html | Rockwell Biography Angers His Family | False | By Julie Bosman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/theater/reviews/mary-kate-olsen-is-in-love-a-new-comedy-at-the-flea.html | Your Lifeâ€™s a Dud? Your Guyâ€™s a Loser? Conjure Up an Ex-Child Star | False | By Laura Collins-Hughes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-08 | https://tmagazine.blogs.nytimes.com/2013/12/02/business-of-style-what-makes-andr-balazs-cry/ | Location, Location, Location | False | By Adam Sachs | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://dealbook.nytimes.com/2013/12/02/sale-to-ncr-is-a-quick-profitable-flip-for-a-private-equity-firm/ | Sale to NCR Is a Quick, Profitable Flip for a Private Equity Firm | False | By David Gelles | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/music/dave-holland-comes-to-birdland-with-kevin-eubanks.html | Jazz-Funk Persuasion Rules the Night | False | By Nate Chinen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/dance/on-an-expansive-stage-a-company-spreads-its-wings.html | On an Expansive Stage, a Company Spreads Its Wings | False | By Alastair Macaulay | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/theater/isaac-mizrahi-directs-peter-the-wolf-at-the-guggenheim.html | Adding a New Note to a Musical Menagerie | False | By Felicia R. Lee | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/middleeast/saudi-women-make-small-but-significant-strides-in-the-work-force.html | In Taking Jobs, Women Take On a Saudi Taboo | False | By Ben Hubbard | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/avoiding-a-different-kind-of-turbulence.html | Avoiding a Different Kind of Turbulence | False | By John Maguire | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/music/new-records-from-boston-black-flag-and-jake-owen.html | Sounds So Different, but With Some Common Ground | False | By Ben Ratliff and Nate Chinen | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/lawsuit-challenges-anti-abortion-policies-at-catholic-hospitals.html | Bishops Sued Over Anti-Abortion Policies at Catholic Hospitals | False | By Erik Eckholm | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://dealbook.nytimes.com/2013/12/02/after-ouster-a-second-act-for-a-top-wall-street-strategist/ | A Second Act for a Top Wall Street Strategist | False | By Randall Smith | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/for-fliers-precheck-adds-as-much-confusion-as-convenience.html | For Fliers, PreCheck Adds as Much Confusion as Convenience | False | By Joe Sharkey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-02 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/affordable-care-act-so-far-seems-likely-to-cost-less-than-expected.html | Cost of Health Care Law Is Seen as Decreasing | False | By Annie Lowrey | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/at-once-promising-brooklyn-arts-center-dashed-hopes.html | At Once-Promising Brooklyn Arts Center, Creative Hopes Are Dashed | False | By Vivian Yee | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/medical-technician-sentenced-in-hepatitis-c-outbreak.html | Medical Technician Is Sentenced in Hepatitis C Outbreak | False | By Jess Bidgood | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/travel-sites-for-hopscotching.html | Travel Sites for Hopscotching | False | By Jane L. Levere | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/politics/least-productive-congress-on-record-appears-in-no-hurry-to-produce.html | Underachieving Congress Appears in No Hurry to Change Things Now | False | By Jonathan Weisman | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/europe/croatian-government-to-pursue-law-allowing-civil-unions-for-gay-couples.html | Croatian Government to Pursue Law Allowing Civil Unions for Gay Couples | False | By Dan Bilefsky | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/mixed-reactions-from-media-critics-after-one-cuomo-interviews-another.html | Mixed Reactions From Media Critics After One Cuomo Interviews Another | False | By Thomas Kaplan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/bruni-the-families-we-invent.html | The Families We Invent | False | By Frank Bruni | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/arts/design/chinese-dissident-ai-weiwei-to-take-his-art-to-alcatraz.html | Chinese Dissident Ai Weiwei to Take His Art to Alcatraz | False | By Jori Finkel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/health/as-hospital-costs-soar-single-stitch-tops-500.html | As Hospital Prices Soar, a Stitch Tops $500 | False | By Elisabeth Rosenthal | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/kato-japan-in-a-post-growth-age.html | Japan in a Post-Growth Age | False | By Norihiro Kato | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/media/promotion-of-3-editors-is-announced-at-the-times.html | Promotion of 3 Editors Is Announced at The Times | False | By Ravi Somaiya | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/panel-appointed-by-cuomo-calls-corruption-commonplace-in-albany.html | Panel Appointed by Cuomo Says Corruption Is Commonplace in Albany | False | By Thomas Kaplan | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/media/paul-walkers-death-complicates-fast-furious-7-filming.html | Paul Walkerâ€šÃ„Ã´s Death Complicates â€šÃ„Ã²Fast & Furious 7â€šÃ„Ã´ Filming | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/politics/old-washington-building-rules-meet-push-for-change.html | Old Washington Building Rules Meet Push for Change | False | By Andrew Siddons | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/americas/mexico-us-indicts-a-former-governor.html | Mexico: U.S. Indicts a Former Governor | False | By Randal C. Archibold | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/washington-mayor-will-seek-re-election.html | Washington Mayor Will Seek Re-election | False | By Andrew Siddons | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/new-job-after-shots-are-fired-keeping-students-feeling-safe.html | New Job After Shots Are Fired: Helping Students Feel Safe | False | By Michael Powell | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/media/in-marketing-arts-the-thing.html | In Marketing, Artâ€šÃ„Ã´s the Thing | False | By Stuart Elliott | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/europe/britain-envoy-aims-to-mend-iran-ties.html | Britain: Envoy Aims to Mend Iran Ties | False | By Steven Erlanger | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/politics/insurers-are-offered-assistance-for-losses.html | Insurers Are Offered Assistance for Losses | False | By Robert Pear | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/technology/apple-buys-topsy-a-social-media-analytics-firm.html | Apple Buys Topsy, a Social Media Analytics Firm | False | By Brian X. Chen and Vindu Goel | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/prosecutor-sees-danger-in-budget-cuts.html | Prosecutor Sees Danger in Budget Cuts | False | By Benjamin Weiser | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://dealbook.nytimes.com/2013/12/02/witness-tells-of-pressure-from-sac-trader-to-get-more-insider-data/ | Witness Tells of Pressure From SAC Trader to Get More Insider Data | False | By Michael J. de la Merced | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/business/economy/factories-worldwide-are-showing-momentum.html | Factories Worldwide Are Showing Momentum | False | By Nelson D. Schwartz | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/rule-change-could-ease-â€šÃ„Â´justice-gapâ€šÃ„Â´-for-the-poor.html | Rule Change Could Ease â€šÃ„Â´Justice Gapâ€šÃ„Â´ for the Poor | False | By James C. McKinley Jr. | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/ncaafootball/auburn-announcer-has-the-call-of-a-lifetime-twice-in-one-month.html | Auburn Announcer Has the Call of a Lifetime, Twice in One Month | False | By Richard Sandomir | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-04 | https://artsbeat.blogs.nytimes.com/2013/12/02/despite-the-death-of-paul-walker-two-movies-will-go-on-as-planned/ | Despite the Death of Paul Walker, Two Movies Will Go On as Planned | False | By Brooks Barnes | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/technology/amazon-delivers-some-pie-in-the-sky.html | Amazon Delivers Some Pie in the Sky | False | By David Streitfeld | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/brooks-the-stem-and-the-flower.html | The Stem and the Flower | False | By David Brooks | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/de-blasio-tweaks-bloomberg-on-absence-at-crash-site.html | De Blasio Tweaks Bloomberg on Absence at Crash Site | False | By Kate Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/ncaafootball/the-process-alone-cannot-stem-the-tides-fall.html | â€šÃ„Â´The Processâ€šÃ„Â´ Canâ€šÃ„Â´t Always Beat the Breaks | False | By Ray Glier | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/for-gay-community-finding-acceptance-is-even-more-difficult-on-the-streets.html | For Gay Community, Finding Acceptance Is Even More Difficult on the Streets | False | By Erica Goode | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/nocera-the-asbestos-scam.html | The Asbestos Scam | False | By Joe Nocera | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/settled-in-new-york-but-still-within-chernobyls-reach.html | Settled in New York, but Still Within Chernobylâ€šÃ„Â´s Reach | False | By Ann Farmer | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/education/seeing-the-toll-schools-revisit-zero-tolerance.html | Seeing the Toll, Schools Revise Zero Tolerance | False | By Lizette Alvarez | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/fast-recovery-for-health-care-website.html | Fast Recovery for Health Care Website | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/nyregion/winning-lottery-numbers-for-dec-2-2013.html | Winning Lottery Numbers for Dec. 2, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/a-moment-of-peril-in-kiev.html | A Moment of Peril in Kiev | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/football/officials-erred-in-mix-up-near-end-of-giants-game.html | Officials Erred in Mix-Up Near End of Giants Game | False | By Bill Pennington | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/banks-as-payday-lenders.html | Banks as Payday Lenders | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/stealth-suvs.html | Stealth S.U.V.â€šÃ„Â´s | False | By The Editorial Board | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/pageoneplus/quotation-of-the-day-for-tuesday-december-3-2013.html | Quotation of the Day for Tuesday, December 3, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/middleeast/kurds-oil-deals-with-turkey-raise-fears-of-fissures-in-iraq.html | Kurdsâ€šÃ„Â´ Oil Deals With Turkey Raise Fears of Fissures in Iraq | False | By Tim Arango and Clifford Krauss | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/us/politics/a-new-wave-of-challenges-to-health-law.html | A New Wave of Challenges to Health Law | False | By Sheryl Gay Stolberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/football/new-names-but-the-same-old-quarterback-mess.html | Names Have Changed, but the Quarterback Mess Remains | False | By Ben Shpigel | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/healthcaregov-flaws-and-fixes.html | HealthCare.gov: Flaws and Fixes | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/pageoneplus/corrections-december-3-2013.html | Corrections: December 3, 2013 | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://dealbook.nytimes.com/2013/12/02/new-york-subpoenas-websites-in-an-effort-to-curb-payday-lenders/ | New York Subpoenas Websites in an Effort to Curb Payday Lenders | False | By Rachel Abrams and Jessica Silver-Greenberg | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/a-deadly-derailment-how-to-make-our-trains-safer.html | A Deadly Derailment: How to Make Our Trains Safer | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/farms-in-poor-countries.html | Farms in Poor Countries | False | | 2015-02-02 | TX 8-637-579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/sports/basketball/eastern-conference-sets-new-standards-for-poor-play.html | Eastern Conference Sets New Standards for Poor Play | False | By Nate Taylor | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/world/europe/fates-of-brooks-coulson-in-british-tabloids-hacking-case-are-diverging.html | Fates of Brooks and Coulson in Tabloid Hacking Case Are Diverging | False | By Sarah Lyall | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/spying-and-the-constitution.html | Spying and the Constitution | False | | 2015-02-02 | TX 8-637-579 | |
| 2013-12-03 | 2013-12-03 | https://www.nytimes.com/2013/12/03/opinion/sexual-assault.html | Sexual Assault | False | | 2015-02-02 | TX 8-637-579 | |